**Exhibit I**

**LOSS ANALYSIS**

Tesla, Inc. - FNY Investment Advisers, LLC

Class Period: 8/7/2018 to 8/17/2018

| | Security | | Ticker | CUSIP | SEDOL | ISIN | Lookback Price [1] |
|---|---|---|---|---|---|---|---|
| | Tesla Common Stock | | TSLA | 88160R101 | B616C79 | US88160R101 | $295.08 |
| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value [1] | Gain/(Loss) |
| TSLA Common Stock | Purchase | 8/7/2018 | 1,000 | $363.20 | ($363,200.00) | $295,076.21 | ($68,123.79) |
| TSLA Common Stock | Purchase | 8/7/2018 | 301 | $344.82 | ($103,790.82) | $88,817.94 | ($14,972.88) |
| TSLA Common Stock | Purchase | 8/7/2018 | 6,600 | $379.57 | ($2,505,162.00) | $1,947,503.01 | ($557,658.99) |
| TSLA Common Stock | Purchase | 8/7/2018 | 600 | $359.32 | ($215,592.00) | $177,045.73 | ($38,546.27) |
| TSLA Common Stock | Purchase | 8/7/2018 | 1,025 | $358.79 | ($367,759.75) | $302,453.12 | ($65,306.63) |
| TSLA Common Stock | Purchase | 8/7/2018 | 2,100 | $364.02 | ($764,442.00) | $619,660.05 | ($144,781.95) |
| TSLA Common Stock | Purchase | 8/7/2018 | 200 | $371.59 | ($74,318.00) | $59,015.24 | ($15,302.76) |
| TSLA Common Stock | Purchase | 8/7/2018 | 180 | $370.93 | ($66,767.40) | $53,113.72 | ($13,653.68) |
| TSLA Common Stock | Purchase | 8/7/2018 | 50 | $348.99 | ($17,449.50) | $14,753.81 | ($2,695.69) |
| TSLA Common Stock | Purchase | 8/7/2018 | 4,000 | $360.86 | ($1,443,440.00) | $1,180,304.86 | ($263,135.14) |
| TSLA Common Stock | Purchase | 8/7/2018 | 50 | $361.91 | ($18,095.50) | $14,753.81 | ($3,341.69) |
| TSLA Common Stock | Purchase | 8/7/2018 | 30 | $360.07 | ($10,802.10) | $8,852.29 | ($1,949.81) |
| TSLA Common Stock | Purchase | 8/7/2018 | 1,800 | $362.29 | ($652,122.00) | $531,137.19 | ($120,984.81) |
| TSLA Common Stock | Purchase | 8/7/2018 | 1,500 | $361.44 | ($542,160.00) | $442,614.32 | ($99,545.68) |
| TSLA Common Stock | Purchase | 8/7/2018 | 200 | $375.55 | ($75,110.00) | $59,015.24 | ($16,094.76) |
| TSLA Common Stock | Purchase | 8/7/2018 | 300 | $378.27 | ($113,481.00) | $88,522.86 | ($24,958.14) |
| TSLA Common Stock | Purchase | 8/7/2018 | 161 | $373.06 | ($60,062.66) | $47,507.27 | ($12,555.39) |
| TSLA Common Stock | Purchase | 8/7/2018 | 3,900 | $355.58 | ($1,386,762.00) | $1,150,797.24 | ($235,964.76) |
| TSLA Common Stock | Purchase | 8/7/2018 | 1,200 | $353.53 | ($424,236.00) | $354,091.46 | ($70,144.54) |
| TSLA Common Stock | Purchase | 8/7/2018 | 2,600 | $361.49 | ($939,874.00) | $767,198.16 | ($172,675.84) |
| TSLA Common Stock | Purchase | 8/7/2018 | 16,735 | $348.50 | ($5,832,147.50) | $4,938,100.45 | ($894,047.05) |
| TSLA Common Stock | Purchase | 8/7/2018 | 6,000 | $362.07 | ($2,172,420.00) | $1,770,457.29 | ($401,962.71) |
| TSLA Common Stock | Purchase | 8/7/2018 | 1,100 | $364.67 | ($401,137.00) | $324,583.84 | ($76,553.16) |
| TSLA Common Stock | Purchase | 8/7/2018 | 4,800 | $352.46 | ($1,691,808.00) | $1,416,365.83 | ($275,442.17) |
| TSLA Common Stock | Purchase | 8/7/2018 | 2,000 | $357.17 | ($714,340.00) | $590,152.43 | ($124,187.57) |
| TSLA Common Stock | Purchase | 8/7/2018 | 4,100 | $364.55 | ($1,494,655.00) | $1,209,812.48 | ($284,842.52) |
| TSLA Common Stock | Purchase | 8/7/2018 | 1,000 | $352.39 | ($352,390.00) | $295,076.21 | ($57,313.79) |
| TSLA Common Stock | Purchase | 8/7/2018 | 2,100 | $358.34 | ($752,514.00) | $619,660.05 | ($132,853.95) |
| TSLA Common Stock | Purchase | 8/7/2018 | 500 | $363.37 | ($181,685.00) | $147,538.11 | ($34,146.89) |
| TSLA Common Stock | Purchase | 8/7/2018 | 2,900 | $360.67 | ($1,045,943.00) | $855,721.02 | ($190,221.98) |
| TSLA Common Stock | Purchase | 8/7/2018 | 1,506 | $364.91 | ($549,554.46) | $444,384.78 | ($105,169.68) |
| TSLA Common Stock | Purchase | 8/7/2018 | 194 | $358.80 | ($69,607.20) | $57,244.79 | ($12,362.41) |
| TSLA Common Stock | Purchase | 8/7/2018 | 2,325 | $362.23 | ($842,184.75) | $686,052.20 | ($156,132.55) |
| TSLA Common Stock | Purchase | 8/7/2018 | 200 | $372.00 | ($74,400.00) | $59,015.24 | ($15,384.76) |
| TSLA Common Stock | Purchase | 8/7/2018 | 200 | $367.95 | ($73,590.00) | $59,015.24 | ($14,574.76) |
| TSLA Common Stock | Purchase | 8/7/2018 | 1,000 | $364.28 | ($364,280.00) | $295,076.21 | ($69,203.79) |
| TSLA Common Stock | Purchase | 8/7/2018 | 50 | $376.19 | ($18,809.50) | $14,753.81 | ($4,055.69) |
| TSLA Common Stock | Sale | 8/7/2018 | -2,191 | $361.64 | $792,353.24 | ($646,511.99) | $145,841.25 |
| TSLA Common Stock | Sale | 8/7/2018 | -500 | $381.63 | $190,815.00 | ($147,538.11) | $43,276.89 |
| TSLA Common Stock | Sale | 8/7/2018 | -5,800 | $374.02 | $2,169,316.00 | ($1,711,442.04) | $457,873.96 |
| TSLA Common Stock | Sale | 8/7/2018 | -300 | $356.07 | $106,821.00 | ($88,522.86) | $18,298.14 |
| TSLA Common Stock | Sale | 8/7/2018 | -1,025 | $360.84 | $369,861.00 | ($302,453.12) | $67,407.88 |
| TSLA Common Stock | Sale | 8/7/2018 | -2,100 | $368.06 | $772,926.00 | ($619,660.05) | $153,265.95 |
| TSLA Common Stock | Sale | 8/7/2018 | -200 | $375.24 | $75,048.00 | ($59,015.24) | $16,032.76 |
| TSLA Common Stock | Sale | 8/7/2018 | -180 | $361.28 | $65,030.40 | ($53,113.72) | $11,916.68 |
| TSLA Common Stock | Sale | 8/7/2018 | -50 | $352.31 | $17,615.50 | ($14,753.81) | $2,861.69 |
| TSLA Common Stock | Sale | 8/7/2018 | -1,500 | $344.04 | $516,060.00 | ($442,614.32) | $73,445.68 |
| TSLA Common Stock | Sale | 8/7/2018 | -4,000 | $366.78 | $1,467,120.00 | ($1,180,304.86) | $286,815.14 |
| TSLA Common Stock | Sale | 8/7/2018 | -30 | $368.47 | $11,054.10 | ($8,852.29) | $2,201.81 |
| TSLA Common Stock | Sale | 8/7/2018 | -30 | $361.34 | $10,840.20 | ($8,852.29) | $1,987.91 |
| TSLA Common Stock | Sale | 8/7/2018 | -1,800 | $383.94 | $691,092.00 | ($531,137.19) | $159,954.81 |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA Common Stock | Sale | 8/7/2018 | -1,500 | $360.72 | $541,080.00 | ($442,614.32) | $98,465.68 |
| TSLA Common Stock | Sale | 8/7/2018 | -200 | $380.68 | $76,136.00 | ($59,015.24) | $17,120.76 |
| TSLA Common Stock | Sale | 8/7/2018 | -300 | $376.99 | $113,097.00 | ($88,522.86) | $24,574.14 |
| TSLA Common Stock | Sale | 8/7/2018 | -56 | $352.87 | $19,760.72 | ($16,524.27) | $3,236.45 |
| TSLA Common Stock | Sale | 8/7/2018 | -1 | $342.54 | $342.54 | ($295.08) | $47.46 |
| TSLA Common Stock | Sale | 8/7/2018 | -4,353 | $359.25 | $1,563,815.25 | ($1,284,466.76) | $279,348.49 |
| TSLA Common Stock | Sale | 8/7/2018 | -66 | $347.54 | $22,937.64 | ($19,475.03) | $3,462.61 |
| TSLA Common Stock | Sale | 8/7/2018 | -1,200 | $355.10 | $426,120.00 | ($354,091.46) | $72,028.54 |
| TSLA Common Stock | Sale | 8/7/2018 | -2,600 | $363.20 | $944,320.00 | ($767,198.16) | $177,121.84 |
| TSLA Common Stock | Sale | 8/7/2018 | -16,735 | $352.04 | $5,891,389.40 | ($4,938,100.45) | $953,288.95 |
| TSLA Common Stock | Sale | 8/7/2018 | -6,000 | $364.71 | $2,188,260.00 | ($1,770,457.29) | $417,802.71 |
| TSLA Common Stock | Sale | 8/7/2018 | -1,300 | $363.02 | $471,926.00 | ($383,599.08) | $88,326.92 |
| TSLA Common Stock | Sale | 8/7/2018 | -6,300 | $358.76 | $2,260,188.00 | ($1,858,980.15) | $401,207.85 |
| TSLA Common Stock | Sale | 8/7/2018 | -500 | $354.18 | $177,090.00 | ($147,538.11) | $29,551.89 |
| TSLA Common Stock | Sale | 8/7/2018 | -1,500 | $357.35 | $536,025.00 | ($442,614.32) | $93,410.68 |
| TSLA Common Stock | Sale | 8/7/2018 | -528 | $379.99 | $200,634.72 | ($155,800.24) | $44,834.48 |
| TSLA Common Stock | Sale | 8/7/2018 | -4,100 | $359.12 | $1,472,392.00 | ($1,209,812.48) | $262,579.52 |
| TSLA Common Stock | Sale | 8/7/2018 | -500 | $364.70 | $182,350.00 | ($147,538.11) | $34,811.89 |
| TSLA Common Stock | Sale | 8/7/2018 | -2,500 | $362.19 | $905,475.00 | ($737,690.54) | $167,784.46 |
| TSLA Common Stock | Sale | 8/7/2018 | -100 | $345.01 | $34,501.00 | ($29,507.62) | $4,993.38 |
| TSLA Common Stock | Sale | 8/7/2018 | -500 | $357.80 | $178,900.00 | ($147,538.11) | $31,361.89 |
| TSLA Common Stock | Sale | 8/7/2018 | -2,900 | $361.99 | $1,049,771.00 | ($855,721.02) | $194,049.98 |
| TSLA Common Stock | Sale | 8/7/2018 | -1,062 | $361.47 | $383,881.14 | ($313,370.94) | $70,510.20 |
| TSLA Common Stock | Sale | 8/7/2018 | -638 | $361.47 | $230,617.86 | ($188,258.62) | $42,359.24 |
| TSLA Common Stock | Sale | 8/7/2018 | -2,325 | $362.85 | $843,626.25 | ($686,052.20) | $157,574.05 |
| TSLA Common Stock | Sale | 8/7/2018 | -200 | $380.82 | $76,164.00 | ($59,015.24) | $17,148.76 |
| TSLA Common Stock | Sale | 8/7/2018 | -200 | $362.18 | $72,436.00 | ($59,015.24) | $13,420.76 |
| TSLA Common Stock | Sale | 8/7/2018 | -1,000 | $367.57 | $367,570.00 | ($295,076.21) | $72,493.79 |
| TSLA Common Stock | Sale | 8/7/2018 | -50 | $383.97 | $19,198.50 | ($14,753.81) | $4,444.69 |
| TSLA Common Stock | Purchase | 8/8/2018 | 10,037 | $369.94 | ($3,713,087.78) | $2,961,679.96 | ($751,407.82) |
| TSLA Common Stock | Purchase | 8/8/2018 | 8,500 | $371.96 | ($3,161,660.00) | $2,508,147.82 | ($653,512.18) |
| TSLA Common Stock | Purchase | 8/8/2018 | 6,519 | $369.51 | ($2,408,835.69) | $1,923,601.84 | ($485,233.85) |
| TSLA Common Stock | Purchase | 8/8/2018 | 750 | $372.82 | ($279,615.00) | $221,307.16 | ($58,307.84) |
| TSLA Common Stock | Purchase | 8/8/2018 | 2,300 | $369.38 | ($849,574.00) | $678,675.29 | ($170,898.71) |
| TSLA Common Stock | Purchase | 8/8/2018 | 1,400 | $370.74 | ($519,036.00) | $413,106.70 | ($105,929.30) |
| TSLA Common Stock | Purchase | 8/8/2018 | 500 | $371.17 | ($185,585.00) | $147,538.11 | ($38,046.89) |
| TSLA Common Stock | Purchase | 8/8/2018 | 1,000 | $373.90 | ($373,900.00) | $295,076.21 | ($78,823.79) |
| TSLA Common Stock | Purchase | 8/8/2018 | 36 | $367.46 | ($13,228.56) | $10,622.74 | ($2,605.82) |
| TSLA Common Stock | Purchase | 8/8/2018 | 600 | $371.96 | ($223,176.00) | $177,045.73 | ($46,130.27) |
| TSLA Common Stock | Purchase | 8/8/2018 | 875 | $371.10 | ($324,712.50) | $258,191.69 | ($66,520.81) |
| TSLA Common Stock | Purchase | 8/8/2018 | 3,450 | $371.72 | ($1,282,434.00) | $1,018,012.94 | ($264,421.06) |
| TSLA Common Stock | Purchase | 8/8/2018 | 5,000 | $369.01 | ($1,845,050.00) | $1,475,381.07 | ($369,668.93) |
| TSLA Common Stock | Purchase | 8/8/2018 | 5,500 | $371.62 | ($2,043,910.00) | $1,622,919.18 | ($420,990.82) |
| TSLA Common Stock | Purchase | 8/8/2018 | 1,200 | $369.80 | ($443,760.00) | $354,091.46 | ($89,668.54) |
| TSLA Common Stock | Purchase | 8/8/2018 | 700 | $373.02 | ($261,114.00) | $206,553.35 | ($54,560.65) |
| TSLA Common Stock | Purchase | 8/8/2018 | 200 | $375.59 | ($75,118.00) | $59,015.24 | ($16,102.76) |
| TSLA Common Stock | Purchase | 8/8/2018 | 1,100 | $370.00 | ($407,000.00) | $324,583.84 | ($82,416.16) |
| TSLA Common Stock | Purchase | 8/8/2018 | 4,300 | $374.19 | ($1,609,017.00) | $1,268,827.72 | ($340,189.28) |
| TSLA Common Stock | Purchase | 8/8/2018 | 66 | $370.00 | ($24,420.00) | $19,475.03 | ($4,944.97) |
| TSLA Common Stock | Purchase | 8/8/2018 | 1,000 | $371.82 | ($371,820.00) | $295,076.21 | ($76,743.79) |
| TSLA Common Stock | Purchase | 8/8/2018 | 200 | $377.73 | ($75,546.00) | $59,015.24 | ($16,530.76) |
| TSLA Common Stock | Purchase | 8/8/2018 | 500 | $369.50 | ($184,750.00) | $147,538.11 | ($37,211.89) |
| TSLA Common Stock | Purchase | 8/8/2018 | 9,700 | $375.61 | ($3,643,417.00) | $2,862,239.28 | ($781,177.72) |
| TSLA Common Stock | Purchase | 8/8/2018 | 300 | $377.07 | ($113,121.00) | $88,522.86 | ($24,598.14) |
| TSLA Common Stock | Purchase | 8/8/2018 | 100 | $370.00 | ($37,000.00) | $29,507.62 | ($7,492.38) |
| TSLA Common Stock | Purchase | 8/8/2018 | 1,600 | $370.74 | ($593,184.00) | $472,121.94 | ($121,062.06) |
| TSLA Common Stock | Purchase | 8/8/2018 | 200 | $377.03 | ($75,406.00) | $59,015.24 | ($16,390.76) |
| TSLA Common Stock | Purchase | 8/8/2018 | 184 | $372.64 | ($68,565.76) | $54,294.02 | ($14,271.74) |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA Common Stock | Purchase | 8/8/2018 | 500 | $376.64 | ($188,320.00) | $147,538.11 | ($40,781.89) |
| TSLA Common Stock | Purchase | 8/8/2018 | 600 | $374.22 | ($224,532.00) | $177,045.73 | ($47,486.27) |
| TSLA Common Stock | Sale | 8/8/2018 | -100 | $376.86 | $37,686.00 | ($29,507.62) | $8,178.38 |
| TSLA Common Stock | Sale | 8/8/2018 | -19 | $370.17 | $7,033.23 | ($5,606.45) | $1,426.78 |
| TSLA Common Stock | Sale | 8/8/2018 | -15,000 | $372.51 | $5,587,650.00 | ($4,426,143.21) | $1,161,506.79 |
| TSLA Common Stock | Sale | 8/8/2018 | -10,337 | $375.41 | $3,880,613.17 | ($3,050,202.83) | $830,410.34 |
| TSLA Common Stock | Sale | 8/8/2018 | -750 | $372.70 | $279,525.00 | ($221,307.16) | $58,217.84 |
| TSLA Common Stock | Sale | 8/8/2018 | -3,700 | $371.72 | $1,375,364.00 | ($1,091,781.99) | $283,582.01 |
| TSLA Common Stock | Sale | 8/8/2018 | -500 | $371.16 | $185,580.00 | ($147,538.11) | $38,041.89 |
| TSLA Common Stock | Sale | 8/8/2018 | -1,000 | $370.89 | $370,890.00 | ($295,076.21) | $75,813.79 |
| TSLA Common Stock | Sale | 8/8/2018 | -20 | $372.45 | $7,449.00 | ($5,901.52) | $1,547.48 |
| TSLA Common Stock | Sale | 8/8/2018 | -36 | $375.71 | $13,525.56 | ($10,622.74) | $2,902.82 |
| TSLA Common Stock | Sale | 8/8/2018 | -600 | $371.01 | $222,606.00 | ($177,045.73) | $45,560.27 |
| TSLA Common Stock | Sale | 8/8/2018 | -625 | $373.54 | $233,462.50 | ($184,422.63) | $49,039.87 |
| TSLA Common Stock | Sale | 8/8/2018 | -3,450 | $371.96 | $1,283,262.00 | ($1,018,012.94) | $265,249.06 |
| TSLA Common Stock | Sale | 8/8/2018 | -5,000 | $371.34 | $1,856,700.00 | ($1,475,381.07) | $381,318.93 |
| TSLA Common Stock | Sale | 8/8/2018 | -6,000 | $372.13 | $2,232,780.00 | ($1,770,457.29) | $462,322.71 |
| TSLA Common Stock | Sale | 8/8/2018 | -500 | $371.72 | $185,860.00 | ($147,538.11) | $38,321.89 |
| TSLA Common Stock | Sale | 8/8/2018 | -700 | $372.12 | $260,484.00 | ($206,553.35) | $53,930.65 |
| TSLA Common Stock | Sale | 8/8/2018 | -1,100 | $369.46 | $406,406.00 | ($324,583.84) | $81,822.16 |
| TSLA Common Stock | Sale | 8/8/2018 | -3,800 | $376.69 | $1,431,422.00 | ($1,121,289.61) | $310,132.39 |
| TSLA Common Stock | Sale | 8/8/2018 | -500 | $377.00 | $188,500.00 | ($147,538.11) | $40,961.89 |
| TSLA Common Stock | Sale | 8/8/2018 | -660 | $374.94 | $247,460.40 | ($194,750.30) | $52,710.10 |
| TSLA Common Stock | Sale | 8/8/2018 | -500 | $374.85 | $187,425.00 | ($147,538.11) | $39,886.89 |
| TSLA Common Stock | Sale | 8/8/2018 | -300 | $369.30 | $110,790.00 | ($88,522.86) | $22,267.14 |
| TSLA Common Stock | Sale | 8/8/2018 | -500 | $368.95 | $184,475.00 | ($147,538.11) | $36,936.89 |
| TSLA Common Stock | Sale | 8/8/2018 | -8,900 | $375.61 | $3,342,929.00 | ($2,626,178.31) | $716,750.69 |
| TSLA Common Stock | Sale | 8/8/2018 | -500 | $372.91 | $186,455.00 | ($147,538.11) | $38,916.89 |
| TSLA Common Stock | Sale | 8/8/2018 | -1,600 | $370.97 | $593,552.00 | ($472,121.94) | $121,430.06 |
| TSLA Common Stock | Sale | 8/8/2018 | -200 | $374.96 | $74,992.00 | ($59,015.24) | $15,976.76 |
| TSLA Common Stock | Sale | 8/8/2018 | -184 | $372.00 | $68,448.00 | ($54,294.02) | $14,153.98 |
| TSLA Common Stock | Sale | 8/8/2018 | -500 | $377.10 | $188,550.00 | ($147,538.11) | $41,011.89 |
| TSLA Common Stock | Sale | 8/8/2018 | -600 | $371.37 | $222,822.00 | ($177,045.73) | $45,776.27 |
| TSLA Common Stock | Purchase | 8/9/2018 | 100 | $359.82 | ($35,982.00) | $29,507.62 | ($6,474.38) |
| TSLA Common Stock | Purchase | 8/9/2018 | 20,000 | $351.85 | ($7,037,000.00) | $5,901,524.29 | ($1,135,475.71) |
| TSLA Common Stock | Purchase | 8/9/2018 | 200 | $365.30 | ($73,060.00) | $59,015.24 | ($14,044.76) |
| TSLA Common Stock | Purchase | 8/9/2018 | 350 | $357.77 | ($125,219.50) | $103,276.68 | ($21,942.82) |
| TSLA Common Stock | Purchase | 8/9/2018 | 200 | $359.10 | ($71,820.00) | $59,015.24 | ($12,804.76) |
| TSLA Common Stock | Purchase | 8/9/2018 | 1,800 | $349.91 | ($629,838.00) | $531,137.19 | ($98,700.81) |
| TSLA Common Stock | Purchase | 8/9/2018 | 800 | $361.21 | ($288,968.00) | $236,060.97 | ($52,907.03) |
| TSLA Common Stock | Purchase | 8/9/2018 | 3 | $348.53 | ($1,045.59) | $885.23 | ($160.36) |
| TSLA Common Stock | Purchase | 8/9/2018 | 497 | $348.87 | ($173,388.39) | $146,652.88 | ($26,735.51) |
| TSLA Common Stock | Purchase | 8/9/2018 | 7,500 | $359.27 | ($2,694,525.00) | $2,213,071.61 | ($481,453.39) |
| TSLA Common Stock | Purchase | 8/9/2018 | 500 | $352.27 | ($176,135.00) | $147,538.11 | ($28,596.89) |
| TSLA Common Stock | Purchase | 8/9/2018 | 300 | $356.45 | ($106,935.00) | $88,522.86 | ($18,412.14) |
| TSLA Common Stock | Purchase | 8/9/2018 | 200 | $353.96 | ($70,792.00) | $59,015.24 | ($11,776.76) |
| TSLA Common Stock | Purchase | 8/9/2018 | 2,000 | $355.21 | ($710,420.00) | $590,152.43 | ($120,267.57) |
| TSLA Common Stock | Purchase | 8/9/2018 | 12,500 | $352.88 | ($4,411,000.00) | $3,688,452.68 | ($722,547.32) |
| TSLA Common Stock | Purchase | 8/9/2018 | 2,398 | $361.15 | ($866,037.70) | $707,592.76 | ($158,444.94) |
| TSLA Common Stock | Purchase | 8/9/2018 | 111 | $360.60 | ($40,026.60) | $32,753.46 | ($7,273.14) |
| TSLA Common Stock | Purchase | 8/9/2018 | 100 | $358.19 | ($35,819.00) | $29,507.62 | ($6,311.38) |
| TSLA Common Stock | Purchase | 8/9/2018 | 1,200 | $350.19 | ($420,228.00) | $354,091.46 | ($66,136.54) |
| TSLA Common Stock | Purchase | 8/9/2018 | 1,500 | $350.11 | ($525,165.00) | $442,614.32 | ($82,550.68) |
| TSLA Common Stock | Purchase | 8/9/2018 | 198 | $364.85 | ($72,240.30) | $58,425.09 | ($13,815.21) |
| TSLA Common Stock | Purchase | 8/9/2018 | 1,000 | $355.90 | ($355,900.00) | $295,076.21 | ($60,823.79) |
| TSLA Common Stock | Purchase | 8/9/2018 | 7,600 | $355.93 | ($2,705,068.00) | $2,242,579.23 | ($462,488.77) |
| TSLA Common Stock | Purchase | 8/9/2018 | 300 | $353.32 | ($105,996.00) | $88,522.86 | ($17,473.14) |
| TSLA Common Stock | Purchase | 8/9/2018 | 300 | $348.93 | ($104,679.00) | $88,522.86 | ($16,156.14) |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA Common Stock | Purchase | 8/9/2018 | 3,000 | $360.30 | ($1,080,900.00) | $885,228.64 | ($195,671.36) |
| TSLA Common Stock | Sale | 8/9/2018 | -80 | $357.58 | $28,606.40 | ($23,606.10) | $5,000.30 |
| TSLA Common Stock | Sale | 8/9/2018 | -20,000 | $347.91 | $6,958,200.00 | ($5,901,524.29) | $1,056,675.71 |
| TSLA Common Stock | Sale | 8/9/2018 | -100 | $363.89 | $36,389.00 | ($29,507.62) | $6,881.38 |
| TSLA Common Stock | Sale | 8/9/2018 | -300 | $362.92 | $108,876.00 | ($88,522.86) | $20,353.14 |
| TSLA Common Stock | Sale | 8/9/2018 | -350 | $353.04 | $123,564.00 | ($103,276.68) | $20,287.32 |
| TSLA Common Stock | Sale | 8/9/2018 | -100 | $362.16 | $36,216.00 | ($29,507.62) | $6,708.38 |
| TSLA Common Stock | Sale | 8/9/2018 | -100 | $359.94 | $35,994.00 | ($29,507.62) | $6,486.38 |
| TSLA Common Stock | Sale | 8/9/2018 | -1,000 | $348.45 | $348,450.00 | ($295,076.21) | $53,373.79 |
| TSLA Common Stock | Sale | 8/9/2018 | -800 | $358.90 | $287,120.00 | ($236,060.97) | $51,059.03 |
| TSLA Common Stock | Sale | 8/9/2018 | -800 | $349.65 | $279,720.00 | ($236,060.97) | $43,659.03 |
| TSLA Common Stock | Sale | 8/9/2018 | -500 | $347.70 | $173,850.00 | ($147,538.11) | $26,311.89 |
| TSLA Common Stock | Sale | 8/9/2018 | -5,000 | $355.95 | $1,779,750.00 | ($1,475,381.07) | $304,368.93 |
| TSLA Common Stock | Sale | 8/9/2018 | -2,500 | $365.55 | $913,875.00 | ($737,690.54) | $176,184.46 |
| TSLA Common Stock | Sale | 8/9/2018 | -500 | $347.00 | $173,500.00 | ($147,538.11) | $25,961.89 |
| TSLA Common Stock | Sale | 8/9/2018 | -300 | $364.22 | $109,266.00 | ($88,522.86) | $20,743.14 |
| TSLA Common Stock | Sale | 8/9/2018 | -25 | $359.02 | $8,975.50 | ($7,376.91) | $1,598.59 |
| TSLA Common Stock | Sale | 8/9/2018 | -2,000 | $353.92 | $707,840.00 | ($590,152.43) | $117,687.57 |
| TSLA Common Stock | Sale | 8/9/2018 | -12,500 | $350.61 | $4,382,625.00 | ($3,688,452.68) | $694,172.32 |
| TSLA Common Stock | Sale | 8/9/2018 | -3,098 | $359.93 | $1,115,063.14 | ($914,146.11) | $200,917.03 |
| TSLA Common Stock | Sale | 8/9/2018 | -711 | $359.92 | $255,903.12 | ($209,799.19) | $46,103.93 |
| TSLA Common Stock | Sale | 8/9/2018 | -1,500 | $349.22 | $523,830.00 | ($442,614.32) | $81,215.68 |
| TSLA Common Stock | Sale | 8/9/2018 | -1,500 | $349.23 | $523,845.00 | ($442,614.32) | $81,230.68 |
| TSLA Common Stock | Sale | 8/9/2018 | -1,000 | $361.12 | $361,120.00 | ($295,076.21) | $66,043.79 |
| TSLA Common Stock | Sale | 8/9/2018 | -4,000 | $355.79 | $1,423,160.00 | ($1,180,304.86) | $242,855.14 |
| TSLA Common Stock | Sale | 8/9/2018 | -800 | $359.05 | $287,240.00 | ($236,060.97) | $51,179.03 |
| TSLA Common Stock | Sale | 8/9/2018 | -3,500 | $350.65 | $1,227,275.00 | ($1,032,766.75) | $194,508.25 |
| TSLA Common Stock | Sale | 8/9/2018 | -200 | $347.30 | $69,460.00 | ($59,015.24) | $10,444.76 |
| TSLA Common Stock | Sale | 8/9/2018 | -300 | $350.95 | $105,285.00 | ($88,522.86) | $16,762.14 |
| TSLA Common Stock | Sale | 8/9/2018 | -1,500 | $352.41 | $528,615.00 | ($442,614.32) | $86,000.68 |
| TSLA Common Stock | Purchase | 8/10/2018 | 200 | $354.58 | ($70,916.00) | $59,015.24 | ($11,900.76) |
| TSLA Common Stock | Purchase | 8/10/2018 | 10 | $346.47 | ($3,464.70) | $2,950.76 | ($513.94) |
| TSLA Common Stock | Purchase | 8/10/2018 | 340 | $349.49 | ($118,826.60) | $100,325.91 | ($18,500.69) |
| TSLA Common Stock | Purchase | 8/10/2018 | 1,000 | $359.68 | ($359,680.00) | $295,076.21 | ($64,603.79) |
| TSLA Common Stock | Purchase | 8/10/2018 | 100 | $354.85 | ($35,485.00) | $29,507.62 | ($5,977.38) |
| TSLA Common Stock | Purchase | 8/10/2018 | 100 | $357.57 | ($35,757.00) | $29,507.62 | ($6,249.38) |
| TSLA Common Stock | Purchase | 8/10/2018 | 2,350 | $357.95 | ($841,182.50) | $693,429.10 | ($147,753.40) |
| TSLA Common Stock | Purchase | 8/10/2018 | 125 | $351.09 | ($43,886.25) | $36,884.53 | ($7,001.72) |
| TSLA Common Stock | Purchase | 8/10/2018 | 13,500 | $354.20 | ($4,781,700.00) | $3,983,528.89 | ($798,171.11) |
| TSLA Common Stock | Purchase | 8/10/2018 | 300 | $349.08 | ($104,724.00) | $88,522.86 | ($16,201.14) |
| TSLA Common Stock | Purchase | 8/10/2018 | 200 | $353.78 | ($70,756.00) | $59,015.24 | ($11,740.76) |
| TSLA Common Stock | Purchase | 8/10/2018 | 200 | $354.06 | ($70,812.00) | $59,015.24 | ($11,796.76) |
| TSLA Common Stock | Purchase | 8/10/2018 | 700 | $358.40 | ($250,880.00) | $206,553.35 | ($44,326.65) |
| TSLA Common Stock | Purchase | 8/10/2018 | 800 | $351.41 | ($281,128.00) | $236,060.97 | ($45,067.03) |
| TSLA Common Stock | Purchase | 8/10/2018 | 1,300 | $353.56 | ($459,628.00) | $383,599.08 | ($76,028.92) |
| TSLA Common Stock | Purchase | 8/10/2018 | 660 | $354.68 | ($234,088.80) | $194,750.30 | ($39,338.50) |
| TSLA Common Stock | Purchase | 8/10/2018 | 3,500 | $353.78 | ($1,238,230.00) | $1,032,766.75 | ($205,463.25) |
| TSLA Common Stock | Purchase | 8/10/2018 | 5,000 | $355.94 | ($1,779,700.00) | $1,475,381.07 | ($304,318.93) |
| TSLA Common Stock | Purchase | 8/10/2018 | 1 | $356.08 | ($356.08) | $295.08 | ($61.00) |
| TSLA Common Stock | Sale | 8/10/2018 | -10 | $349.25 | $3,492.50 | ($2,950.76) | $541.74 |
| TSLA Common Stock | Sale | 8/10/2018 | -350 | $354.75 | $124,162.50 | ($103,276.68) | $20,885.82 |
| TSLA Common Stock | Sale | 8/10/2018 | -1,000 | $359.02 | $359,020.00 | ($295,076.21) | $63,943.79 |
| TSLA Common Stock | Sale | 8/10/2018 | -100 | $352.00 | $35,200.00 | ($29,507.62) | $5,692.38 |
| TSLA Common Stock | Sale | 8/10/2018 | -100 | $357.15 | $35,715.00 | ($29,507.62) | $6,207.38 |
| TSLA Common Stock | Sale | 8/10/2018 | -1,685 | $356.01 | $599,876.85 | ($497,203.42) | $102,673.43 |
| TSLA Common Stock | Sale | 8/10/2018 | -591 | $358.55 | $211,903.05 | ($174,390.04) | $37,513.01 |
| TSLA Common Stock | Sale | 8/10/2018 | -125 | $351.40 | $43,925.00 | ($36,884.53) | $7,040.47 |
| TSLA Common Stock | Sale | 8/10/2018 | -13,000 | $352.17 | $4,578,210.00 | ($3,835,990.79) | $742,219.21 |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA Common Stock | Sale | 8/10/2018 | -200 | $353.45 | $70,690.00 | ($59,015.24) | $11,674.76 |
| TSLA Common Stock | Sale | 8/10/2018 | -1,000 | $349.22 | $349,220.00 | ($295,076.21) | $54,143.79 |
| TSLA Common Stock | Sale | 8/10/2018 | -264 | $353.38 | $93,292.32 | ($77,900.12) | $15,392.20 |
| TSLA Common Stock | Sale | 8/10/2018 | -3,500 | $354.60 | $1,241,100.00 | ($1,032,766.75) | $208,333.25 |
| TSLA Common Stock | Sale | 8/10/2018 | -4,700 | $355.14 | $1,669,158.00 | ($1,386,858.21) | $282,299.79 |
| TSLA Common Stock | Sale | 8/10/2018 | -500 | $355.08 | $177,540.00 | ($147,538.11) | $30,001.89 |
| TSLA Common Stock | Purchase | 8/13/2018 | 2,685 | $353.84 | ($950,060.40) | $792,279.64 | ($157,780.76) |
| TSLA Common Stock | Purchase | 8/13/2018 | 4,100 | $353.98 | ($1,451,318.00) | $1,209,812.48 | ($241,505.52) |
| TSLA Common Stock | Purchase | 8/13/2018 | 9,350 | $357.05 | ($3,338,417.50) | $2,758,962.60 | ($579,454.90) |
| TSLA Common Stock | Purchase | 8/13/2018 | 100 | $355.83 | ($35,583.00) | $29,507.62 | ($6,075.38) |
| TSLA Common Stock | Purchase | 8/13/2018 | 100 | $361.82 | ($36,182.00) | $29,507.62 | ($6,674.38) |
| TSLA Common Stock | Purchase | 8/13/2018 | 5,000 | $359.78 | ($1,798,900.00) | $1,475,381.07 | ($323,518.93) |
| TSLA Common Stock | Purchase | 8/13/2018 | 200 | $356.55 | ($71,310.00) | $59,015.24 | ($12,294.76) |
| TSLA Common Stock | Purchase | 8/13/2018 | 1,100 | $355.30 | ($390,830.00) | $324,583.84 | ($66,246.16) |
| TSLA Common Stock | Purchase | 8/13/2018 | 1,000 | $354.65 | ($354,650.00) | $295,076.21 | ($59,573.79) |
| TSLA Common Stock | Purchase | 8/13/2018 | 2,000 | $357.98 | ($715,960.00) | $590,152.43 | ($125,807.57) |
| TSLA Common Stock | Purchase | 8/13/2018 | 2,000 | $360.41 | ($720,820.00) | $590,152.43 | ($130,667.57) |
| TSLA Common Stock | Purchase | 8/13/2018 | 1,000 | $356.85 | ($356,850.00) | $295,076.21 | ($61,773.79) |
| TSLA Common Stock | Purchase | 8/13/2018 | 2,978 | $356.76 | ($1,062,431.28) | $878,736.97 | ($183,694.31) |
| TSLA Common Stock | Purchase | 8/13/2018 | 375 | $361.97 | ($135,738.75) | $110,653.58 | ($25,085.17) |
| TSLA Common Stock | Purchase | 8/13/2018 | 165 | $361.16 | ($59,591.40) | $48,687.58 | ($10,903.82) |
| TSLA Common Stock | Purchase | 8/13/2018 | 200 | $357.60 | ($71,520.00) | $59,015.24 | ($12,504.76) |
| TSLA Common Stock | Purchase | 8/13/2018 | 4,000 | $354.78 | ($1,419,120.00) | $1,180,304.86 | ($238,815.14) |
| TSLA Common Stock | Purchase | 8/13/2018 | 1,500 | $356.73 | ($535,095.00) | $442,614.32 | ($92,480.68) |
| TSLA Common Stock | Purchase | 8/13/2018 | 1,000 | $361.13 | ($361,130.00) | $295,076.21 | ($66,053.79) |
| TSLA Common Stock | Purchase | 8/13/2018 | 400 | $357.29 | ($142,916.00) | $118,030.49 | ($24,885.51) |
| TSLA Common Stock | Purchase | 8/13/2018 | 2,700 | $356.02 | ($961,254.00) | $796,705.78 | ($164,548.22) |
| TSLA Common Stock | Purchase | 8/13/2018 | 600 | $354.27 | ($212,562.00) | $177,045.73 | ($35,516.27) |
| TSLA Common Stock | Purchase | 8/13/2018 | 100 | $354.37 | ($35,437.00) | $29,507.62 | ($5,929.38) |
| TSLA Common Stock | Purchase | 8/13/2018 | 14,900 | $360.79 | ($5,375,771.00) | $4,396,635.59 | ($979,135.41) |
| TSLA Common Stock | Purchase | 8/13/2018 | 500 | $356.40 | ($178,200.00) | $147,538.11 | ($30,661.89) |
| TSLA Common Stock | Purchase | 8/13/2018 | 900 | $361.11 | ($324,999.00) | $265,568.59 | ($59,430.41) |
| TSLA Common Stock | Purchase | 8/13/2018 | 300 | $356.97 | ($107,091.00) | $88,522.86 | ($18,568.14) |
| TSLA Common Stock | Sale | 8/13/2018 | -6,335 | $361.76 | $2,291,749.60 | ($1,869,307.82) | $422,441.78 |
| TSLA Common Stock | Sale | 8/13/2018 | -9,800 | $356.11 | $3,489,878.00 | ($2,891,746.90) | $598,131.10 |
| TSLA Common Stock | Sale | 8/13/2018 | -100 | $364.15 | $36,415.00 | ($29,507.62) | $6,907.38 |
| TSLA Common Stock | Sale | 8/13/2018 | -100 | $357.39 | $35,739.00 | ($29,507.62) | $6,231.38 |
| TSLA Common Stock | Sale | 8/13/2018 | -5,000 | $356.90 | $1,784,500.00 | ($1,475,381.07) | $309,118.93 |
| TSLA Common Stock | Sale | 8/13/2018 | -200 | $356.57 | $71,314.00 | ($59,015.24) | $12,298.76 |
| TSLA Common Stock | Sale | 8/13/2018 | -1,100 | $362.72 | $398,992.00 | ($324,583.84) | $74,408.16 |
| TSLA Common Stock | Sale | 8/13/2018 | -1,000 | $354.94 | $354,940.00 | ($295,076.21) | $59,863.79 |
| TSLA Common Stock | Sale | 8/13/2018 | -4,000 | $358.17 | $1,432,680.00 | ($1,180,304.86) | $252,375.14 |
| TSLA Common Stock | Sale | 8/13/2018 | -1,000 | $356.67 | $356,670.00 | ($295,076.21) | $61,593.79 |
| TSLA Common Stock | Sale | 8/13/2018 | -455 | $355.63 | $161,811.65 | ($134,259.68) | $27,551.97 |
| TSLA Common Stock | Sale | 8/13/2018 | -2,524 | $357.25 | $901,699.00 | ($744,772.36) | $156,926.64 |
| TSLA Common Stock | Sale | 8/13/2018 | -625 | $361.12 | $225,700.00 | ($184,422.63) | $41,277.37 |
| TSLA Common Stock | Sale | 8/13/2018 | -33 | $358.34 | $11,825.22 | ($9,737.52) | $2,087.70 |
| TSLA Common Stock | Sale | 8/13/2018 | -200 | $354.65 | $70,930.00 | ($59,015.24) | $11,914.76 |
| TSLA Common Stock | Sale | 8/13/2018 | -4,000 | $356.34 | $1,425,360.00 | ($1,180,304.86) | $245,055.14 |
| TSLA Common Stock | Sale | 8/13/2018 | -1,500 | $355.78 | $533,670.00 | ($442,614.32) | $91,055.68 |
| TSLA Common Stock | Sale | 8/13/2018 | -1,000 | $355.01 | $355,010.00 | ($295,076.21) | $59,933.79 |
| TSLA Common Stock | Sale | 8/13/2018 | -300 | $356.36 | $106,908.00 | ($88,522.86) | $18,385.14 |
| TSLA Common Stock | Sale | 8/13/2018 | -100 | $365.93 | $36,593.00 | ($29,507.62) | $7,085.38 |
| TSLA Common Stock | Sale | 8/13/2018 | -3,100 | $357.92 | $1,109,552.00 | ($914,736.26) | $194,815.74 |
| TSLA Common Stock | Sale | 8/13/2018 | -1,000 | $353.49 | $353,490.00 | ($295,076.21) | $58,413.79 |
| TSLA Common Stock | Sale | 8/13/2018 | -100 | $353.92 | $35,392.00 | ($29,507.62) | $5,884.38 |
| TSLA Common Stock | Sale | 8/13/2018 | -16,500 | $358.08 | $5,908,320.00 | ($4,868,757.54) | $1,039,562.46 |
| TSLA Common Stock | Sale | 8/13/2018 | -1,250 | $358.07 | $447,587.50 | ($368,845.27) | $78,742.23 |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA Common Stock | Sale | 8/13/2018 | -900 | $363.10 | $326,790.00 | ($265,568.59) | $61,221.41 |
| TSLA Common Stock | Sale | 8/13/2018 | -300 | $356.09 | $106,827.00 | ($88,522.86) | $18,304.14 |
| TSLA Common Stock | Purchase | 8/14/2018 | 13,740 | $353.47 | ($4,856,677.80) | $4,054,347.18 | ($802,330.62) |
| TSLA Common Stock | Purchase | 8/14/2018 | 221 | $353.29 | ($78,077.09) | $65,211.84 | ($12,865.25) |
| TSLA Common Stock | Purchase | 8/14/2018 | 200 | $357.66 | ($71,532.00) | $59,015.24 | ($12,516.76) |
| TSLA Common Stock | Purchase | 8/14/2018 | 1,200 | $353.87 | ($424,644.00) | $354,091.46 | ($70,552.54) |
| TSLA Common Stock | Purchase | 8/14/2018 | 100 | $358.25 | ($35,825.00) | $29,507.62 | ($6,317.38) |
| TSLA Common Stock | Purchase | 8/14/2018 | 2,000 | $355.80 | ($711,600.00) | $590,152.43 | ($121,447.57) |
| TSLA Common Stock | Purchase | 8/14/2018 | 500 | $355.27 | ($177,635.00) | $147,538.11 | ($30,096.89) |
| TSLA Common Stock | Purchase | 8/14/2018 | 500 | $353.67 | ($176,835.00) | $147,538.11 | ($29,296.89) |
| TSLA Common Stock | Purchase | 8/14/2018 | 300 | $355.03 | ($106,509.00) | $88,522.86 | ($17,986.14) |
| TSLA Common Stock | Purchase | 8/14/2018 | 272 | $354.96 | ($96,549.12) | $80,260.73 | ($16,288.39) |
| TSLA Common Stock | Purchase | 8/14/2018 | 1 | $354.19 | ($354.19) | $295.08 | ($59.11) |
| TSLA Common Stock | Purchase | 8/14/2018 | 2,228 | $354.66 | ($790,182.48) | $657,429.81 | ($132,752.67) |
| TSLA Common Stock | Purchase | 8/14/2018 | 1 | $354.19 | ($354.19) | $295.08 | ($59.11) |
| TSLA Common Stock | Purchase | 8/14/2018 | 1,500 | $354.07 | ($531,105.00) | $442,614.32 | ($88,490.68) |
| TSLA Common Stock | Purchase | 8/14/2018 | 100 | $354.67 | ($35,467.00) | $29,507.62 | ($5,959.38) |
| TSLA Common Stock | Purchase | 8/14/2018 | 500 | $354.90 | ($177,450.00) | $147,538.11 | ($29,911.89) |
| TSLA Common Stock | Purchase | 8/14/2018 | 842 | $354.96 | ($298,876.32) | $248,454.17 | ($50,422.15) |
| TSLA Common Stock | Purchase | 8/14/2018 | 3,500 | $354.90 | ($1,242,150.00) | $1,032,766.75 | ($209,383.25) |
| TSLA Common Stock | Purchase | 8/14/2018 | 100 | $358.39 | ($35,839.00) | $29,507.62 | ($6,331.38) |
| TSLA Common Stock | Purchase | 8/14/2018 | 1,400 | $355.30 | ($497,420.00) | $413,106.70 | ($84,313.30) |
| TSLA Common Stock | Purchase | 8/14/2018 | 500 | $355.59 | ($177,795.00) | $147,538.11 | ($30,256.89) |
| TSLA Common Stock | Purchase | 8/14/2018 | 132 | $353.52 | ($46,664.64) | $38,950.06 | ($7,714.58) |
| TSLA Common Stock | Purchase | 8/14/2018 | 4,515 | $353.79 | ($1,597,361.85) | $1,332,269.11 | ($265,092.74) |
| TSLA Common Stock | Purchase | 8/14/2018 | 1,600 | $352.42 | ($563,872.00) | $472,121.94 | ($91,750.06) |
| TSLA Common Stock | Purchase | 8/14/2018 | 850 | $352.47 | ($299,599.50) | $250,814.78 | ($48,784.72) |
| TSLA Common Stock | Sale | 8/14/2018 | -9,661 | $355.35 | $3,433,036.35 | ($2,850,731.31) | $582,305.04 |
| TSLA Common Stock | Sale | 8/14/2018 | -824 | $352.34 | $290,328.16 | ($243,142.80) | $47,185.36 |
| TSLA Common Stock | Sale | 8/14/2018 | -200 | $356.78 | $71,356.00 | ($59,015.24) | $12,340.76 |
| TSLA Common Stock | Sale | 8/14/2018 | -3,100 | $354.37 | $1,098,547.00 | ($914,736.26) | $183,810.74 |
| TSLA Common Stock | Sale | 8/14/2018 | -200 | $356.75 | $71,350.00 | ($59,015.24) | $12,334.76 |
| TSLA Common Stock | Sale | 8/14/2018 | -500 | $355.50 | $177,750.00 | ($147,538.11) | $30,211.89 |
| TSLA Common Stock | Sale | 8/14/2018 | -500 | $355.16 | $177,580.00 | ($147,538.11) | $30,041.89 |
| TSLA Common Stock | Sale | 8/14/2018 | -300 | $355.02 | $106,506.00 | ($88,522.86) | $17,983.14 |
| TSLA Common Stock | Sale | 8/14/2018 | -2,500 | $355.57 | $888,925.00 | ($737,690.54) | $151,234.46 |
| TSLA Common Stock | Sale | 8/14/2018 | -1,500 | $357.13 | $535,695.00 | ($442,614.32) | $93,080.68 |
| TSLA Common Stock | Sale | 8/14/2018 | -100 | $354.98 | $35,498.00 | ($29,507.62) | $5,990.38 |
| TSLA Common Stock | Sale | 8/14/2018 | -500 | $355.21 | $177,605.00 | ($147,538.11) | $30,066.89 |
| TSLA Common Stock | Sale | 8/14/2018 | -842 | $353.39 | $297,554.38 | ($248,454.17) | $49,100.21 |
| TSLA Common Stock | Sale | 8/14/2018 | -3,500 | $354.68 | $1,241,380.00 | ($1,032,766.75) | $208,613.25 |
| TSLA Common Stock | Sale | 8/14/2018 | -100 | $355.82 | $35,582.00 | ($29,507.62) | $6,074.38 |
| TSLA Common Stock | Sale | 8/14/2018 | -700 | $355.03 | $248,521.00 | ($206,553.35) | $41,967.65 |
| TSLA Common Stock | Sale | 8/14/2018 | -700 | $355.01 | $248,507.00 | ($206,553.35) | $41,953.65 |
| TSLA Common Stock | Sale | 8/14/2018 | -500 | $354.74 | $177,370.00 | ($147,538.11) | $29,831.89 |
| TSLA Common Stock | Sale | 8/14/2018 | -4,515 | $353.99 | $1,598,264.85 | ($1,332,269.11) | $265,995.74 |
| TSLA Common Stock | Sale | 8/14/2018 | -1,500 | $355.86 | $533,790.00 | ($442,614.32) | $91,175.68 |
| TSLA Common Stock | Sale | 8/14/2018 | -600 | $354.68 | $212,808.00 | ($177,045.73) | $35,762.27 |
| TSLA Common Stock | Purchase | 8/15/2018 | 800 | $339.07 | ($271,256.00) | $236,060.97 | ($35,195.03) |
| TSLA Common Stock | Purchase | 8/15/2018 | 1,400 | $339.42 | ($475,188.00) | $413,106.70 | ($62,081.30) |
| TSLA Common Stock | Purchase | 8/15/2018 | 5,500 | $339.57 | ($1,867,635.00) | $1,622,919.18 | ($244,715.82) |
| TSLA Common Stock | Purchase | 8/15/2018 | 500 | $338.16 | ($169,080.00) | $147,538.11 | ($21,541.89) |
| TSLA Common Stock | Purchase | 8/15/2018 | 3,000 | $337.27 | ($1,011,810.00) | $885,228.64 | ($126,581.36) |
| TSLA Common Stock | Purchase | 8/15/2018 | 150 | $335.69 | ($50,353.50) | $44,261.43 | ($6,092.07) |
| TSLA Common Stock | Purchase | 8/15/2018 | 1,000 | $337.94 | ($337,940.00) | $295,076.21 | ($42,863.79) |
| TSLA Common Stock | Purchase | 8/15/2018 | 11 | $341.71 | ($3,758.81) | $3,245.84 | ($512.97) |
| TSLA Common Stock | Purchase | 8/15/2018 | 700 | $335.80 | ($235,060.00) | $206,553.35 | ($28,506.65) |
| TSLA Common Stock | Purchase | 8/15/2018 | 400 | $341.84 | ($136,736.00) | $118,030.49 | ($18,705.51) |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA Common Stock | Purchase | 8/15/2018 | 626 | $336.30 | ($210,523.80) | $184,717.71 | ($25,806.09) |
| TSLA Common Stock | Purchase | 8/15/2018 | 1,192 | $339.67 | ($404,886.64) | $351,730.85 | ($53,155.79) |
| TSLA Common Stock | Purchase | 8/15/2018 | 2,700 | $339.49 | ($916,623.00) | $796,705.78 | ($119,917.22) |
| TSLA Common Stock | Purchase | 8/15/2018 | 557 | $340.58 | ($189,703.06) | $164,357.45 | ($25,345.61) |
| TSLA Common Stock | Purchase | 8/15/2018 | 396 | $341.62 | ($135,281.52) | $116,850.18 | ($18,431.34) |
| TSLA Common Stock | Purchase | 8/15/2018 | 1,000 | $338.65 | ($338,650.00) | $295,076.21 | ($43,573.79) |
| TSLA Common Stock | Purchase | 8/15/2018 | 9,600 | $336.73 | ($3,232,608.00) | $2,832,731.66 | ($399,876.34) |
| TSLA Common Stock | Purchase | 8/15/2018 | 1,000 | $338.44 | ($338,440.00) | $295,076.21 | ($43,363.79) |
| TSLA Common Stock | Purchase | 8/15/2018 | 100 | $338.72 | ($33,872.00) | $29,507.62 | ($4,364.38) |
| TSLA Common Stock | Purchase | 8/15/2018 | 1,000 | $338.73 | ($338,730.00) | $295,076.21 | ($43,653.79) |
| TSLA Common Stock | Purchase | 8/15/2018 | 100 | $340.87 | ($34,087.00) | $29,507.62 | ($4,579.38) |
| TSLA Common Stock | Purchase | 8/15/2018 | 8,500 | $338.93 | ($2,880,905.00) | $2,508,147.82 | ($372,757.18) |
| TSLA Common Stock | Purchase | 8/15/2018 | 2,600 | $339.67 | ($883,142.00) | $767,198.16 | ($115,943.84) |
| TSLA Common Stock | Purchase | 8/15/2018 | 125 | $338.51 | ($42,313.75) | $36,884.53 | ($5,429.22) |
| TSLA Common Stock | Sale | 8/15/2018 | -800 | $338.65 | $270,920.00 | ($236,060.97) | $34,859.03 |
| TSLA Common Stock | Sale | 8/15/2018 | -1,200 | $343.90 | $412,680.00 | ($354,091.46) | $58,588.54 |
| TSLA Common Stock | Sale | 8/15/2018 | -7,176 | $340.18 | $2,441,131.68 | ($2,117,466.91) | $323,664.77 |
| TSLA Common Stock | Sale | 8/15/2018 | -2,000 | $339.20 | $678,400.00 | ($590,152.43) | $88,247.57 |
| TSLA Common Stock | Sale | 8/15/2018 | -500 | $337.88 | $168,940.00 | ($147,538.11) | $21,401.89 |
| TSLA Common Stock | Sale | 8/15/2018 | -2,700 | $338.61 | $914,247.00 | ($796,705.78) | $117,541.22 |
| TSLA Common Stock | Sale | 8/15/2018 | -300 | $341.73 | $102,519.00 | ($88,522.86) | $13,996.14 |
| TSLA Common Stock | Sale | 8/15/2018 | -150 | $338.08 | $50,712.00 | ($44,261.43) | $6,450.57 |
| TSLA Common Stock | Sale | 8/15/2018 | -1,000 | $340.42 | $340,420.00 | ($295,076.21) | $45,343.79 |
| TSLA Common Stock | Sale | 8/15/2018 | -11 | $342.00 | $3,762.00 | ($3,245.84) | $516.16 |
| TSLA Common Stock | Sale | 8/15/2018 | -700 | $338.08 | $236,656.00 | ($206,553.35) | $30,102.65 |
| TSLA Common Stock | Sale | 8/15/2018 | -400 | $340.83 | $136,332.00 | ($118,030.49) | $18,301.51 |
| TSLA Common Stock | Sale | 8/15/2018 | -626 | $337.95 | $211,556.70 | ($184,717.71) | $26,838.99 |
| TSLA Common Stock | Sale | 8/15/2018 | -842 | $339.63 | $285,968.46 | ($248,454.17) | $37,514.29 |
| TSLA Common Stock | Sale | 8/15/2018 | -2,600 | $340.50 | $885,300.00 | ($767,198.16) | $118,101.84 |
| TSLA Common Stock | Sale | 8/15/2018 | -657 | $342.80 | $225,219.60 | ($193,865.07) | $31,354.53 |
| TSLA Common Stock | Sale | 8/15/2018 | -1,000 | $337.60 | $337,600.00 | ($295,076.21) | $42,523.79 |
| TSLA Common Stock | Sale | 8/15/2018 | -9,600 | $339.65 | $3,260,640.00 | ($2,832,731.66) | $427,908.34 |
| TSLA Common Stock | Sale | 8/15/2018 | -100 | $341.94 | $34,194.00 | ($29,507.62) | $4,686.38 |
| TSLA Common Stock | Sale | 8/15/2018 | -1,000 | $339.90 | $339,900.00 | ($295,076.21) | $44,823.79 |
| TSLA Common Stock | Sale | 8/15/2018 | -100 | $341.49 | $34,149.00 | ($29,507.62) | $4,641.38 |
| TSLA Common Stock | Sale | 8/15/2018 | -6,500 | $339.62 | $2,207,530.00 | ($1,917,995.39) | $289,534.61 |
| TSLA Common Stock | Sale | 8/15/2018 | -1,112 | $340.33 | $378,446.96 | ($328,124.75) | $50,322.21 |
| TSLA Common Stock | Sale | 8/15/2018 | -125 | $339.21 | $42,401.25 | ($36,884.53) | $5,516.72 |
| TSLA Common Stock | Purchase | 8/16/2018 | 200 | $335.57 | ($67,114.00) | $59,015.24 | ($8,098.76) |
| TSLA Common Stock | Purchase | 8/16/2018 | 100 | $338.65 | ($33,865.00) | $29,507.62 | ($4,357.38) |
| TSLA Common Stock | Purchase | 8/16/2018 | 500 | $337.66 | ($168,830.00) | $147,538.11 | ($21,291.89) |
| TSLA Common Stock | Purchase | 8/16/2018 | 500 | $335.00 | ($167,500.00) | $147,538.11 | ($19,961.89) |
| TSLA Common Stock | Purchase | 8/16/2018 | 109 | $335.45 | ($36,564.05) | $32,163.31 | ($4,400.74) |
| TSLA Common Stock | Purchase | 8/16/2018 | 1,000 | $338.37 | ($338,370.00) | $295,076.21 | ($43,293.79) |
| TSLA Common Stock | Purchase | 8/16/2018 | 125 | $335.92 | ($41,990.00) | $36,884.53 | ($5,105.47) |
| TSLA Common Stock | Purchase | 8/16/2018 | 6,800 | $338.78 | ($2,303,704.00) | $2,006,518.26 | ($297,185.74) |
| TSLA Common Stock | Purchase | 8/16/2018 | 1,000 | $336.16 | ($336,160.00) | $295,076.21 | ($41,083.79) |
| TSLA Common Stock | Purchase | 8/16/2018 | 500 | $335.84 | ($167,920.00) | $147,538.11 | ($20,381.89) |
| TSLA Common Stock | Purchase | 8/16/2018 | 2,800 | $337.18 | ($944,104.00) | $826,213.40 | ($117,890.60) |
| TSLA Common Stock | Purchase | 8/16/2018 | 2,000 | $336.05 | ($672,100.00) | $590,152.43 | ($81,947.57) |
| TSLA Common Stock | Sale | 8/16/2018 | -200 | $335.15 | $67,030.00 | ($59,015.24) | $8,014.76 |
| TSLA Common Stock | Sale | 8/16/2018 | -100 | $339.16 | $33,916.00 | ($29,507.62) | $4,408.38 |
| TSLA Common Stock | Sale | 8/16/2018 | -500 | $339.58 | $169,790.00 | ($147,538.11) | $22,251.89 |
| TSLA Common Stock | Sale | 8/16/2018 | -400 | $335.08 | $134,032.00 | ($118,030.49) | $16,001.51 |
| TSLA Common Stock | Sale | 8/16/2018 | -500 | $335.58 | $167,790.00 | ($147,538.11) | $20,251.89 |
| TSLA Common Stock | Sale | 8/16/2018 | -73 | $340.19 | $24,833.87 | ($21,540.56) | $3,293.31 |
| TSLA Common Stock | Sale | 8/16/2018 | -1,000 | $338.52 | $338,520.00 | ($295,076.21) | $43,443.79 |
| TSLA Common Stock | Sale | 8/16/2018 | -125 | $336.67 | $42,083.75 | ($36,884.53) | $5,199.22 |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA Common Stock | Sale | 8/16/2018 | -6,800 | $338.92 | $2,304,656.00 | ($2,006,518.26) | $298,137.74 |
| TSLA Common Stock | Sale | 8/16/2018 | -1,250 | $338.81 | $423,512.50 | ($368,845.27) | $54,667.23 |
| TSLA Common Stock | Sale | 8/16/2018 | -500 | $335.39 | $167,695.00 | ($147,538.11) | $20,156.89 |
| TSLA Common Stock | Sale | 8/16/2018 | -500 | $340.30 | $170,150.00 | ($147,538.11) | $22,611.89 |
| TSLA Common Stock | Sale | 8/16/2018 | -300 | $342.16 | $102,648.00 | ($88,522.86) | $14,125.14 |
| TSLA Common Stock | Sale | 8/16/2018 | -1,000 | $336.99 | $336,990.00 | ($295,076.21) | $41,913.79 |
| TSLA Common Stock | Sale | 8/16/2018 | -2,000 | $337.00 | $674,000.00 | ($590,152.43) | $83,847.57 |
| TSLA Common Stock | Sale | 8/16/2018 | -988 | $342.85 | $338,735.80 | ($291,535.30) | $47,200.50 |
| TSLA Common Stock | Purchase | 8/17/2018 | 20 | $319.15 | ($6,383.00) | $5,901.52 | ($481.48) |
| TSLA Common Stock | Purchase | 8/17/2018 | 300 | $308.60 | ($92,580.00) | $88,522.86 | ($4,057.14) |
| TSLA Common Stock | Purchase | 8/17/2018 | 5,300 | $307.55 | ($1,630,015.00) | $1,563,903.94 | ($66,111.06) |
| TSLA Common Stock | Purchase | 8/17/2018 | 500 | $329.92 | ($164,960.00) | $147,538.11 | ($17,421.89) |
| TSLA Common Stock | Purchase | 8/17/2018 | 100 | $305.47 | ($30,547.00) | $29,507.62 | ($1,039.38) |
| TSLA Common Stock | Purchase | 8/17/2018 | 600 | $312.79 | ($187,674.00) | $177,045.73 | ($10,628.27) |
| TSLA Common Stock | Purchase | 8/17/2018 | 500 | $330.71 | ($165,355.00) | $147,538.11 | ($17,816.89) |
| TSLA Common Stock | Purchase | 8/17/2018 | 1,200 | $307.59 | ($369,108.00) | $354,091.46 | ($15,016.54) |
| TSLA Common Stock | Purchase | 8/17/2018 | 1,000 | $326.00 | ($326,000.00) | $295,076.21 | ($30,923.79) |
| TSLA Common Stock | Purchase | 8/17/2018 | 150 | $305.13 | ($45,769.50) | $44,261.43 | ($1,508.07) |
| TSLA Common Stock | Purchase | 8/17/2018 | 400 | $325.96 | ($130,384.00) | $118,030.49 | ($12,353.51) |
| TSLA Common Stock | Purchase | 8/17/2018 | 550 | $314.56 | ($173,008.00) | $162,291.92 | ($10,716.08) |
| TSLA Common Stock | Purchase | 8/17/2018 | 100 | $313.06 | ($31,306.00) | $29,507.62 | ($1,798.38) |
| TSLA Common Stock | Purchase | 8/17/2018 | 300 | $309.23 | ($92,769.00) | $88,522.86 | ($4,246.14) |
| TSLA Common Stock | Purchase | 8/17/2018 | 250 | $322.61 | ($80,652.50) | $73,769.05 | ($6,883.45) |
| TSLA Common Stock | Purchase | 8/17/2018 | 500 | $310.09 | ($155,045.00) | $147,538.11 | ($7,506.89) |
| TSLA Common Stock | Purchase | 8/17/2018 | 2,431 | $309.70 | ($752,880.70) | $717,330.28 | ($35,550.42) |
| TSLA Common Stock | Purchase | 8/17/2018 | 1,000 | $305.50 | ($305,500.00) | $295,076.21 | ($10,423.79) |
| TSLA Common Stock | Purchase | 8/17/2018 | 1,500 | $308.23 | ($462,345.00) | $442,614.32 | ($19,730.68) |
| TSLA Common Stock | Purchase | 8/17/2018 | 400 | $307.16 | ($122,864.00) | $118,030.49 | ($4,833.51) |
| TSLA Common Stock | Purchase | 8/17/2018 | 1,000 | $312.86 | ($312,860.00) | $295,076.21 | ($17,783.79) |
| TSLA Common Stock | Purchase | 8/17/2018 | 500 | $346.85 | ($173,425.00) | $147,538.11 | ($25,886.89) |
| TSLA Common Stock | Purchase | 8/17/2018 | 200 | $359.22 | ($71,844.00) | $59,015.24 | ($12,828.76) |
| TSLA Common Stock | Purchase | 8/17/2018 | 2,000 | $339.05 | ($678,100.00) | $590,152.43 | ($87,947.57) |
| TSLA Common Stock | Purchase | 8/17/2018 | 500 | $336.53 | ($168,265.00) | $147,538.11 | ($20,726.89) |
| TSLA Common Stock | Purchase | 8/17/2018 | 1,500 | $312.17 | ($468,255.00) | $442,614.32 | ($25,640.68) |
| TSLA Common Stock | Purchase | 8/17/2018 | 1,000 | $342.50 | ($342,500.00) | $295,076.21 | ($47,423.79) |
| TSLA Common Stock | Purchase | 8/17/2018 | 1,200 | $309.23 | ($371,076.00) | $354,091.46 | ($16,984.54) |
| TSLA Common Stock | Purchase | 8/17/2018 | 500 | $307.36 | ($153,680.00) | $147,538.11 | ($6,141.89) |
| TSLA Common Stock | Sale | 8/17/2018 | -5,600 | $313.62 | $1,756,272.00 | ($1,652,426.80) | $103,845.20 |
| TSLA Common Stock | Sale | 8/17/2018 | -500 | $323.27 | $161,635.00 | ($147,538.11) | $14,096.89 |
| TSLA Common Stock | Sale | 8/17/2018 | -200 | $335.50 | $67,100.00 | ($59,015.24) | $8,084.76 |
| TSLA Common Stock | Sale | 8/17/2018 | -150 | $304.20 | $45,630.00 | ($44,261.43) | $1,368.57 |
| TSLA Common Stock | Sale | 8/17/2018 | -100 | $305.00 | $30,500.00 | ($29,507.62) | $992.38 |
| TSLA Common Stock | Sale | 8/17/2018 | -200 | $313.82 | $62,764.00 | ($59,015.24) | $3,748.76 |
| TSLA Common Stock | Sale | 8/17/2018 | -500 | $326.01 | $163,005.00 | ($147,538.11) | $15,466.89 |
| TSLA Common Stock | Sale | 8/17/2018 | -1,100 | $307.92 | $338,712.00 | ($324,583.84) | $14,128.16 |
| TSLA Common Stock | Sale | 8/17/2018 | -1,000 | $324.00 | $324,000.00 | ($295,076.21) | $28,923.79 |
| TSLA Common Stock | Sale | 8/17/2018 | -36 | $320.02 | $11,520.72 | ($10,622.74) | $897.98 |
| TSLA Common Stock | Sale | 8/17/2018 | -150 | $305.17 | $45,775.50 | ($44,261.43) | $1,514.07 |
| TSLA Common Stock | Sale | 8/17/2018 | -750 | $320.04 | $240,030.00 | ($221,307.16) | $18,722.84 |
| TSLA Common Stock | Sale | 8/17/2018 | -500 | $315.43 | $157,715.00 | ($147,538.11) | $10,176.89 |
| TSLA Common Stock | Sale | 8/17/2018 | -100 | $315.76 | $31,576.00 | ($29,507.62) | $2,068.38 |
| TSLA Common Stock | Sale | 8/17/2018 | -500 | $323.04 | $161,520.00 | ($147,538.11) | $13,981.89 |
| TSLA Common Stock | Sale | 8/17/2018 | -250 | $305.69 | $76,422.50 | ($73,769.05) | $2,653.45 |
| TSLA Common Stock | Sale | 8/17/2018 | -500 | $309.03 | $154,515.00 | ($147,538.11) | $6,976.89 |
| TSLA Common Stock | Sale | 8/17/2018 | -264 | $304.60 | $80,414.40 | ($77,900.12) | $2,514.28 |
| TSLA Common Stock | Sale | 8/17/2018 | -2,431 | $309.79 | $753,099.49 | ($717,330.28) | $35,769.21 |
| TSLA Common Stock | Sale | 8/17/2018 | -2,000 | $308.78 | $617,560.00 | ($590,152.43) | $27,407.57 |
| TSLA Common Stock | Sale | 8/17/2018 | -1,500 | $319.42 | $479,130.00 | ($442,614.32) | $36,515.68 |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA Common Stock | Sale | 8/17/2018 | -500 | $331.52 | $165,760.00 | ($147,538.11) | $18,221.89 |
| TSLA Common Stock | Sale | 8/17/2018 | -1,500 | $306.20 | $459,300.00 | ($442,614.32) | $16,685.68 |
| TSLA Common Stock | Sale | 8/17/2018 | -400 | $305.40 | $122,160.00 | ($118,030.49) | $4,129.51 |
| TSLA Common Stock | Sale | 8/17/2018 | -1,000 | $313.38 | $313,380.00 | ($295,076.21) | $18,303.79 |
| TSLA Common Stock | Sale | 8/17/2018 | -500 | $348.35 | $174,175.00 | ($147,538.11) | $26,636.89 |
| TSLA Common Stock | Sale | 8/17/2018 | -6,000 | $318.61 | $1,911,660.00 | ($1,770,457.29) | $141,202.71 |
| TSLA Common Stock | Sale | 8/17/2018 | -2,707 | $315.61 | $854,356.27 | ($798,771.31) | $55,584.96 |
| TSLA Common Stock | Sale | 8/17/2018 | -293 | $315.61 | $92,473.73 | ($86,457.33) | $6,016.40 |
| TSLA Common Stock | Sale | 8/17/2018 | -2,500 | $306.15 | $765,375.00 | ($737,690.54) | $27,684.46 |
| TSLA Common Stock | Sale | 8/17/2018 | -1,200 | $309.98 | $371,976.00 | ($354,091.46) | $17,884.54 |
| TSLA Common Stock | Sale | 8/17/2018 | -500 | $310.74 | $155,370.00 | ($147,538.11) | $7,831.89 |
| **TSLA Common Stock** | | | **-8,906** | | **$2,924,516.81** | | **$296,568.05** |

| Security | Ticker | CUSIP | SEDOL | ISIN | Lookback Price[1] |
|---|---|---|---|---|---|
| Tesla Call & Put Options (Various) | - | - | - | - | Various |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA 01/18/19 P150 | Sale | 8/14/2018 | -36 | $5.02 | $18,072.00 | ($23,286.32) | ($5,214.32) |
| TSLA 01/18/19 P150 | Sale | 8/14/2018 | -4 | $5.00 | $2,000.00 | ($2,587.37) | ($587.37) |
| TSLA 01/18/19 P150 | Sale | 8/15/2018 | -60 | $5.30 | $31,800.00 | ($38,810.53) | ($7,010.53) |
| **TSLA 01/18/19 P150** | | | **-100** | | **$51,872.00** | | **($12,812.21)** |
| TSLA 01/18/19 P200 | Purchase | 8/14/2018 | 1 | $9.30 | ($930.00) | $1,275.34 | $345.34 |
| TSLA 01/18/19 P200 | Sale | 8/14/2018 | -49 | $8.90 | $43,610.00 | ($62,491.76) | ($18,881.76) |
| TSLA 01/18/19 P200 | Sale | 8/14/2018 | -1 | $8.90 | $890.00 | ($1,275.34) | ($385.34) |
| TSLA 01/18/19 P200 | Sale | 8/14/2018 | -1 | $9.20 | $920.00 | ($1,275.34) | ($355.34) |
| TSLA 01/18/19 P200 | Purchase | 8/15/2018 | 5 | $9.70 | ($4,850.00) | $6,376.71 | $1,526.71 |
| TSLA 01/18/19 P200 | Purchase | 8/16/2018 | 3 | $9.95 | ($2,985.00) | $3,826.03 | $841.03 |
| TSLA 01/18/19 P200 | Purchase | 8/17/2018 | 19 | $12.79 | ($24,301.00) | $24,231.50 | ($69.50) |
| TSLA 01/18/19 P200 | Sale | 8/17/2018 | -2 | $13.25 | $2,650.00 | ($2,550.68) | $99.32 |
| **TSLA 01/18/19 P200** | | | **-25** | | **$15,004.00** | | **($16,879.55)** |
| TSLA 01/18/19 P220 | Purchase | 8/14/2018 | 2 | $10.90 | ($2,180.00) | $3,330.00 | $1,150.00 |
| TSLA 01/18/19 P220 | Purchase | 8/14/2018 | 16 | $10.93 | ($17,488.00) | $26,640.00 | $9,152.00 |
| TSLA 01/18/19 P220 | Purchase | 8/14/2018 | 2 | $10.94 | ($2,188.00) | $3,330.00 | $1,142.00 |
| TSLA 01/18/19 P220 | Purchase | 8/15/2018 | 30 | $12.35 | ($37,050.00) | $49,950.00 | $12,900.00 |
| **TSLA 01/18/19 P220** | | | **50** | | **($58,906.00)** | | **$24,344.00** |
| TSLA 01/18/19 P300 | Sale | 8/7/2018 | -10 | $24.58 | $24,580.00 | ($43,944.74) | ($19,364.74) |
| **TSLA 01/18/19 P300** | | | **-10** | | **$24,580.00** | | **($19,364.74)** |
| TSLA 01/18/19 P320 | Purchase | 8/14/2018 | 50 | $31.10 | ($155,500.00) | $273,696.05 | $118,196.05 |
| TSLA 01/18/19 P320 | Purchase | 8/15/2018 | 1 | $34.18 | ($3,418.00) | $5,473.92 | $2,055.92 |
| TSLA 01/18/19 P320 | Sale | 8/15/2018 | -6 | $34.00 | $20,400.00 | ($32,843.53) | ($12,443.53) |
| TSLA 01/18/19 P320 | Sale | 8/16/2018 | -3 | $36.00 | $10,800.00 | ($16,421.76) | ($5,621.76) |
| TSLA 01/18/19 P320 | Purchase | 8/17/2018 | 2 | $44.73 | ($8,946.00) | $10,947.84 | $2,001.84 |
| TSLA 01/18/19 P320 | Sale | 8/17/2018 | -19 | $44.91 | $85,329.00 | ($104,004.50) | ($18,675.50) |
| **TSLA 01/18/19 P320** | | | **25** | | **($51,335.00)** | | **$85,513.03** |
| TSLA 06/21/19 C420 | Sale | 8/14/2018 | -25 | $24.37 | $60,925.00 | ($39,951.32) | $20,973.68 |
| TSLA 06/21/19 C420 | Purchase | 8/15/2018 | 3 | $21.10 | ($6,330.00) | $4,794.16 | ($1,535.84) |
| TSLA 06/21/19 C420 | Purchase | 8/16/2018 | 2 | $17.83 | ($3,566.00) | $3,196.11 | ($369.89) |
| TSLA 06/21/19 C420 | Purchase | 8/17/2018 | 10 | $14.73 | ($14,730.00) | $15,980.53 | $1,250.53 |
| TSLA 06/21/19 C420 | Sale | 8/17/2018 | -2 | $14.50 | $2,900.00 | ($3,196.11) | ($296.11) |
| **TSLA 06/21/19 C420** | | | **-12** | | **$39,199.00** | | **$20,022.37** |
| TSLA 06/21/19 P200 | Purchase | 8/17/2018 | 3 | $18.70 | ($5,610.00) | $7,263.00 | $1,653.00 |
| TSLA 06/21/19 P200 | Sale | 8/17/2018 | -3 | $17.70 | $5,310.00 | ($7,263.00) | ($1,953.00) |
| **TSLA 06/21/19 P200** | | | **0** | | **($300.00)** | | **($300.00)** |
| TSLA 06/21/19 P295 | Purchase | 8/9/2018 | 3 | $34.50 | ($10,350.00) | $17,632.97 | $7,282.97 |
| TSLA 06/21/19 P295 | Sale | 8/9/2018 | -3 | $33.70 | $10,110.00 | ($17,632.97) | ($7,522.97) |
| **TSLA 06/21/19 P295** | | | **0** | | **($240.00)** | | **($240.00)** |
| TSLA 06/21/19 P300 | Sale | 8/9/2018 | -3 | $35.50 | $10,650.00 | ($18,421.34) | ($7,771.34) |
| TSLA 06/21/19 P300 | Purchase | 8/13/2018 | 3 | $37.30 | ($11,190.00) | $18,421.34 | $7,231.34 |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA 06/21/19 P300 | Purchase | 8/14/2018 | 5 | $37.80 | ($18,900.00) | $30,702.24 | $11,802.24 |
| **TSLA 06/21/19 P300** | | | **5** | | **($19,440.00)** | | **$11,262.24** |
| TSLA 08/10/18 C355 | Purchase | 8/7/2018 | 15 | $3.40 | ($5,100.00) | $0.00 | ($5,100.00) |
| TSLA 08/10/18 C355 | Purchase | 8/7/2018 | 35 | $3.40 | ($11,900.00) | $0.00 | ($11,900.00) |
| TSLA 08/10/18 C355 | Sale | 8/7/2018 | -20 | $6.60 | $13,200.00 | $0.00 | $13,200.00 |
| TSLA 08/10/18 C355 | Sale | 8/7/2018 | -35 | $8.98 | $31,430.00 | $0.00 | $31,430.00 |
| TSLA 08/10/18 C355 | Sale | 8/7/2018 | -5 | $21.25 | $10,625.00 | $0.00 | $10,625.00 |
| TSLA 08/10/18 C355 | Sale | 8/10/2018 | -8 | $1.60 | $1,280.00 | $0.00 | $1,280.00 |
| TSLA 08/10/18 C355 | Sale | 8/10/2018 | -7 | $3.40 | $2,380.00 | $0.00 | $2,380.00 |
| **TSLA 08/10/18 C355** | | | **-25** | | **$41,915.00** | | **$41,915.00** |
| TSLA 08/10/18 C360 | Purchase | 8/9/2018 | 15 | $6.75 | ($10,125.00) | $0.00 | ($10,125.00) |
| TSLA 08/10/18 C360 | Sale | 8/9/2018 | -15 | $6.00 | $9,000.00 | $0.00 | $9,000.00 |
| TSLA 08/10/18 C360 | Purchase | 8/10/2018 | 20 | $1.78 | ($3,560.00) | $0.00 | ($3,560.00) |
| TSLA 08/10/18 C360 | Sale | 8/10/2018 | -20 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TSLA 08/10/18 C360** | | | **0** | | **($4,685.00)** | | **($4,685.00)** |
| TSLA 08/10/18 C362.5 | Purchase | 8/10/2018 | 5 | $1.00 | ($500.00) | $0.00 | ($500.00) |
| TSLA 08/10/18 C362.5 | Sale | 8/10/2018 | -5 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TSLA 08/10/18 C362.5** | | | **0** | | **($500.00)** | | **($500.00)** |
| TSLA 08/10/18 C365 | Purchase | 8/9/2018 | 25 | $1.98 | ($4,950.00) | $0.00 | ($4,950.00) |
| TSLA 08/10/18 C365 | Sale | 8/10/2018 | -25 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TSLA 08/10/18 C365** | | | **0** | | **($4,950.00)** | | **($4,950.00)** |
| TSLA 08/10/18 C370 | Purchase | 8/7/2018 | 20 | $1.80 | ($3,600.00) | $0.00 | ($3,600.00) |
| TSLA 08/10/18 C370 | Purchase | 8/9/2018 | 15 | $1.34 | ($2,010.00) | $0.00 | ($2,010.00) |
| TSLA 08/10/18 C370 | Purchase | 8/10/2018 | 100 | $0.16 | ($1,600.00) | $0.00 | ($1,600.00) |
| TSLA 08/10/18 C370 | Purchase | 8/10/2018 | 10 | $0.31 | ($310.00) | $0.00 | ($310.00) |
| TSLA 08/10/18 C370 | Sale | 8/10/2018 | -15 | $0.00 | $0.00 | $0.00 | $0.00 |
| TSLA 08/10/18 C370 | Sale | 8/10/2018 | -100 | $0.30 | $3,000.00 | $0.00 | $3,000.00 |
| TSLA 08/10/18 C370 | Sale | 8/10/2018 | -10 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TSLA 08/10/18 C370** | | | **20** | | **($4,520.00)** | | **($4,520.00)** |
| TSLA 08/10/18 C375 | Purchase | 8/7/2018 | 40 | $4.14 | ($16,560.00) | $0.00 | ($16,560.00) |
| TSLA 08/10/18 C375 | Sale | 8/7/2018 | -40 | $5.98 | $23,920.00 | $0.00 | $23,920.00 |
| **TSLA 08/10/18 C375** | | | **0** | | **$7,360.00** | | **$7,360.00** |
| TSLA 08/10/18 C380 | Purchase | 8/7/2018 | 250 | $1.33 | ($33,250.00) | $0.00 | ($33,250.00) |
| TSLA 08/10/18 C380 | Purchase | 8/7/2018 | 20 | $4.45 | ($8,900.00) | $0.00 | ($8,900.00) |
| TSLA 08/10/18 C380 | Purchase | 8/7/2018 | 250 | $2.83 | ($70,750.00) | $0.00 | ($70,750.00) |
| TSLA 08/10/18 C380 | Sale | 8/7/2018 | -20 | $7.01 | $14,020.00 | $0.00 | $14,020.00 |
| TSLA 08/10/18 C380 | Purchase | 8/8/2018 | 1 | $3.25 | ($325.00) | $0.00 | ($325.00) |
| TSLA 08/10/18 C380 | Purchase | 8/8/2018 | 29 | $2.55 | ($7,395.00) | $0.00 | ($7,395.00) |
| TSLA 08/10/18 C380 | Sale | 8/8/2018 | -150 | $3.14 | $47,100.00 | $0.00 | $47,100.00 |
| TSLA 08/10/18 C380 | Purchase | 8/9/2018 | 40 | $0.61 | ($2,440.00) | $0.00 | ($2,440.00) |
| TSLA 08/10/18 C380 | Purchase | 8/10/2018 | 15 | $0.04 | ($60.00) | $0.00 | ($60.00) |
| TSLA 08/10/18 C380 | Sale | 8/10/2018 | -100 | $0.00 | $0.00 | $0.00 | $0.00 |
| TSLA 08/10/18 C380 | Sale | 8/10/2018 | -15 | $0.00 | $0.00 | $0.00 | $0.00 |
| TSLA 08/10/18 C380 | Sale | 8/10/2018 | -69 | $0.00 | $0.00 | $0.00 | $0.00 |
| TSLA 08/10/18 C380 | Sale | 8/10/2018 | -250 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TSLA 08/10/18 C380** | | | **1** | | **($62,000.00)** | | **($62,000.00)** |
| TSLA 08/10/18 C385 | Purchase | 8/7/2018 | 1 | $7.38 | ($738.00) | $0.00 | ($738.00) |
| TSLA 08/10/18 C385 | Sale | 8/7/2018 | -249 | $0.88 | $21,912.00 | $0.00 | $21,912.00 |
| TSLA 08/10/18 C385 | Sale | 8/7/2018 | -1 | $0.88 | $88.00 | $0.00 | $88.00 |
| TSLA 08/10/18 C385 | Purchase | 8/8/2018 | 150 | $2.09 | ($31,350.00) | $0.00 | ($31,350.00) |
| TSLA 08/10/18 C385 | Purchase | 8/10/2018 | 99 | $0.00 | $0.00 | $0.00 | $0.00 |
| TSLA 08/10/18 C385 | Sale | 8/10/2018 | -1 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TSLA 08/10/18 C385** | | | **-1** | | **($10,088.00)** | | **($10,088.00)** |
| TSLA 08/10/18 C390 | Purchase | 8/7/2018 | 2 | $1.83 | ($366.00) | $0.00 | ($366.00) |
| TSLA 08/10/18 C390 | Purchase | 8/7/2018 | 1 | $2.25 | ($225.00) | $0.00 | ($225.00) |
| TSLA 08/10/18 C390 | Purchase | 8/7/2018 | 10 | $1.40 | ($1,400.00) | $0.00 | ($1,400.00) |
| TSLA 08/10/18 C390 | Purchase | 8/7/2018 | 35 | $2.74 | ($9,590.00) | $0.00 | ($9,590.00) |
| TSLA 08/10/18 C390 | Purchase | 8/7/2018 | 40 | $2.74 | ($10,960.00) | $0.00 | ($10,960.00) |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA 08/10/18 C390 | Sale | 8/7/2018 | -1 | $6.90 | $690.00 | $0.00 | $690.00 |
| TSLA 08/10/18 C390 | Sale | 8/7/2018 | -10 | $3.05 | $3,050.00 | $0.00 | $3,050.00 |
| TSLA 08/10/18 C390 | Sale | 8/7/2018 | -25 | $5.74 | $14,350.00 | $0.00 | $14,350.00 |
| TSLA 08/10/18 C390 | Sale | 8/7/2018 | -15 | $4.52 | $6,780.00 | $0.00 | $6,780.00 |
| TSLA 08/10/18 C390 | Sale | 8/7/2018 | -250 | $1.43 | $35,750.00 | $0.00 | $35,750.00 |
| TSLA 08/10/18 C390 | Sale | 8/8/2018 | -35 | $2.56 | $8,960.00 | $0.00 | $8,960.00 |
| TSLA 08/10/18 C390 | Purchase | 8/10/2018 | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| TSLA 08/10/18 C390 | Purchase | 8/10/2018 | 250 | $0.00 | $0.00 | $0.00 | $0.00 |
| TSLA 08/10/18 C390 | Sale | 8/10/2018 | -2 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TSLA 08/10/18 C390** | | | **1** | | **$47,039.00** | | **$47,039.00** |
| TSLA 08/10/18 C400 | Purchase | 8/7/2018 | 2 | $3.05 | ($610.00) | $0.00 | ($610.00) |
| TSLA 08/10/18 C400 | Purchase | 8/7/2018 | 12 | $2.11 | ($2,532.00) | $0.00 | ($2,532.00) |
| TSLA 08/10/18 C400 | Sale | 8/7/2018 | -2 | $1.34 | $268.00 | $0.00 | $268.00 |
| TSLA 08/10/18 C400 | Sale | 8/7/2018 | -2 | $1.09 | $218.00 | $0.00 | $218.00 |
| TSLA 08/10/18 C400 | Purchase | 8/8/2018 | 13 | $1.90 | ($2,470.00) | $0.00 | ($2,470.00) |
| TSLA 08/10/18 C400 | Sale | 8/8/2018 | -13 | $2.00 | $2,600.00 | $0.00 | $2,600.00 |
| TSLA 08/10/18 C400 | Purchase | 8/10/2018 | 2 | $0.00 | $0.00 | $0.00 | $0.00 |
| TSLA 08/10/18 C400 | Purchase | 8/10/2018 | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| TSLA 08/10/18 C400 | Sale | 8/10/2018 | -12 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TSLA 08/10/18 C400** | | | **1** | | **($2,526.00)** | | **($2,526.00)** |
| TSLA 08/10/18 C402.5 | Purchase | 8/7/2018 | 10 | $2.50 | ($2,500.00) | $0.00 | ($2,500.00) |
| TSLA 08/10/18 C402.5 | Sale | 8/7/2018 | -10 | $0.65 | $650.00 | $0.00 | $650.00 |
| **TSLA 08/10/18 C402.5** | | | **0** | | **($1,850.00)** | | **($1,850.00)** |
| TSLA 08/10/18 C405 | Purchase | 8/7/2018 | 25 | $2.59 | ($6,475.00) | $0.00 | ($6,475.00) |
| TSLA 08/10/18 C405 | Sale | 8/7/2018 | -1 | $1.00 | $100.00 | $0.00 | $100.00 |
| TSLA 08/10/18 C405 | Sale | 8/7/2018 | -25 | $1.00 | $2,500.00 | $0.00 | $2,500.00 |
| TSLA 08/10/18 C405 | Sale | 8/7/2018 | -21 | $1.29 | $2,709.00 | $0.00 | $2,709.00 |
| TSLA 08/10/18 C405 | Purchase | 8/10/2018 | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| TSLA 08/10/18 C405 | Purchase | 8/10/2018 | 21 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TSLA 08/10/18 C405** | | | **0** | | **($1,166.00)** | | **($1,166.00)** |
| TSLA 08/10/18 C410 | Purchase | 8/7/2018 | 15 | $1.24 | ($1,860.00) | $0.00 | ($1,860.00) |
| TSLA 08/10/18 C410 | Purchase | 8/7/2018 | 12 | $1.26 | ($1,512.00) | $0.00 | ($1,512.00) |
| TSLA 08/10/18 C410 | Sale | 8/7/2018 | -2 | $0.68 | $136.00 | $0.00 | $136.00 |
| TSLA 08/10/18 C410 | Sale | 8/7/2018 | -35 | $0.91 | $3,185.00 | $0.00 | $3,185.00 |
| TSLA 08/10/18 C410 | Sale | 8/7/2018 | -15 | $0.91 | $1,365.00 | $0.00 | $1,365.00 |
| TSLA 08/10/18 C410 | Purchase | 8/8/2018 | 10 | $0.35 | ($350.00) | $0.00 | ($350.00) |
| TSLA 08/10/18 C410 | Purchase | 8/8/2018 | 35 | $0.46 | ($1,610.00) | $0.00 | ($1,610.00) |
| TSLA 08/10/18 C410 | Sale | 8/8/2018 | -10 | $0.90 | $900.00 | $0.00 | $900.00 |
| TSLA 08/10/18 C410 | Purchase | 8/10/2018 | 2 | $0.00 | $0.00 | $0.00 | $0.00 |
| TSLA 08/10/18 C410 | Sale | 8/10/2018 | -12 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TSLA 08/10/18 C410** | | | **0** | | **$254.00** | | **$254.00** |
| TSLA 08/10/18 C420 | Purchase | 8/7/2018 | 10 | $0.60 | ($600.00) | $0.00 | ($600.00) |
| TSLA 08/10/18 C420 | Sale | 8/7/2018 | -1 | $0.65 | $65.00 | $0.00 | $65.00 |
| TSLA 08/10/18 C420 | Sale | 8/7/2018 | -10 | $1.20 | $1,200.00 | $0.00 | $1,200.00 |
| TSLA 08/10/18 C420 | Purchase | 8/8/2018 | 1 | $0.20 | ($20.00) | $0.00 | ($20.00) |
| TSLA 08/10/18 C420 | Purchase | 8/9/2018 | 50 | $0.05 | ($250.00) | $0.00 | ($250.00) |
| TSLA 08/10/18 C420 | Sale | 8/10/2018 | -50 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TSLA 08/10/18 C420** | | | **0** | | **$395.00** | | **$395.00** |
| TSLA 08/10/18 C425 | Sale | 8/7/2018 | -10 | $0.65 | $650.00 | $0.00 | $650.00 |
| TSLA 08/10/18 C425 | Purchase | 8/8/2018 | 10 | $0.15 | ($150.00) | $0.00 | ($150.00) |
| **TSLA 08/10/18 C425** | | | **0** | | **$500.00** | | **$500.00** |
| TSLA 08/10/18 P300 | Purchase | 8/9/2018 | 25 | $0.11 | ($275.00) | $0.00 | ($275.00) |
| TSLA 08/10/18 P300 | Purchase | 8/9/2018 | 50 | $0.36 | ($1,800.00) | $0.00 | ($1,800.00) |
| TSLA 08/10/18 P300 | Sale | 8/10/2018 | -25 | $0.00 | $0.00 | $0.00 | $0.00 |
| TSLA 08/10/18 P300 | Sale | 8/10/2018 | -50 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TSLA 08/10/18 P300** | | | **0** | | **($2,075.00)** | | **($2,075.00)** |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA 08/10/18 P325 | Purchase | 8/10/2018 | 50 | $0.03 | ($150.00) | $0.00 | ($150.00) |
| TSLA 08/10/18 P325 | Sale | 8/10/2018 | -50 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TSLA 08/10/18 P325** | | | **0** | | **($150.00)** | | **($150.00)** |
| TSLA 08/10/18 P330 | Purchase | 8/9/2018 | 30 | $1.93 | ($5,790.00) | $0.00 | ($5,790.00) |
| TSLA 08/10/18 P330 | Sale | 8/9/2018 | -30 | $1.25 | $3,750.00 | $0.00 | $3,750.00 |
| **TSLA 08/10/18 P330** | | | **0** | | **($2,040.00)** | | **($2,040.00)** |
| TSLA 08/10/18 P332.5 | Sale | 8/9/2018 | -40 | $1.11 | $4,440.00 | $0.00 | $4,440.00 |
| TSLA 08/10/18 P332.5 | Purchase | 8/10/2018 | 40 | $0.00 | $0.00 | $0.00 | $0.00 |
| TSLA 08/10/18 P332.5 | Purchase | 8/10/2018 | 25 | $0.03 | ($75.00) | $0.00 | ($75.00) |
| TSLA 08/10/18 P332.5 | Sale | 8/10/2018 | -25 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TSLA 08/10/18 P332.5** | | | **0** | | **$4,365.00** | | **$4,365.00** |
| TSLA 08/10/18 P340 | Purchase | 8/7/2018 | 7 | $4.29 | ($3,003.00) | $0.00 | ($3,003.00) |
| TSLA 08/10/18 P340 | Purchase | 8/8/2018 | 50 | $0.96 | ($4,800.00) | $0.00 | ($4,800.00) |
| TSLA 08/10/18 P340 | Sale | 8/8/2018 | -7 | $0.50 | $350.00 | $0.00 | $350.00 |
| TSLA 08/10/18 P340 | Purchase | 8/9/2018 | 13 | $2.15 | ($2,795.00) | $0.00 | ($2,795.00) |
| TSLA 08/10/18 P340 | Sale | 8/9/2018 | -50 | $2.03 | $10,150.00 | $0.00 | $10,150.00 |
| TSLA 08/10/18 P340 | Sale | 8/9/2018 | -8 | $2.65 | $2,120.00 | $0.00 | $2,120.00 |
| TSLA 08/10/18 P340 | Sale | 8/10/2018 | -5 | $1.24 | $620.00 | $0.00 | $620.00 |
| **TSLA 08/10/18 P340** | | | **0** | | **$2,642.00** | | **$2,642.00** |
| TSLA 08/10/18 P345 | Purchase | 8/9/2018 | 15 | $2.99 | ($4,485.00) | $0.00 | ($4,485.00) |
| TSLA 08/10/18 P345 | Purchase | 8/9/2018 | 5 | $2.99 | ($1,495.00) | $0.00 | ($1,495.00) |
| TSLA 08/10/18 P345 | Purchase | 8/9/2018 | 40 | $2.40 | ($9,600.00) | $0.00 | ($9,600.00) |
| TSLA 08/10/18 P345 | Sale | 8/9/2018 | -5 | $4.20 | $2,100.00 | $0.00 | $2,100.00 |
| TSLA 08/10/18 P345 | Sale | 8/9/2018 | -10 | $1.38 | $1,380.00 | $0.00 | $1,380.00 |
| TSLA 08/10/18 P345 | Sale | 8/9/2018 | -40 | $1.38 | $5,520.00 | $0.00 | $5,520.00 |
| TSLA 08/10/18 P345 | Purchase | 8/10/2018 | 10 | $0.97 | ($970.00) | $0.00 | ($970.00) |
| TSLA 08/10/18 P345 | Purchase | 8/10/2018 | 10 | $0.36 | ($360.00) | $0.00 | ($360.00) |
| TSLA 08/10/18 P345 | Sale | 8/10/2018 | -25 | $0.17 | $425.00 | $0.00 | $425.00 |
| **TSLA 08/10/18 P345** | | | **0** | | **($7,485.00)** | | **($7,485.00)** |
| TSLA 08/10/18 P350 | Purchase | 8/7/2018 | 10 | $1.25 | ($1,250.00) | $0.00 | ($1,250.00) |
| TSLA 08/10/18 P350 | Purchase | 8/7/2018 | 10 | $2.00 | ($2,000.00) | $0.00 | ($2,000.00) |
| TSLA 08/10/18 P350 | Sale | 8/8/2018 | -10 | $1.50 | $1,500.00 | $0.00 | $1,500.00 |
| TSLA 08/10/18 P350 | Purchase | 8/9/2018 | 6 | $7.75 | ($4,650.00) | $0.00 | ($4,650.00) |
| TSLA 08/10/18 P350 | Sale | 8/9/2018 | -6 | $4.52 | $2,712.00 | $0.00 | $2,712.00 |
| TSLA 08/10/18 P350 | Sale | 8/9/2018 | -10 | $3.13 | $3,130.00 | $0.00 | $3,130.00 |
| TSLA 08/10/18 P350 | Purchase | 8/10/2018 | 10 | $0.76 | ($760.00) | $0.00 | ($760.00) |
| TSLA 08/10/18 P350 | Purchase | 8/10/2018 | 20 | $0.48 | ($960.00) | $0.00 | ($960.00) |
| TSLA 08/10/18 P350 | Sale | 8/10/2018 | -10 | $0.00 | $0.00 | $0.00 | $0.00 |
| TSLA 08/10/18 P350 | Sale | 8/10/2018 | -20 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TSLA 08/10/18 P350** | | | **0** | | **($2,278.00)** | | **($2,278.00)** |
| TSLA 08/10/18 P352.5 | Purchase | 8/8/2018 | 25 | $1.77 | ($4,425.00) | $0.00 | ($4,425.00) |
| TSLA 08/10/18 P352.5 | Sale | 8/8/2018 | -25 | $1.54 | $3,850.00 | $0.00 | $3,850.00 |
| TSLA 08/10/18 P352.5 | Sale | 8/8/2018 | -25 | $1.54 | $3,850.00 | $0.00 | $3,850.00 |
| TSLA 08/10/18 P352.5 | Purchase | 8/9/2018 | 20 | $3.29 | ($6,580.00) | $0.00 | ($6,580.00) |
| TSLA 08/10/18 P352.5 | Purchase | 8/10/2018 | 5 | $2.65 | ($1,325.00) | $0.00 | ($1,325.00) |
| **TSLA 08/10/18 P352.5** | | | **0** | | **($4,630.00)** | | **($4,630.00)** |
| TSLA 08/10/18 P360 | Purchase | 8/8/2018 | 2 | $2.39 | ($478.00) | $0.00 | ($478.00) |
| TSLA 08/10/18 P360 | Sale | 8/9/2018 | -2 | $6.65 | $1,330.00 | $0.00 | $1,330.00 |
| **TSLA 08/10/18 P360** | | | **0** | | **$852.00** | | **$852.00** |
| TSLA 08/10/18 P362.5 | Purchase | 8/8/2018 | 5 | $3.58 | ($1,790.00) | $0.00 | ($1,790.00) |
| TSLA 08/10/18 P362.5 | Purchase | 8/8/2018 | 5 | $3.58 | ($1,790.00) | $0.00 | ($1,790.00) |
| TSLA 08/10/18 P362.5 | Sale | 8/8/2018 | -5 | $3.15 | $1,575.00 | $0.00 | $1,575.00 |
| TSLA 08/10/18 P362.5 | Sale | 8/9/2018 | -4 | $7.44 | $2,976.00 | $0.00 | $2,976.00 |
| TSLA 08/10/18 P362.5 | Sale | 8/10/2018 | -1 | $13.00 | $1,300.00 | $0.00 | $1,300.00 |
| **TSLA 08/10/18 P362.5** | | | **0** | | **$2,271.00** | | **$2,271.00** |
| TSLA 08/10/18 P365 | Purchase | 8/8/2018 | 5 | $4.80 | ($2,400.00) | $0.00 | ($2,400.00) |
| TSLA 08/10/18 P365 | Sale | 8/9/2018 | -5 | $11.08 | $5,540.00 | $0.00 | $5,540.00 |
| **TSLA 08/10/18 P365** | | | **0** | | **$3,140.00** | | **$3,140.00** |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA 08/10/18 P370 | Purchase | 8/7/2018 | 3 | $4.23 | ($1,269.00) | $0.00 | ($1,269.00) |
| TSLA 08/10/18 P370 | Purchase | 8/7/2018 | 3 | $4.57 | ($1,371.00) | $0.00 | ($1,371.00) |
| TSLA 08/10/18 P370 | Sale | 8/7/2018 | -3 | $6.95 | $2,085.00 | $0.00 | $2,085.00 |
| TSLA 08/10/18 P370 | Sale | 8/7/2018 | -3 | $7.10 | $2,130.00 | $0.00 | $2,130.00 |
| **TSLA 08/10/18 P370** | | | **0** | | **$1,575.00** | | **$1,575.00** |
| TSLA 08/17/18 C305 | Purchase | 8/17/2018 | 5 | $0.67 | ($335.00) | $325.00 | ($10.00) |
| TSLA 08/17/18 C305 | Sale | 8/17/2018 | -5 | $0.51 | $255.00 | ($325.00) | ($70.00) |
| **TSLA 08/17/18 C305** | | | **0** | | **($80.00)** | | **($80.00)** |
| TSLA 08/17/18 C310 | Purchase | 8/17/2018 | 3 | $3.00 | ($900.00) | $3.00 | ($897.00) |
| TSLA 08/17/18 C310 | Purchase | 8/17/2018 | 20 | $2.86 | ($5,720.00) | $20.00 | ($5,700.00) |
| TSLA 08/17/18 C310 | Purchase | 8/17/2018 | 6 | $3.04 | ($1,824.00) | $6.00 | ($1,818.00) |
| TSLA 08/17/18 C310 | Sale | 8/17/2018 | -3 | $2.90 | $870.00 | ($3.00) | $867.00 |
| TSLA 08/17/18 C310 | Sale | 8/17/2018 | -20 | $0.00 | $0.00 | ($20.00) | ($20.00) |
| TSLA 08/17/18 C310 | Sale | 8/17/2018 | -6 | $3.65 | $2,190.00 | ($6.00) | $2,184.00 |
| **TSLA 08/17/18 C310** | | | **0** | | **($5,384.00)** | | **($5,384.00)** |
| TSLA 08/17/18 C315 | Purchase | 8/17/2018 | 10 | $3.50 | ($3,500.00) | $10.00 | ($3,490.00) |
| TSLA 08/17/18 C315 | Purchase | 8/17/2018 | 100 | $0.45 | ($4,500.00) | $100.00 | ($4,400.00) |
| TSLA 08/17/18 C315 | Purchase | 8/17/2018 | 50 | $0.52 | ($2,600.00) | $50.00 | ($2,550.00) |
| TSLA 08/17/18 C315 | Sale | 8/17/2018 | -10 | $4.53 | $4,530.00 | ($10.00) | $4,520.00 |
| TSLA 08/17/18 C315 | Sale | 8/17/2018 | -100 | $0.00 | $0.00 | ($100.00) | ($100.00) |
| TSLA 08/17/18 C315 | Sale | 8/17/2018 | -50 | $0.40 | $2,000.00 | ($50.00) | $1,950.00 |
| **TSLA 08/17/18 C315** | | | **0** | | **($4,070.00)** | | **($4,070.00)** |
| TSLA 08/17/18 C320 | Purchase | 8/17/2018 | 3 | $0.55 | ($165.00) | $3.00 | ($162.00) |
| TSLA 08/17/18 C320 | Sale | 8/17/2018 | -3 | $0.00 | $0.00 | ($3.00) | ($3.00) |
| **TSLA 08/17/18 C320** | | | **0** | | **($165.00)** | | **($165.00)** |
| TSLA 08/17/18 C325 | Purchase | 8/17/2018 | 25 | $0.84 | ($2,100.00) | $25.00 | ($2,075.00) |
| TSLA 08/17/18 C325 | Purchase | 8/17/2018 | 25 | $0.80 | ($2,000.00) | $25.00 | ($1,975.00) |
| TSLA 08/17/18 C325 | Sale | 8/17/2018 | -25 | $0.00 | $0.00 | ($25.00) | ($25.00) |
| TSLA 08/17/18 C325 | Sale | 8/17/2018 | -25 | $0.00 | $0.00 | ($25.00) | ($25.00) |
| **TSLA 08/17/18 C325** | | | **0** | | **($4,100.00)** | | **($4,100.00)** |
| TSLA 08/17/18 C340 | Purchase | 8/17/2018 | 50 | $0.15 | ($750.00) | $50.00 | ($700.00) |
| TSLA 08/17/18 C340 | Purchase | 8/17/2018 | 50 | $0.14 | ($700.00) | $50.00 | ($650.00) |
| TSLA 08/17/18 C340 | Sale | 8/17/2018 | -50 | $0.00 | $0.00 | ($50.00) | ($50.00) |
| TSLA 08/17/18 C340 | Sale | 8/17/2018 | -50 | $0.00 | $0.00 | ($50.00) | ($50.00) |
| **TSLA 08/17/18 C340** | | | **0** | | **($1,450.00)** | | **($1,450.00)** |
| TSLA 08/17/18 C342.5 | Purchase | 8/16/2018 | 20 | $1.50 | ($3,000.00) | $20.00 | ($2,980.00) |
| TSLA 08/17/18 C342.5 | Sale | 8/17/2018 | -20 | $0.00 | $0.00 | ($20.00) | ($20.00) |
| **TSLA 08/17/18 C342.5** | | | **0** | | **($3,000.00)** | | **($3,000.00)** |
| TSLA 08/17/18 C345 | Purchase | 8/15/2018 | 5 | $3.20 | ($1,600.00) | $5.00 | ($1,595.00) |
| TSLA 08/17/18 C345 | Sale | 8/15/2018 | -5 | $2.56 | $1,280.00 | ($5.00) | $1,275.00 |
| **TSLA 08/17/18 C345** | | | **0** | | **($320.00)** | | **($320.00)** |
| TSLA 08/17/18 C360 | Purchase | 8/9/2018 | 1 | $9.70 | ($970.00) | $1.00 | ($969.00) |
| TSLA 08/17/18 C360 | Purchase | 8/9/2018 | 1 | $9.70 | ($970.00) | $1.00 | ($969.00) |
| TSLA 08/17/18 C360 | Sale | 8/9/2018 | -1 | $7.75 | $775.00 | ($1.00) | $774.00 |
| TSLA 08/17/18 C360 | Sale | 8/13/2018 | -1 | $9.30 | $930.00 | ($1.00) | $929.00 |
| TSLA 08/17/18 C360 | Purchase | 8/15/2018 | 5 | $0.55 | ($275.00) | $5.00 | ($270.00) |
| TSLA 08/17/18 C360 | Sale | 8/17/2018 | -5 | $0.00 | $0.00 | ($5.00) | ($5.00) |
| **TSLA 08/17/18 C360** | | | **0** | | **($510.00)** | | **($510.00)** |
| TSLA 08/17/18 C362.5 | Sale | 8/15/2018 | -5 | $0.45 | $225.00 | ($5.00) | $220.00 |
| TSLA 08/17/18 C362.5 | Purchase | 8/17/2018 | 5 | $0.00 | $0.00 | $5.00 | $5.00 |
| **TSLA 08/17/18 C362.5** | | | **0** | | **$225.00** | | **$225.00** |
| TSLA 08/17/18 C365 | Purchase | 8/10/2018 | 10 | $6.70 | ($6,700.00) | $10.00 | ($6,690.00) |
| TSLA 08/17/18 C365 | Purchase | 8/10/2018 | 11 | $6.69 | ($7,359.00) | $11.00 | ($7,348.00) |
| TSLA 08/17/18 C365 | Sale | 8/10/2018 | -11 | $6.07 | $6,677.00 | ($11.00) | $6,666.00 |
| TSLA 08/17/18 C365 | Sale | 8/13/2018 | -8 | $3.60 | $2,880.00 | ($8.00) | $2,872.00 |
| TSLA 08/17/18 C365 | Sale | 8/17/2018 | -2 | $0.00 | $0.00 | ($2.00) | ($2.00) |
| **TSLA 08/17/18 C365** | | | **0** | | **($4,502.00)** | | **($4,502.00)** |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA 08/17/18 C370 | Purchase | 8/7/2018 | 15 | $12.18 | ($18,270.00) | $15.00 | ($18,255.00) |
| TSLA 08/17/18 C370 | Sale | 8/7/2018 | -15 | $19.00 | $28,500.00 | ($15.00) | $28,485.00 |
| **TSLA 08/17/18 C370** | | | **0** | | **$10,230.00** | | **$10,230.00** |
| TSLA 08/17/18 C380 | Purchase | 8/7/2018 | 19 | $6.66 | ($12,654.00) | $19.00 | ($12,635.00) |
| TSLA 08/17/18 C380 | Sale | 8/7/2018 | -19 | $10.10 | $19,190.00 | ($19.00) | $19,171.00 |
| TSLA 08/17/18 C380 | Purchase | 8/9/2018 | 100 | $3.67 | ($36,700.00) | $100.00 | ($36,600.00) |
| TSLA 08/17/18 C380 | Purchase | 8/9/2018 | 25 | $3.34 | ($8,350.00) | $25.00 | ($8,325.00) |
| TSLA 08/17/18 C380 | Purchase | 8/9/2018 | 75 | $4.55 | ($34,125.00) | $75.00 | ($34,050.00) |
| TSLA 08/17/18 C380 | Purchase | 8/9/2018 | 2 | $3.85 | ($770.00) | $2.00 | ($768.00) |
| TSLA 08/17/18 C380 | Sale | 8/10/2018 | -100 | $2.29 | $22,900.00 | ($100.00) | $22,800.00 |
| TSLA 08/17/18 C380 | Sale | 8/10/2018 | -25 | $2.10 | $5,250.00 | ($25.00) | $5,225.00 |
| TSLA 08/17/18 C380 | Sale | 8/10/2018 | -2 | $2.30 | $460.00 | ($2.00) | $458.00 |
| TSLA 08/17/18 C380 | Sale | 8/13/2018 | -25 | $2.53 | $6,325.00 | ($25.00) | $6,300.00 |
| TSLA 08/17/18 C380 | Sale | 8/13/2018 | -50 | $2.51 | $12,550.00 | ($50.00) | $12,500.00 |
| **TSLA 08/17/18 C380** | | | **0** | | **($25,924.00)** | | **($25,924.00)** |
| TSLA 08/17/18 C385 | Sale | 8/9/2018 | -100 | $2.87 | $28,700.00 | ($100.00) | $28,600.00 |
| TSLA 08/17/18 C385 | Purchase | 8/10/2018 | 100 | $1.69 | ($16,900.00) | $100.00 | ($16,800.00) |
| **TSLA 08/17/18 C385** | | | **0** | | **$11,800.00** | | **$11,800.00** |
| TSLA 08/17/18 C395 | Purchase | 8/8/2018 | 100 | $5.30 | ($53,000.00) | $100.00 | ($52,900.00) |
| TSLA 08/17/18 C395 | Purchase | 8/10/2018 | 150 | $1.40 | ($21,000.00) | $150.00 | ($20,850.00) |
| TSLA 08/17/18 C395 | Sale | 8/13/2018 | -150 | $0.88 | $13,200.00 | ($150.00) | $13,050.00 |
| TSLA 08/17/18 C395 | Sale | 8/13/2018 | -100 | $0.80 | $8,000.00 | ($100.00) | $7,900.00 |
| **TSLA 08/17/18 C395** | | | **0** | | **($52,800.00)** | | **($52,800.00)** |
| TSLA 08/17/18 C400 | Purchase | 8/8/2018 | 2 | $4.29 | ($858.00) | $2.00 | ($856.00) |
| TSLA 08/17/18 C400 | Sale | 8/17/2018 | -2 | $0.00 | $0.00 | ($2.00) | ($2.00) |
| **TSLA 08/17/18 C400** | | | **0** | | **($858.00)** | | **($858.00)** |
| TSLA 08/17/18 C410 | Sale | 8/8/2018 | -3 | $2.47 | $741.00 | ($3.00) | $738.00 |
| TSLA 08/17/18 C410 | Purchase | 8/17/2018 | 3 | $0.00 | $0.00 | $3.00 | $3.00 |
| **TSLA 08/17/18 C410** | | | **0** | | **$741.00** | | **$741.00** |
| TSLA 08/17/18 C430 | Purchase | 8/8/2018 | 1 | $0.74 | ($74.00) | $1.00 | ($73.00) |
| TSLA 08/17/18 C430 | Sale | 8/17/2018 | -1 | $0.00 | $0.00 | ($1.00) | ($1.00) |
| **TSLA 08/17/18 C430** | | | **0** | | **($74.00)** | | **($74.00)** |
| TSLA 08/17/18 C435 | Purchase | 8/8/2018 | 1 | $0.55 | ($55.00) | $1.00 | ($54.00) |
| TSLA 08/17/18 C435 | Sale | 8/17/2018 | -1 | $0.00 | $0.00 | ($1.00) | ($1.00) |
| **TSLA 08/17/18 C435** | | | **0** | | **($55.00)** | | **($55.00)** |
| TSLA 08/17/18 P250 | Purchase | 8/15/2018 | 23 | $0.08 | ($184.00) | $69.00 | ($115.00) |
| TSLA 08/17/18 P250 | Sale | 8/17/2018 | -23 | $0.00 | $0.00 | ($69.00) | ($69.00) |
| **TSLA 08/17/18 P250** | | | **0** | | **($184.00)** | | **($184.00)** |
| TSLA 08/17/18 P292.5 | Purchase | 8/17/2018 | 10 | $1.04 | ($1,040.00) | $20.00 | ($1,020.00) |
| TSLA 08/17/18 P292.5 | Sale | 8/17/2018 | -10 | $0.00 | $0.00 | ($20.00) | ($20.00) |
| **TSLA 08/17/18 P292.5** | | | **0** | | **($1,040.00)** | | **($1,040.00)** |
| TSLA 08/17/18 P297.5 | Purchase | 8/17/2018 | 50 | $0.32 | ($1,600.00) | $100.00 | ($1,500.00) |
| TSLA 08/17/18 P297.5 | Sale | 8/17/2018 | -50 | $0.00 | $0.00 | ($100.00) | ($100.00) |
| **TSLA 08/17/18 P297.5** | | | **0** | | **($1,600.00)** | | **($1,600.00)** |
| TSLA 08/17/18 P300 | Purchase | 8/9/2018 | 20 | $2.76 | ($5,520.00) | $60.00 | ($5,460.00) |
| TSLA 08/17/18 P300 | Purchase | 8/17/2018 | 10 | $0.22 | ($220.00) | $30.00 | ($190.00) |
| TSLA 08/17/18 P300 | Purchase | 8/17/2018 | 10 | $1.10 | ($1,100.00) | $30.00 | ($1,070.00) |
| TSLA 08/17/18 P300 | Purchase | 8/17/2018 | 10 | $1.15 | ($1,150.00) | $30.00 | ($1,120.00) |
| TSLA 08/17/18 P300 | Purchase | 8/17/2018 | 8 | $1.47 | ($1,176.00) | $24.00 | ($1,152.00) |
| TSLA 08/17/18 P300 | Sale | 8/17/2018 | -10 | $0.00 | $0.00 | ($30.00) | ($30.00) |
| TSLA 08/17/18 P300 | Sale | 8/17/2018 | -10 | $2.00 | $2,000.00 | ($30.00) | $1,970.00 |
| TSLA 08/17/18 P300 | Sale | 8/17/2018 | -20 | $1.54 | $3,080.00 | ($60.00) | $3,020.00 |
| TSLA 08/17/18 P300 | Sale | 8/17/2018 | -10 | $0.69 | $690.00 | ($30.00) | $660.00 |
| TSLA 08/17/18 P300 | Sale | 8/17/2018 | -8 | $1.24 | $992.00 | ($24.00) | $968.00 |
| **TSLA 08/17/18 P300** | | | **0** | | **($2,404.00)** | | **($2,404.00)** |
| TSLA 08/17/18 P302.5 | Purchase | 8/17/2018 | 50 | $0.96 | ($4,800.00) | $150.00 | ($4,650.00) |
| TSLA 08/17/18 P302.5 | Purchase | 8/17/2018 | 100 | $0.96 | ($9,600.00) | $300.00 | ($9,300.00) |
| TSLA 08/17/18 P302.5 | Purchase | 8/17/2018 | 15 | $1.46 | ($2,190.00) | $45.00 | ($2,145.00) |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA 08/17/18 P302.5 | Sale | 8/17/2018 | -100 | $0.75 | $7,500.00 | ($300.00) | $7,200.00 |
| TSLA 08/17/18 P302.5 | Sale | 8/17/2018 | -50 | $0.00 | $0.00 | ($150.00) | ($150.00) |
| TSLA 08/17/18 P302.5 | Sale | 8/17/2018 | -15 | $1.19 | $1,785.00 | ($45.00) | $1,740.00 |
| **TSLA 08/17/18 P302.5** | | | **0** | | **($7,305.00)** | | **($7,305.00)** |
| TSLA 08/17/18 P305 | Purchase | 8/17/2018 | 12 | $1.58 | ($1,896.00) | $96.00 | ($1,800.00) |
| TSLA 08/17/18 P305 | Purchase | 8/17/2018 | 50 | $0.50 | ($2,500.00) | $400.00 | ($2,100.00) |
| TSLA 08/17/18 P305 | Purchase | 8/17/2018 | 20 | $1.32 | ($2,640.00) | $160.00 | ($2,480.00) |
| TSLA 08/17/18 P305 | Purchase | 8/17/2018 | 10 | $2.00 | ($2,000.00) | $80.00 | ($1,920.00) |
| TSLA 08/17/18 P305 | Sale | 8/17/2018 | -12 | $0.95 | $1,140.00 | ($96.00) | $1,044.00 |
| TSLA 08/17/18 P305 | Sale | 8/17/2018 | -5 | $1.32 | $660.00 | ($40.00) | $620.00 |
| TSLA 08/17/18 P305 | Sale | 8/17/2018 | -10 | $2.67 | $2,670.00 | ($80.00) | $2,590.00 |
| TSLA 08/17/18 P305 | Sale | 8/17/2018 | -10 | $1.31 | $1,310.00 | ($80.00) | $1,230.00 |
| TSLA 08/17/18 P305 | Sale | 8/17/2018 | -25 | $0.00 | $0.00 | ($200.00) | ($200.00) |
| TSLA 08/17/18 P305 | Sale | 8/17/2018 | -20 | $0.17 | $340.00 | ($160.00) | $180.00 |
| TSLA 08/17/18 P305 | Sale | 8/17/2018 | -10 | $1.40 | $1,400.00 | ($80.00) | $1,320.00 |
| **TSLA 08/17/18 P305** | | | **0** | | **($1,516.00)** | | **($1,516.00)** |
| TSLA 08/17/18 P307.5 | Purchase | 8/17/2018 | 10 | $2.15 | ($2,150.00) | $2,100.00 | ($50.00) |
| TSLA 08/17/18 P307.5 | Purchase | 8/17/2018 | 25 | $1.35 | ($3,375.00) | $5,250.00 | $1,875.00 |
| TSLA 08/17/18 P307.5 | Sale | 8/17/2018 | -10 | $3.15 | $3,150.00 | ($2,100.00) | $1,050.00 |
| TSLA 08/17/18 P307.5 | Sale | 8/17/2018 | -25 | $1.35 | $3,375.00 | ($5,250.00) | ($1,875.00) |
| **TSLA 08/17/18 P307.5** | | | **0** | | **$1,000.00** | | **$1,000.00** |
| TSLA 08/17/18 P310 | Purchase | 8/17/2018 | 50 | $2.50 | ($12,500.00) | $23,000.00 | $10,500.00 |
| TSLA 08/17/18 P310 | Purchase | 8/17/2018 | 5 | $2.90 | ($1,450.00) | $2,300.00 | $850.00 |
| TSLA 08/17/18 P310 | Sale | 8/17/2018 | -50 | $0.50 | $2,500.00 | ($23,000.00) | ($20,500.00) |
| TSLA 08/17/18 P310 | Sale | 8/17/2018 | -5 | $3.43 | $1,715.00 | ($2,300.00) | ($585.00) |
| **TSLA 08/17/18 P310** | | | **0** | | **($9,735.00)** | | **($9,735.00)** |
| TSLA 08/17/18 P315 | Purchase | 8/17/2018 | 10 | $2.89 | ($2,890.00) | $9,560.00 | $6,670.00 |
| TSLA 08/17/18 P315 | Sale | 8/17/2018 | -10 | $4.93 | $4,930.00 | ($9,560.00) | ($4,630.00) |
| **TSLA 08/17/18 P315** | | | **0** | | **$2,040.00** | | **$2,040.00** |
| TSLA 08/17/18 P320 | Purchase | 8/9/2018 | 5 | $2.61 | ($1,305.00) | $7,325.00 | $6,020.00 |
| TSLA 08/17/18 P320 | Sale | 8/13/2018 | -5 | $1.47 | $735.00 | ($7,325.00) | ($6,590.00) |
| **TSLA 08/17/18 P320** | | | **0** | | **($570.00)** | | **($570.00)** |
| TSLA 08/17/18 P335 | Purchase | 8/16/2018 | 10 | $2.33 | ($2,330.00) | $30,000.00 | $27,670.00 |
| TSLA 08/17/18 P335 | Sale | 8/16/2018 | -10 | $3.23 | $3,230.00 | ($30,000.00) | ($26,770.00) |
| **TSLA 08/17/18 P335** | | | **0** | | **$900.00** | | **$900.00** |
| TSLA 08/17/18 P340 | Purchase | 8/10/2018 | 12 | $5.35 | ($6,420.00) | $41,400.00 | $34,980.00 |
| TSLA 08/17/18 P340 | Purchase | 8/10/2018 | 10 | $6.37 | ($6,370.00) | $34,500.00 | $28,130.00 |
| TSLA 08/17/18 P340 | Purchase | 8/10/2018 | 3 | $6.37 | ($1,911.00) | $10,350.00 | $8,439.00 |
| TSLA 08/17/18 P340 | Sale | 8/10/2018 | -3 | $5.85 | $1,755.00 | ($10,350.00) | ($8,595.00) |
| TSLA 08/17/18 P340 | Purchase | 8/13/2018 | 13 | $4.08 | ($5,304.00) | $44,850.00 | $39,546.00 |
| TSLA 08/17/18 P340 | Purchase | 8/13/2018 | 3 | $3.60 | ($1,080.00) | $10,350.00 | $9,270.00 |
| TSLA 08/17/18 P340 | Sale | 8/13/2018 | -10 | $3.95 | $3,950.00 | ($34,500.00) | ($30,550.00) |
| TSLA 08/17/18 P340 | Sale | 8/14/2018 | -5 | $3.10 | $1,550.00 | ($17,250.00) | ($15,700.00) |
| TSLA 08/17/18 P340 | Sale | 8/14/2018 | -5 | $3.47 | $1,735.00 | ($17,250.00) | ($15,515.00) |
| TSLA 08/17/18 P340 | Sale | 8/15/2018 | -15 | $6.45 | $9,675.00 | ($51,750.00) | ($42,075.00) |
| TSLA 08/17/18 P340 | Sale | 8/15/2018 | -3 | $9.38 | $2,814.00 | ($10,350.00) | ($7,536.00) |
| TSLA 08/17/18 P340 | Purchase | 8/16/2018 | 6 | $4.50 | ($2,700.00) | $20,700.00 | $18,000.00 |
| TSLA 08/17/18 P340 | Sale | 8/16/2018 | -1 | $6.50 | $650.00 | ($3,450.00) | ($2,800.00) |
| TSLA 08/17/18 P340 | Purchase | 8/17/2018 | 5 | $3.47 | ($1,735.00) | $17,250.00 | $15,515.00 |
| TSLA 08/17/18 P340 | Sale | 8/17/2018 | -8 | $19.31 | $15,448.00 | ($27,600.00) | ($12,152.00) |
| TSLA 08/17/18 P340 | Sale | 8/17/2018 | -2 | $4.50 | $900.00 | ($6,900.00) | ($6,000.00) |
| **TSLA 08/17/18 P340** | | | **0** | | **$12,957.00** | | **$12,957.00** |
| TSLA 08/17/18 P345 | Sale | 8/13/2018 | -20 | $5.95 | $11,900.00 | ($80,080.00) | ($68,180.00) |
| TSLA 08/17/18 P345 | Purchase | 8/17/2018 | 20 | $5.95 | ($11,900.00) | $80,080.00 | $68,180.00 |
| **TSLA 08/17/18 P345** | | | **0** | | **$0.00** | | **$0.00** |
| TSLA 08/17/18 P347.5 | Purchase | 8/14/2018 | 2 | $5.85 | ($1,170.00) | $8,556.00 | $7,386.00 |
| TSLA 08/17/18 P347.5 | Sale | 8/14/2018 | -10 | $5.00 | $5,000.00 | ($42,780.00) | ($37,780.00) |
| TSLA 08/17/18 P347.5 | Sale | 8/15/2018 | -2 | $7.25 | $1,450.00 | ($8,556.00) | ($7,106.00) |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA 08/17/18 P347.5 | Purchase | 8/17/2018 | 10 | $5.00 | ($5,000.00) | $42,780.00 | $37,780.00 |
| **TSLA 08/17/18 P347.5** | | | **0** | | **$280.00** | | **$280.00** |
| TSLA 08/17/18 P350 | Purchase | 8/8/2018 | 5 | $4.20 | ($2,100.00) | $22,275.00 | $20,175.00 |
| TSLA 08/17/18 P350 | Sale | 8/8/2018 | -5 | $5.15 | $2,575.00 | ($22,275.00) | ($19,700.00) |
| TSLA 08/17/18 P350 | Purchase | 8/9/2018 | 2 | $13.50 | ($2,700.00) | $8,910.00 | $6,210.00 |
| TSLA 08/17/18 P350 | Purchase | 8/9/2018 | 5 | $7.75 | ($3,875.00) | $22,275.00 | $18,400.00 |
| TSLA 08/17/18 P350 | Sale | 8/9/2018 | -2 | $11.70 | $2,340.00 | ($8,910.00) | ($6,570.00) |
| TSLA 08/17/18 P350 | Sale | 8/9/2018 | -5 | $10.70 | $5,350.00 | ($22,275.00) | ($16,925.00) |
| **TSLA 08/17/18 P350** | | | **0** | | **$1,590.00** | | **$1,590.00** |
| TSLA 08/17/18 P352.5 | Purchase | 8/9/2018 | 2 | $9.79 | ($1,958.00) | $9,476.00 | $7,518.00 |
| TSLA 08/17/18 P352.5 | Purchase | 8/9/2018 | 2 | $9.79 | ($1,958.00) | $9,476.00 | $7,518.00 |
| TSLA 08/17/18 P352.5 | Sale | 8/9/2018 | -2 | $12.85 | $2,570.00 | ($9,476.00) | ($6,906.00) |
| TSLA 08/17/18 P352.5 | Purchase | 8/10/2018 | 1 | $9.95 | ($995.00) | $4,738.00 | $3,743.00 |
| TSLA 08/17/18 P352.5 | Sale | 8/13/2018 | -3 | $7.35 | $2,205.00 | ($14,214.00) | ($12,009.00) |
| **TSLA 08/17/18 P352.5** | | | **0** | | **($136.00)** | | **($136.00)** |
| TSLA 08/17/18 P360 | Sale | 8/7/2018 | -5 | $13.15 | $6,575.00 | ($27,545.00) | ($20,970.00) |
| TSLA 08/17/18 P360 | Purchase | 8/10/2018 | 2 | $13.45 | ($2,690.00) | $11,018.00 | $8,328.00 |
| TSLA 08/17/18 P360 | Sale | 8/13/2018 | -2 | $10.50 | $2,100.00 | ($11,018.00) | ($8,918.00) |
| TSLA 08/17/18 P360 | Purchase | 8/17/2018 | 5 | $13.15 | ($6,575.00) | $27,545.00 | $20,970.00 |
| **TSLA 08/17/18 P360** | | | **0** | | **($590.00)** | | **($590.00)** |
| TSLA 08/17/18 P362.5 | Purchase | 8/7/2018 | 5 | $14.15 | ($7,075.00) | $28,525.00 | $21,450.00 |
| TSLA 08/17/18 P362.5 | Sale | 8/17/2018 | -5 | $14.15 | $7,075.00 | ($28,525.00) | ($21,450.00) |
| **TSLA 08/17/18 P362.5** | | | **0** | | **$0.00** | | **$0.00** |
| TSLA 08/17/18 P365 | Purchase | 8/8/2018 | 8 | $8.31 | ($6,648.00) | $47,680.00 | $41,032.00 |
| TSLA 08/17/18 P365 | Sale | 8/9/2018 | -8 | $17.93 | $14,344.00 | ($47,680.00) | ($33,336.00) |
| **TSLA 08/17/18 P365** | | | **0** | | **$7,696.00** | | **$7,696.00** |
| TSLA 08/17/18 P370 | Purchase | 8/8/2018 | 7 | $11.56 | ($8,092.00) | $45,500.00 | $37,408.00 |
| TSLA 08/17/18 P370 | Purchase | 8/8/2018 | 30 | $11.56 | ($34,680.00) | $195,000.00 | $160,320.00 |
| TSLA 08/17/18 P370 | Sale | 8/8/2018 | -30 | $11.08 | $33,240.00 | ($195,000.00) | ($161,760.00) |
| TSLA 08/17/18 P370 | Sale | 8/8/2018 | -2 | $10.79 | $2,158.00 | ($13,000.00) | ($10,842.00) |
| TSLA 08/17/18 P370 | Sale | 8/9/2018 | -7 | $19.26 | $13,482.00 | ($45,500.00) | ($32,018.00) |
| TSLA 08/17/18 P370 | Purchase | 8/17/2018 | 2 | $10.78 | ($2,156.00) | $13,000.00 | $10,844.00 |
| **TSLA 08/17/18 P370** | | | **0** | | **$3,952.00** | | **$3,952.00** |
| TSLA 08/24/18 C350 | Purchase | 8/17/2018 | 5 | $1.39 | ($695.00) | $315.00 | ($380.00) |
| **TSLA 08/24/18 C350** | | | **5** | | **($695.00)** | | **($380.00)** |
| TSLA 08/24/18 C370 | Purchase | 8/13/2018 | 3 | $8.68 | ($2,604.00) | $62.00 | ($2,542.00) |
| TSLA 08/24/18 C370 | Sale | 8/14/2018 | -3 | $6.55 | $1,965.00 | ($62.00) | $1,903.00 |
| **TSLA 08/24/18 C370** | | | **0** | | **($639.00)** | | **($639.00)** |
| TSLA 08/24/18 C390 | Purchase | 8/9/2018 | 5 | $3.35 | ($1,675.00) | $41.67 | ($1,633.33) |
| **TSLA 08/24/18 C390** | | | **5** | | **($1,675.00)** | | **($1,633.33)** |
| TSLA 08/24/18 P125 | Purchase | 8/15/2018 | 6 | $0.06 | ($36.00) | $12.00 | ($24.00) |
| **TSLA 08/24/18 P125** | | | **6** | | **($36.00)** | | **($24.00)** |
| TSLA 08/24/18 P250 | Purchase | 8/17/2018 | 10 | $1.77 | ($1,770.00) | $528.33 | ($1,241.67) |
| TSLA 08/24/18 P250 | Sale | 8/17/2018 | -10 | $1.64 | $1,640.00 | ($528.33) | $1,111.67 |
| **TSLA 08/24/18 P250** | | | **0** | | **($130.00)** | | **($130.00)** |
| TSLA 08/24/18 P275 | Purchase | 8/17/2018 | 10 | $3.65 | ($3,650.00) | $1,158.33 | ($2,491.67) |
| **TSLA 08/24/18 P275** | | | **10** | | **($3,650.00)** | | **($2,491.67)** |
| TSLA 08/24/18 P295 | Purchase | 8/17/2018 | 2 | $7.60 | ($1,520.00) | $524.33 | ($995.67) |
| **TSLA 08/24/18 P295** | | | **2** | | **($1,520.00)** | | **($995.67)** |
| TSLA 08/24/18 P307.5 | Purchase | 8/17/2018 | 13 | $5.40 | ($7,020.00) | $6,162.00 | ($858.00) |
| TSLA 08/24/18 P307.5 | Sale | 8/17/2018 | -13 | $11.29 | $14,677.00 | ($6,162.00) | $8,515.00 |
| **TSLA 08/24/18 P307.5** | | | **0** | | **$7,657.00** | | **$7,657.00** |
| TSLA 08/24/18 P325 | Purchase | 8/15/2018 | 3 | $6.39 | ($1,917.00) | $3,552.00 | $1,635.00 |
| TSLA 08/24/18 P325 | Purchase | 8/15/2018 | 2 | $6.39 | ($1,278.00) | $2,368.00 | $1,090.00 |
| TSLA 08/24/18 P325 | Sale | 8/15/2018 | -2 | $6.30 | $1,260.00 | ($2,368.00) | ($1,108.00) |
| TSLA 08/24/18 P325 | Sale | 8/16/2018 | -3 | $5.70 | $1,710.00 | ($3,552.00) | ($1,842.00) |
| **TSLA 08/24/18 P325** | | | **0** | | **($225.00)** | | **($225.00)** |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA 08/24/18 P340 | Sale | 8/13/2018 | -10 | $7.25 | $7,250.00 | ($25,270.00) | ($18,020.00) |
| TSLA 08/24/18 P340 | Sale | 8/14/2018 | -5 | $7.60 | $3,800.00 | ($12,635.00) | ($8,835.00) |
| TSLA 08/24/18 P340 | Purchase | 8/15/2018 | 1 | $12.75 | ($1,275.00) | $2,527.00 | $1,252.00 |
| TSLA 08/24/18 P340 | Sale | 8/16/2018 | -1 | $11.45 | $1,145.00 | ($2,527.00) | ($1,382.00) |
| **TSLA 08/24/18 P340** | | | **-15** | | **$10,920.00** | | **($26,985.00)** |
| TSLA 08/24/18 P345 | Purchase | 8/9/2018 | 5 | $15.20 | ($7,600.00) | $15,486.67 | $7,886.67 |
| TSLA 08/24/18 P345 | Sale | 8/10/2018 | -5 | $14.00 | $7,000.00 | ($15,486.67) | ($8,486.67) |
| TSLA 08/24/18 P345 | Purchase | 8/14/2018 | 13 | $8.48 | ($11,024.00) | $40,265.33 | $29,241.33 |
| TSLA 08/24/18 P345 | Sale | 8/15/2018 | -13 | $14.02 | $18,226.00 | ($40,265.33) | ($22,039.33) |
| **TSLA 08/24/18 P345** | | | **0** | | **$6,602.00** | | **$6,602.00** |
| TSLA 08/24/18 P350 | Purchase | 8/13/2018 | 1 | $12.50 | ($1,250.00) | $3,457.33 | $2,207.33 |
| TSLA 08/24/18 P350 | Sale | 8/13/2018 | -1 | $10.25 | $1,025.00 | ($3,457.33) | ($2,432.33) |
| TSLA 08/24/18 P350 | Purchase | 8/14/2018 | 5 | $11.20 | ($5,600.00) | $17,286.67 | $11,686.67 |
| TSLA 08/24/18 P350 | Purchase | 8/14/2018 | 30 | $11.20 | ($33,600.00) | $103,720.00 | $70,120.00 |
| TSLA 08/24/18 P350 | Sale | 8/14/2018 | -30 | $10.75 | $32,250.00 | ($103,720.00) | ($71,470.00) |
| TSLA 08/24/18 P350 | Sale | 8/15/2018 | -5 | $16.71 | $8,355.00 | ($17,286.67) | ($8,931.67) |
| **TSLA 08/24/18 P350** | | | **0** | | **$1,180.00** | | **$1,180.00** |
| TSLA 08/24/18 P362.5 | Purchase | 8/14/2018 | 2 | $15.75 | ($3,150.00) | $9,674.67 | $6,524.67 |
| TSLA 08/24/18 P362.5 | Purchase | 8/14/2018 | 1 | $15.75 | ($1,575.00) | $4,837.33 | $3,262.33 |
| TSLA 08/24/18 P362.5 | Sale | 8/14/2018 | -1 | $18.10 | $1,810.00 | ($4,837.33) | ($3,027.33) |
| TSLA 08/24/18 P362.5 | Sale | 8/15/2018 | -2 | $22.50 | $4,500.00 | ($9,674.67) | ($5,174.67) |
| **TSLA 08/24/18 P362.5** | | | **0** | | **$1,585.00** | | **$1,585.00** |
| TSLA 08/24/18 P367.5 | Purchase | 8/8/2018 | 8 | $12.83 | ($10,264.00) | $42,965.33 | $32,701.33 |
| TSLA 08/24/18 P367.5 | Sale | 8/9/2018 | -8 | $18.55 | $14,840.00 | ($42,965.33) | ($28,125.33) |
| **TSLA 08/24/18 P367.5** | | | **0** | | **$4,576.00** | | **$4,576.00** |
| TSLA 08/24/18 P370 | Purchase | 8/8/2018 | 2 | $13.61 | ($2,722.00) | $10,789.67 | $8,067.67 |
| **TSLA 08/24/18 P370** | | | **2** | | **($2,722.00)** | | **$8,067.67** |
| TSLA 08/31/18 P300 | Purchase | 8/17/2018 | 7 | $9.90 | ($6,930.00) | $3,301.45 | ($3,628.55) |
| TSLA 08/31/18 P300 | Purchase | 8/17/2018 | 7 | $12.15 | ($8,505.00) | $3,301.45 | ($5,203.55) |
| **TSLA 08/31/18 P300** | | | **14** | | **($15,435.00)** | | **($8,832.09)** |
| TSLA 08/31/18 P335 | Purchase | 8/14/2018 | 3 | $8.80 | ($2,640.00) | $7,661.73 | $5,021.73 |
| TSLA 08/31/18 P335 | Sale | 8/15/2018 | -3 | $11.95 | $3,585.00 | ($7,661.73) | ($4,076.73) |
| **TSLA 08/31/18 P335** | | | **0** | | **$945.00** | | **$945.00** |
| TSLA 09/21/18 C380 | Sale | 8/7/2018 | -5 | $25.00 | $12,500.00 | ($361.35) | $12,138.65 |
| TSLA 09/21/18 C380 | Purchase | 8/9/2018 | 5 | $14.20 | ($7,100.00) | $361.35 | ($6,738.65) |
| TSLA 09/21/18 C380 | Purchase | 8/17/2018 | 360 | $2.25 | ($81,000.00) | $26,016.92 | ($54,983.08) |
| **TSLA 09/21/18 C380** | | | **360** | | **($75,600.00)** | | **($49,583.08)** |
| TSLA 09/21/18 C385 | Purchase | 8/15/2018 | 500 | $4.17 | ($208,500.00) | $29,769.23 | ($178,730.77) |
| TSLA 09/21/18 C385 | Purchase | 8/16/2018 | 30 | $3.67 | ($11,010.00) | $1,786.15 | ($9,223.85) |
| TSLA 09/21/18 C385 | Purchase | 8/16/2018 | 100 | $3.53 | ($35,300.00) | $5,953.85 | ($29,346.15) |
| TSLA 09/21/18 C385 | Purchase | 8/17/2018 | 315 | $1.50 | ($47,250.00) | $18,754.62 | ($28,495.38) |
| TSLA 09/21/18 C385 | Sale | 8/17/2018 | -360 | $1.82 | $65,520.00 | ($21,433.85) | $44,086.15 |
| **TSLA 09/21/18 C385** | | | **585** | | **($236,540.00)** | | **($201,710.00)** |
| TSLA 09/21/18 C390 | Sale | 8/15/2018 | -500 | $3.37 | $168,500.00 | ($24,153.85) | $144,346.15 |
| TSLA 09/21/18 C390 | Sale | 8/16/2018 | -100 | $2.83 | $28,300.00 | ($4,830.77) | $23,469.23 |
| TSLA 09/21/18 C390 | Sale | 8/17/2018 | -315 | $1.22 | $38,430.00 | ($15,216.92) | $23,213.08 |
| **TSLA 09/21/18 C390** | | | **-915** | | **$235,230.00** | | **$191,028.46** |
| TSLA 09/21/18 C400 | Sale | 8/7/2018 | -19 | $11.43 | $21,717.00 | ($651.85) | $21,065.15 |
| TSLA 09/21/18 C400 | Purchase | 8/8/2018 | 1 | $9.80 | ($980.00) | $34.31 | ($945.69) |
| TSLA 09/21/18 C400 | Purchase | 8/9/2018 | 5 | $6.73 | ($3,365.00) | $171.54 | ($3,193.46) |
| TSLA 09/21/18 C400 | Purchase | 8/14/2018 | 3 | $4.20 | ($1,260.00) | $102.92 | ($1,157.08) |
| TSLA 09/21/18 C400 | Purchase | 8/17/2018 | 10 | $1.20 | ($1,200.00) | $343.08 | ($856.92) |
| **TSLA 09/21/18 C400** | | | **0** | | **$14,912.00** | | **$14,912.00** |
| TSLA 09/21/18 C410 | Purchase | 8/8/2018 | 26 | $7.90 | ($20,540.00) | $634.00 | ($19,906.00) |
| TSLA 09/21/18 C410 | Sale | 8/8/2018 | -25 | $5.99 | $14,975.00 | ($609.62) | $14,365.38 |
| TSLA 09/21/18 C410 | Sale | 8/8/2018 | -50 | $5.92 | $29,600.00 | ($1,219.23) | $28,380.77 |
| TSLA 09/21/18 C410 | Sale | 8/8/2018 | -26 | $5.92 | $15,392.00 | ($634.00) | $14,758.00 |
| TSLA 09/21/18 C410 | Purchase | 8/9/2018 | 10 | $4.78 | ($4,780.00) | $243.85 | ($4,536.15) |

| Security | Trans. Type | Trade Date | Quantity | Price | Cost/ Proceeds | Hold Value[1] | Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| TSLA 09/21/18 C410 | Purchase | 8/9/2018 | 16 | $4.89 | ($7,824.00) | $390.15 | ($7,433.85) |
| TSLA 09/21/18 C410 | Purchase | 8/10/2018 | 7 | $3.78 | ($2,646.00) | $170.69 | ($2,475.31) |
| TSLA 09/21/18 C410 | Sale | 8/10/2018 | -7 | $3.87 | $2,709.00 | ($170.69) | $2,538.31 |
| TSLA 09/21/18 C410 | Purchase | 8/13/2018 | 5 | $3.15 | ($1,575.00) | $121.92 | ($1,453.08) |
| TSLA 09/21/18 C410 | Purchase | 8/13/2018 | 12 | $3.10 | ($3,720.00) | $292.62 | ($3,427.38) |
| TSLA 09/21/18 C410 | Sale | 8/13/2018 | -7 | $3.76 | $2,632.00 | ($170.69) | $2,461.31 |
| TSLA 09/21/18 C410 | Purchase | 8/14/2018 | 1 | $2.76 | ($276.00) | $24.38 | ($251.62) |
| TSLA 09/21/18 C410 | Purchase | 8/14/2018 | 29 | $2.76 | ($8,004.00) | $707.15 | ($7,296.85) |
| TSLA 09/21/18 C410 | Purchase | 8/17/2018 | 10 | $0.87 | ($870.00) | $243.85 | ($626.15) |
| **TSLA 09/21/18 C410** | | | **1** | | **$15,073.00** | | **$15,097.38** |
| TSLA 09/21/18 C415 | Purchase | 8/13/2018 | 3 | $2.10 | ($630.00) | $63.35 | ($566.65) |
| TSLA 09/21/18 C415 | Sale | 8/13/2018 | -3 | $1.91 | $573.00 | ($63.35) | $509.65 |
| **TSLA 09/21/18 C415** | | | **0** | | **($57.00)** | | **($57.00)** |
| TSLA 09/21/18 C420 | Purchase | 8/8/2018 | 14 | $4.48 | ($6,272.00) | $248.77 | ($6,023.23) |
| TSLA 09/21/18 C420 | Sale | 8/8/2018 | -40 | $4.55 | $18,200.00 | ($710.77) | $17,489.23 |
| TSLA 09/21/18 C420 | Sale | 8/8/2018 | -61 | $4.82 | $29,402.00 | ($1,083.92) | $28,318.08 |
| TSLA 09/21/18 C420 | Sale | 8/8/2018 | -14 | $4.82 | $6,748.00 | ($248.77) | $6,499.23 |
| TSLA 09/21/18 C420 | Purchase | 8/9/2018 | 10 | $3.25 | ($3,250.00) | $177.69 | ($3,072.31) |
| TSLA 09/21/18 C420 | Purchase | 8/9/2018 | 11 | $3.33 | ($3,663.00) | $195.46 | ($3,467.54) |
| TSLA 09/21/18 C420 | Purchase | 8/10/2018 | 5 | $2.49 | ($1,245.00) | $88.85 | ($1,156.15) |
| TSLA 09/21/18 C420 | Sale | 8/10/2018 | -5 | $2.56 | $1,280.00 | ($88.85) | $1,191.15 |
| TSLA 09/21/18 C420 | Purchase | 8/13/2018 | 8 | $1.88 | ($1,504.00) | $142.15 | ($1,361.85) |
| TSLA 09/21/18 C420 | Purchase | 8/13/2018 | 18 | $2.00 | ($3,600.00) | $319.85 | ($3,280.15) |
| TSLA 09/21/18 C420 | Sale | 8/13/2018 | -7 | $2.46 | $1,722.00 | ($124.38) | $1,597.62 |
| TSLA 09/21/18 C420 | Purchase | 8/14/2018 | 3 | $1.65 | ($495.00) | $53.31 | ($441.69) |
| TSLA 09/21/18 C420 | Purchase | 8/14/2018 | 39 | $1.80 | ($7,020.00) | $693.00 | ($6,327.00) |
| TSLA 09/21/18 C420 | Purchase | 8/17/2018 | 1 | $0.60 | ($60.00) | $17.77 | ($42.23) |
| TSLA 09/21/18 C420 | Purchase | 8/17/2018 | 19 | $0.60 | ($1,140.00) | $337.62 | ($802.38) |
| **TSLA 09/21/18 C420** | | | **1** | | **$29,103.00** | | **$29,120.77** |
| TSLA 09/21/18 P300 | Sale | 8/16/2018 | -5 | $9.90 | $4,950.00 | ($7,521.54) | ($2,571.54) |
| TSLA 09/21/18 P300 | Purchase | 8/17/2018 | 5 | $13.05 | ($6,525.00) | $7,521.54 | $996.54 |
| **TSLA 09/21/18 P300** | | | **0** | | **($1,575.00)** | | **($1,575.00)** |
| TSLA 09/21/18 P330 | Purchase | 8/16/2018 | 5 | $18.95 | ($9,475.00) | $18,085.00 | $8,610.00 |
| TSLA 09/21/18 P330 | Sale | 8/17/2018 | -5 | $22.35 | $11,175.00 | ($18,085.00) | ($6,910.00) |
| **TSLA 09/21/18 P330** | | | **0** | | **$1,700.00** | | **$1,700.00** |
| TSLA 09/21/18 P75 | Purchase | 8/9/2018 | 10 | $0.16 | ($160.00) | $46.15 | ($113.85) |
| **TSLA 09/21/18 P75** | | | **10** | | **($160.00)** | | **($113.85)** |
| TSLA 10/19/18 C330 | Sale | 8/13/2018 | -10 | $43.40 | $43,400.00 | ($8,963.16) | $34,436.84 |
| TSLA 10/19/18 C330 | Sale | 8/14/2018 | -5 | $42.60 | $21,300.00 | ($4,481.58) | $16,818.42 |
| TSLA 10/19/18 C330 | Purchase | 8/15/2018 | 15 | $33.60 | ($50,400.00) | $13,444.74 | ($36,955.26) |
| **TSLA 10/19/18 C330** | | | **0** | | **$14,300.00** | | **$14,300.00** |
| TSLA 10/19/18 C360 | Purchase | 8/7/2018 | 5 | $24.00 | ($12,000.00) | $1,770.53 | ($10,229.47) |
| TSLA 10/19/18 C360 | Sale | 8/7/2018 | -6 | $28.00 | $16,800.00 | ($2,124.63) | $14,675.37 |
| TSLA 10/19/18 C360 | Sale | 8/7/2018 | -5 | $40.00 | $20,000.00 | ($1,770.53) | $18,229.47 |
| TSLA 10/19/18 C360 | Sale | 8/13/2018 | -20 | $26.00 | $52,000.00 | ($7,082.11) | $44,917.89 |
| TSLA 10/19/18 C360 | Purchase | 8/17/2018 | 56 | $7.55 | ($42,280.00) | $19,829.89 | ($22,450.11) |
| **TSLA 10/19/18 C360** | | | **30** | | **$34,520.00** | | **$45,143.16** |
| TSLA 10/19/18 P100 | Purchase | 8/17/2018 | 10 | $1.43 | ($1,430.00) | $490.26 | ($939.74) |
| **TSLA 10/19/18 P100** | | | **10** | | **($1,430.00)** | | **($939.74)** |
| TSLA 12/21/18 C370 | Sale | 8/13/2018 | -25 | $32.85 | $82,125.00 | ($25,195.39) | $56,929.61 |
| **TSLA 12/21/18 C370** | | | **-25** | | **$82,125.00** | | **$56,929.61** |

|  |  |
|---|---|
| **FNY Total Gain/(Loss):** | **$417,046.80** |

*Endnotes*

[1] *Lookback Prices and Hold Values are valued at the mean trading price of the security from 8/17/2018 to 10/9/2018.  See table below for each security's lookback price:*

| Security | Lookback Price | Security | Lookback Price |
| --- | --- | --- | --- |
| Tesla Common Stock | $295.0762 | TSLA 08/17/18 C430 | $0.0100 |
| TSLA 01/18/19 P150 | $6.4684 | TSLA 08/17/18 C435 | $0.0100 |
| TSLA 01/18/19 P200 | $12.7534 | TSLA 08/17/18 P250 | $0.0300 |
| TSLA 01/18/19 P220 | $16.6500 | TSLA 08/17/18 P292 | $0.0200 |
| TSLA 01/18/19 P300 | $43.9447 | TSLA 08/17/18 P297 | $0.0200 |
| TSLA 01/18/19 P320 | $54.7392 | TSLA 08/17/18 P300 | $0.0300 |
| TSLA 06/21/19 C420 | $15.9805 | TSLA 08/17/18 P302 | $0.0300 |
| TSLA 06/21/19 P200 | $24.2100 | TSLA 08/17/18 P305 | $0.0800 |
| TSLA 06/21/19 P295 | $58.7766 | TSLA 08/17/18 P307 | $2.1000 |
| TSLA 06/21/19 P300 | $61.4045 | TSLA 08/17/18 P310 | $4.6000 |
| TSLA 08/10/18 C355 | $0.0000 | TSLA 08/17/18 P315 | $9.5600 |
| TSLA 08/10/18 C360 | $0.0000 | TSLA 08/17/18 P320 | $14.6500 |
| TSLA 08/10/18 C362.5 | $0.0000 | TSLA 08/17/18 P335 | $30.0000 |
| TSLA 08/10/18 C365 | $0.0000 | TSLA 08/17/18 P340 | $34.5000 |
| TSLA 08/10/18 C370 | $0.0000 | TSLA 08/17/18 P345 | $40.0400 |
| TSLA 08/10/18 C375 | $0.0000 | TSLA 08/17/18 P347 | $42.7800 |
| TSLA 08/10/18 C380 | $0.0000 | TSLA 08/17/18 P350 | $44.5500 |
| TSLA 08/10/18 C385 | $0.0000 | TSLA 08/17/18 P352 | $47.3800 |
| TSLA 08/10/18 C390 | $0.0000 | TSLA 08/17/18 P360 | $55.0900 |
| TSLA 08/10/18 C400 | $0.0000 | TSLA 08/17/18 P362 | $57.0500 |
| TSLA 08/10/18 C402.5 | $0.0000 | TSLA 08/17/18 P365 | $59.6000 |
| TSLA 08/10/18 C405 | $0.0000 | TSLA 08/17/18 P370 | $65.0000 |
| TSLA 08/10/18 C410 | $0.0000 | TSLA 08/24/18 C350 | $0.6300 |
| TSLA 08/10/18 C420 | $0.0000 | TSLA 08/24/18 C370 | $0.2067 |
| TSLA 08/10/18 C425 | $0.0000 | TSLA 08/24/18 C390 | $0.0833 |
| TSLA 08/10/18 P300 | $0.0000 | TSLA 08/24/18 P125 | $0.0200 |
| TSLA 08/10/18 P325 | $0.0000 | TSLA 08/24/18 P250 | $0.5283 |
| TSLA 08/10/18 P330 | $0.0000 | TSLA 08/24/18 P275 | $1.1583 |
| TSLA 08/10/18 P332.5 | $0.0000 | TSLA 08/24/18 P295 | $2.6217 |
| TSLA 08/10/18 P340 | $0.0000 | TSLA 08/24/18 P307 | $4.7400 |
| TSLA 08/10/18 P345 | $0.0000 | TSLA 08/24/18 P325 | $11.8400 |
| TSLA 08/10/18 P350 | $0.0000 | TSLA 08/24/18 P340 | $25.2700 |
| TSLA 08/10/18 P352.5 | $0.0000 | TSLA 08/24/18 P345 | $30.9733 |
| TSLA 08/10/18 P360 | $0.0000 | TSLA 08/24/18 P350 | $34.5733 |
| TSLA 08/10/18 P362.5 | $0.0000 | TSLA 08/24/18 P362 | $48.3733 |
| TSLA 08/10/18 P365 | $0.0000 | TSLA 08/24/18 P367 | $53.7067 |
| TSLA 08/10/18 P370 | $0.0000 | TSLA 08/24/18 P370 | $53.9483 |
| TSLA 08/17/18 C305 | $0.6500 | TSLA 08/31/18 P300 | $4.7164 |
| TSLA 08/17/18 C310 | $0.0100 | TSLA 08/31/18 P335 | $25.5391 |
| TSLA 08/17/18 C315 | $0.0100 | TSLA 09/21/18 C380 | $0.7227 |
| TSLA 08/17/18 C320 | $0.0100 | TSLA 09/21/18 C385 | $0.5954 |
| TSLA 08/17/18 C325 | $0.0100 | TSLA 09/21/18 C390 | $0.4831 |
| TSLA 08/17/18 C340 | $0.0100 | TSLA 09/21/18 C400 | $0.3431 |
| TSLA 08/17/18 C342.5 | $0.0100 | TSLA 09/21/18 C410 | $0.2438 |
| TSLA 08/17/18 C345 | $0.0100 | TSLA 09/21/18 C415 | $0.2112 |
| TSLA 08/17/18 C360 | $0.0100 | TSLA 09/21/18 C420 | $0.1777 |
| TSLA 08/17/18 C362.5 | $0.0100 | TSLA 09/21/18 P300 | $15.0431 |
| TSLA 08/17/18 C365 | $0.0100 | TSLA 09/21/18 P330 | $36.1700 |
| TSLA 08/17/18 C370 | $0.0100 | TSLA 09/21/18 P75 | $0.0462 |
| TSLA 08/17/18 C380 | $0.0100 | TSLA 10/19/18 C330 | $8.9632 |
| TSLA 08/17/18 C385 | $0.0100 | TSLA 10/19/18 C360 | $3.5411 |
| TSLA 08/17/18 C395 | $0.0100 | TSLA 10/19/18 P100 | $0.4903 |
| TSLA 08/17/18 C400 | $0.0100 | TSLA 12/21/18 C370 | $10.0782 |
| TSLA 08/17/18 C410 | $0.0100 | | |