EXHIBIT E

1

2

3

4

5

6

7          **UNITED STATES DISTRICT COURT**
          **NORTHERN DISTRICT OF CALIFORNIA**
8             **SAN FRANCISCO DIVISION**

9

10   KALMAN ISAACS, individually and on          Case No.: 3:18-cv-04865-EMC
     behalf of all others similar situated,

11                                               **DECLARATION OF MARCOS PINHEIRO**
                        Plaintiff,               **IN FURTHER SUPPORT OF THE**
12                                               **MOTION OF TEMPUS INTERNATIONAL**
                                                 **FUND SPC AND OPPORTUNITY UNIQUE**
13         v.                                    **FUND INC.'S MOTION FOR (1)**
                                                 **CONSOLIDATION OF RELATED**
     ELON MUSK and TESLA, INC.,                  **ACTIONS; (2) APPOINTMENT AS LEAD**
14                                               **PLAINTIFF; AND (3) APPROVAL OF**
                        Defendants.              **THEIR CHOICE OF LEAD COUNSEL**
15

16

17   [Additional Captions Omitted]

18

19

20

21

22

23

24

25

26

27

28
                                                       Case No. 18-cv-04865-EMC
                                                              PINHEIRO DECL.



1    I, Marcos Pinheiro, declare the following under penalty of perjury under the laws of the

2    United States of America and pursuant to 28 U.S.C § 1746 as follows:

3       1.      I hold the position of equity analyst at Opportunity.

4       2.      I was involved in and have personal knowledge concerning Tempus International

5    Fund SPC ("Tempus"), and Opportunity Unique Fund Inc.'s ("OUF") investment decisions related

6    to Tesla, Inc. ("Tesla") shares.

7       3.      The transactions reflected on Tempus and OUF's certifications submitted to the

8    Court (ECF Nos. 71-3 and 71-4) are based on a report prepared by Credit Suisse, which is

9    consistent with the order to purchase Tesla shares to cover all short positions attached hereto as

10   Exhibit A.

11      4.      Upon further investigation, the prices reflected in the Credit Suisse report and on the

12   Tempus and OUF certifications were average prices for each block of transactions, as the order to

13   purchase was executed in smaller blocks of shares.   Attached as Exhibit B is a transaction by

14   transaction list that comprises the transactions listed in the Credit Suisse report.

15      5.      The purchase of Tesla shares on August 7, 2018 by Tempus and OUF was made in

16   reliance on the materially false and misleading statements made by Elon Musk and Tesla on that

17   day.  The August 7, 2018 purchases were not in any way forced purchases or related to margin

18   calls by a third party.

19      6.      Daniel Dantas was not involved in the investment decisions to purchase Tesla

20   shares or in the decisions to sell Tesla shares short.

21

22    Dated:  October 30th , 2018

23                                              _Marcos Martins Pinheiro_

24                                              Marcos Martins Pinheiro

25

26

27

28

- 1 -

Scanned by CamScanner

 PRIMEVIEW Fee_Equity

From Apr-30-2018 to Aug-08-2018, Report Date: Sep-21-2018

| Account | Account Name | Account Type | Asset Type | Activity | Trade Date | Settle Date | Transaction Type | Quantity | Description | Security ID | CCY | Settle CCY | Price (Settle) | Principal (Settle) | Commission | Accrued Interest (Settle) | Net Proceeds (Settle) | Exchange Rate | Net Proceeds (USD) | Broker Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | REDACTED | | | | | | | | | | | | | |
| 70D1D0 | UNIQUE EQUITY MASTER | Short | EQUITY | SECURITY | Aug-07-2018 | Aug-09-2018 | BC | 11,324 | TESLA ORD SHS TSLA | | USD | USD | 375.95030 | (4,257,261.20) | (113.24) | | (4,257,374.44) | 1.000000 | (4,257,374.44) | GOLDMAN SACHS INTL EQ |
| | | | | | | | REDACTED | | | | | | | | | | | | | |
| 70WWH0 | TEMPUS EQUITIES CLASS | Short | EQUITY | SECURITY | Aug-07-2018 | Aug-09-2018 | BC | 35,526 | TESLA ORD SHS TSLA | | USD | USD | 375.95030 | (13,356,010.36) | (355.26) | | (13,356,365.62) | 1.000000 | (13,356,365.62) | GOLDMAN SACHS INTL EQ |
| | | | | | | | REDACTED | | | | | | | | | | | | | |
| 70WWK0 | TEMPUS MIDI CLASS | Short | EQUITY | SECURITY | Aug-07-2018 | Aug-09-2018 | BC | 2,037 | TESLA ORD SHS TSLA | | USD | USD | 375.95030 | (765,810.76) | (20.37) | | (765,831.13) | 1.000000 | (765,831.13) | GOLDMAN SACHS INTL EQ |
| | | | | | | | REDACTED | | | | | | | | | | | | | |
| 70WWN0 | TEMPUS EVENTS CLASS | Short | EQUITY | SECURITY | Aug-07-2018 | Aug-09-2018 | BC | 128,135 | TESLA ORD SHS TSLA | | USD | USD | 375.95030 | (48,172,391.69) | (1,281.35) | | (48,173,673.04) | 1.000000 | (48,173,673.04) | GOLDMAN SACHS INTL EQ |

Sort By: Description [descending]

Group By:

Advanced Filters: Asset Type Equals option OR Asset Type Equals equity

For trades where CS is the executing broker, CS MAY HAVE ACTED AS PRINCIPAL, AGENT OR BOTH, OR AGENT FOR ANOTHER PARTY.  PLEASE SEE EXECUTION CONFIRMATION FOR SPECIFIC CAPACITY INFORMATION.

A "Fee" may be comprised of both a 3rd Party fee and a Credit Suisse fee.  Certain 3rd Party fees are public information and available on their websites. Please refer to General Information and Settlement Instructions for further information or contact your customer service representative.

Copyright © 1997 - 2016 CREDIT SUISSE GROUP AG and/or its Affiliates. All rights reserved.

EXHIBIT A TO 10/30/18 PINHEIRO DECLARATION

| Side | Ticker | Qty | Price | BROKER | DATE |
|------|--------|-----|-------|--------|------|
| Buy | TSLA | 100 | 364.05 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 363.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 364 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 75 | 364.11 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 363.94 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 363.7 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 363.85 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.04 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.09 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 400 | 364.09 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.09 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.07 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 48 | 363.94 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 52 | 363.94 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 364.08 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 364.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.1 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.18 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 365.17 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 90 | 365.18 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 364.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 6 | 364.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 6 | 364.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 88 | 364.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.635 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 600 | 364.635 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.59 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.38 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.47 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 365.47 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 365.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 365.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 365.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 148 | 365.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 365.67 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 365.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 366 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 366 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 18 | 365.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 82 | 365.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 365.79 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 6 | 365.79 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|---------|---------------|----------|
| Buy | TSLA | 89 | 365.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 365.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 365.53 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.47 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 800 | 365.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 365.36 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.36 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.36 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 364.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 198 | 364.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 364.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.835 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.96 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.84 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.71 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 364.71 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 364.57 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.57 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 400 | 364.385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.29 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 195 | 364.29 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 364.29 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 400 | 364.38 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.02 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.66 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 102 | 364.3 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 198 | 364.3 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.46 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.335 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 364.42 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.42 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.42 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 98 | 364.42 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.365 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.2 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.2 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 35 | 364.2 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 65 | 364.2 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 364.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 363.85 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 363.51 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 363.445 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 290 | 363.38 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 10 | 363.38 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 40 | 363.38 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 363.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 363.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 363.59 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 363.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 363.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 363.53 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 363.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 363.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 363.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 363.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 363.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 363.82 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 90 | 363.83 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 363.96 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.335 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.87 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 364.87 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.88 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.91 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.92 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 364.92 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 19 | 364.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 6 | 364.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 175 | 364.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.52 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.53 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.43 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 364.83 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.25 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.18 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.37 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 365.46 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 365.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 6 | 365.21 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 6 | 365.21 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 90 | 365.21 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 365.34 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 365.41 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 10 | 365.21 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 17 | 365.21 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 171 | 365.21 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 13 | 365.04 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 87 | 365.04 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.04 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.04 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.95 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.92 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.91 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.91 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.91 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 364.925 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.03 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 365.03 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 365.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 365.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 365.07 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 365.05 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 365.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 68 | 365.07 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.39 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.39 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.39 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 250 | 365.65 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 365.65 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.65 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 365.75 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 365.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 365.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 365.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 80 | 365.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 365.7 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 100 | 365.73 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 100 | 365.65 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.135 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.135 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.19 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.34 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 369.34 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.45 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.45 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 369.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 15 | 369.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 12 | 369.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 369.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 48 | 369.51 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.59 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.57 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.57 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.58 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 52 | 369.59 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.75 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 80 | 369.75 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 90 | 369.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.86 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 369.87 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.88 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.9 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 55 | 369.9 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.88 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 369.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 55 | 369.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 369.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 369.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 92 | 369.87 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.96 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.93 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 369.8 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 50 | 369.8 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 100 | 369.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.92 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 13 | 369.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 369.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 11 | 369.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 11 | 369.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 75 | 369.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 369.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 12 | 369.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 75 | 369.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.94 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.94 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.95 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.95 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.95 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 190 | 369.96 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 369.96 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 369.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 369.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 369.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.72 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 190 | 369.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 70 | 369.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.72 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 369.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 75 | 369.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.615 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.72 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 49 | 369.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 51 | 369.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.82 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.71 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.71 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.71 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 100 | 369.57 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 100 | 369.57 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 98 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 98 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.19 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.18 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 86 | 369.18 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.18 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 14 | 369.18 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.32 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 369.22 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.22 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.22 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 70 | 369.22 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.22 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 90 | 369.19 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 369.17 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.17 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.17 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.17 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 369.17 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 368.83 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 368.94 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.165 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.25 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.3 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.39 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 60 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.68 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 90 | 369.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.69 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 90 | 369.72 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 100 | 369.6 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.6 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.6 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.85 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.82 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.86 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.9 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.92 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.93 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 70 | 369.95 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.96 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 80 | 369.9 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 369.7 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.52 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.46 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.23 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 40 | 369.23 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.785 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 400 | 369.91 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.91 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.91 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 44 | 369.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 56 | 369.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.705 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.74 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.75 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 80 | 369.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 369.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 369.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 369.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 369.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 369.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 369.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 369.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 369.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 369.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 369.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 369.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 369.63 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 1 | 369.63 | Goldman Sachs | 8/7/2018 |
|-----|------|---|--------|---------------|----------|
| Buy | TSLA | 1 | 369.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 369.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 369.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 179 | 369.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 65 | 369.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 35 | 369.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 280 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 150 | 369.23 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 49 | 369.23 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.23 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.23 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 369.23 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 369.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 90 | 369.46 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.42 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.25 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.25 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 85 | 369.28 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 215 | 369.28 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.28 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.365 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.365 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.56 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.56 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.56 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.68 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.64 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 8 | 369.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 92 | 369.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.72 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.76 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 100 | 369.71 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 400 | 369.66 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.53 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 400 | 369.52 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.21 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.21 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.21 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.21 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 369.21 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.21 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 369.25 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 6 | 369.26 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 84 | 369.27 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.1 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.1 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.1 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.1 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 369.1 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 368.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 368.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 250 | 368.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 368.845 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 90 | 368.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 55 | 368.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 368.24 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 368.25 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 368.265 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 60 | 368.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 90 | 368.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 368.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 40 | 368.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 368.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 96 | 367.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 367.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 367.9 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 367.805 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 367.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 367.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 367.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 367.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 367.805 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 367.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 367.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 367.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 367.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 367.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 367.41 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 100 | 367.14 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 100 | 367.14 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 367.14 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 367.14 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 98 | 367.05 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 367.08 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 202 | 367.08 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 367.08 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 98 | 367.08 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 367 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 367.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 366.7 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 366.7 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 366.7 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 367.1 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 366.96 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 366.96 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 367 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 366.96 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 366.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 40 | 366.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 366.815 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 366.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 366.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 366.84 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 366.955 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 70 | 370.46 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 370.46 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.47 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 370.47 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2300 | 370.56 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4200 | 370.56 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.56 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 47 | 370.67 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 370.56 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 370.85 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 370.96 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 53 | 371 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 1330 | 370.56 | Goldman Sachs | 8/7/2018 |
|-----|------|------|--------|---------------|----------|
| Buy | TSLA | 300 | 370.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 400 | 370.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4000 | 370.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.6 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.6525 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.64 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.6575 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.805 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 700 | 370.67 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.7475 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 370.65 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 371.42 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 371.42 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 371.43 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 371.38 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 371.43 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1000 | 371.43 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 371.425 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 372.3 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.46 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 372.3 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 372.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.42 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 372.43 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 372.4 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 372.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 372.42 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.43 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 372.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 66 | 372.45 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.46 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 372.42 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.45 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 372.3 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 372.42 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.46 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.43 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 372.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 372.45 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 66 | 372.45 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 32 | 372.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.46 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 372.46 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.45 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.46 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 16 | 372.45 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|---------|---------------|----------|
| Buy | TSLA | 20 | 372.52 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 61 | 372.53 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.53 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 372.52 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 400 | 372.55 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 81 | 372.55 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.65 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.64 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.6 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.65 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.68 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.64 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.67 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 372.74 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.9 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 372.9 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 372.9 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 500 | 372.9 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 90 | 373.59 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 149 | 373.6 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 373.595 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1320 | 374.51 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 500 | 374.55 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.55 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.58 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.58 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 374.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.55 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.57 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 84 | 374.57 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.59 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.59 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2820 | 374.6 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 98 | 374.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 374.56 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 25 | 374.65 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 99 | 374.64 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.71 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 247 | 374.71 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.68 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.71 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 163 | 374.71 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 374.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 400 | 374.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 374.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 33 | 374.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 400 | 374.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.75 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 374.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.87 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 374.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.93 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 40 | 374.92 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 15 | 374.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.85 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.93 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.91 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.925 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 374.81 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 374.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 374.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 51 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 155 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 15 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 7 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 96 | 375 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 2 | 375 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|-----|---------------|----------|
| Buy | TSLA | 25 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 8 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 35 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 183 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 85 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 28 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 16 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 95 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 31 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 60 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 120 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 60 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 60 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 57 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 110 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 15 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 53 | 375 | Goldman Sachs | 8/7/2018 |

| | | | | | |
|---|---|---|---|---|---|
| Buy | TSLA | 14 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 40 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 6 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 52 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 500 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 26 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 175 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 8 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 63 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 8 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1000 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 35 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 75 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 8 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 13 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 12 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 210 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 85 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 35 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 10  | 375 Goldman Sachs | 8/7/2018 |
|-----|------|-----|-------------------|----------|
| Buy | TSLA | 14  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 94  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 150 | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2   | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 16  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1   | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 63  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 14  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5   | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 24  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1   | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4   | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 450 | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 37  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2   | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 28  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3   | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 11  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 15  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5   | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4   | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3   | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 500 | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 63  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5   | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 33  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 7   | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 23  | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5   | 375 Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 36  | 375 Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 100 | 375 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|-----|---------------|----------|
| Buy | TSLA | 100 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 174 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 16 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 280 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 15 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 205 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375.53 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 375.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 47 | 375.55 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 185 | 375.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 375.87 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375.88 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 375.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 31 | 375.92 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 23 | 375.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 375.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 13 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 500 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 375.9725 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 80 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 8 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 215 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 103 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 55 | 376 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 5 | 376 | Goldman Sachs | 8/7/2018 |
|-----|------|---|-----|---------------|----------|
| Buy | TSLA | 17 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 8 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 9 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 83 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 90 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 19 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 145 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 41 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 38 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 64 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 143 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 40 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 370 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 376 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 99 | 376.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 60 | 376.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 14 | 376.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 26 | 376.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 376.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 376.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 99 | 376.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.78 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 200 | 376.8 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|-------|---------------|----------|
| Buy | TSLA | 74 | 376.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 376.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 376.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.95 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.96 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 28 | 376.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 376.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 376.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 163 | 376.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 12 | 377 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 377 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 11 | 377 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 33 | 377 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 377 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 8 | 377 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 377 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 377 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 377 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 377 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 376.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 66 | 377.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.02 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.03 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 377.05 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.05 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.03 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.03 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 377.02 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.07 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 377.07 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 377.07 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 377.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 376.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.03 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.07 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 34 | 377.03 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 100 | 377.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 377.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.03 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.04 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 377.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 377.07 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 6 | 377.07 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 48 | 377.25 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 377.32 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.35 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.36 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.36 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 377.95 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 377.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 377.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 149 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 802 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 98 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 800 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 290 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 86 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 320 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 7 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 73 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 13 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 33 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 80 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 95 | 378 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 9 | 378 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|-------|---------------|----------|
| Buy | TSLA | 105 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 83 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 11 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 15 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 52 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 15 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 22 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 88 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 8 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 99 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 476 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 7 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 19 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 67 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 7 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 378 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 378.5 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 100 | 378.54 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 25 | 378.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 378.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 378.47 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 378.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 378.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 22 | 378.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 400 | 378.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.52 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.54 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.59 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.59 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 76 | 378.55 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 378.55 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.55 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 378.59 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.59 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 378.58 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.57 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 378.58 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 378.37 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 66 | 378.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.58 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.64 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.65 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.6 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 66 | 378.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 378.37 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 89 | 378.37 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.52 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 11 | 378.53 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 96 | 378.18 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 378.18 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 7 | 378.18 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 93 | 378.18 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.18 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 378.27 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 378.27 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.2 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 100 | 377.2 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|-------|---------------|----------|
| Buy | TSLA | 100 | 377.2 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.32 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.15 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.15 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.15 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.32 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.25 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 156 | 376.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 350 | 377.15 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 377.16 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 377.16 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.24 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 14 | 377.25 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 376.66 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.71 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.71 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 376.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 16 | 376.71 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 250 | 376.2 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 376.2 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 500 | 376.3 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.32 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.3 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.3 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 500 | 376.3 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.32 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.32 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 800 | 376.32 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 376.38 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.38 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.39 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.38 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 376.39 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 45 | 376.37 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 55 | 376.38 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 376.39 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 376.39 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 376.255 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 376.12 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.35 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.36 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 376.36 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.35 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 376.29 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.12 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.32 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 100 | 376.3 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|-------|---------------|----------|
| Buy | TSLA | 70 | 376.32 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.39 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.37 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 376.26 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 90 | 376.39 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.39 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 376.4 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 376.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.52 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 266 | 376.52 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.58 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 56 | 376.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.58 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 376.65 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 376.58 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 66 | 376.59 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.29 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.3 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 377.3 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.31 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.31 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 377.32 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.32 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.33 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 377.33 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 377.75 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 377.75 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 377.94 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 377.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 82 | 378.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.13 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 378.14 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.09 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.17 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.18 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.18 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 378.18 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 164 | 378.26 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 98 | 378.27 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 378.27 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 2 | 378.27 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 300 | 378.27 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 36 | 378.27 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 378.27 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 378.27 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.2 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 380.22 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 380.24 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 66 | 380.26 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.24 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 380.25 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 551 | 380.19 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.23 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 380.23 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.23 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 380.15 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.26 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 93 | 380.27 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.26 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.27 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 66 | 380.26 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 380.19 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.26 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 380.15 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 380.19 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 234 | 380.19 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 71 | 380.55 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.58 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.59 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.59 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 17 | 380.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 83 | 380.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 17 | 380.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 600 | 380.66 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.66 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.66 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.66 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.66 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 96 | 380.86 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 380.88 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.9 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 100 | 381 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|-----|---------------|----------|
| Buy | TSLA | 100 | 380.9 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 500 | 380.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.75 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.775 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.695 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.715 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.715 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.715 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.715 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.715 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.715 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 700 | 380.355 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.31 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.31 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.31 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.31 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.31 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 380.95 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 381 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 381 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 381 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 381 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 381 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 381 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 97 | 381 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 381 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 381.55 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 381.55 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 381.21 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 381.495 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 500 | 381.775 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 382.33 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 382.38 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 382.32 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 382.36 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 382.29 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 382.38 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 382.37 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 382.3 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 382.33 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 382.3 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 382.34 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 32 | 382.38 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 100 | 382.36 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 66 | 382.37 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 800 | 382.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 68 | 383.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.75 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.83 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.94 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.93 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.975 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.83 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.84 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 383.84 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 383.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.84 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.82 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.82 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.82 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 383.85 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.91 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.95 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.96 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.87 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 383.93 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.94 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.81 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.84 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.91 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 383.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 32 | 383.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 383.88 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.97 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 100 | 383.97 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 100 | 383.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 64 | 383.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 69 | 384.08 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.08 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.08 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 283 | 384.1 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 384.1 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 384.1 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 384.84 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 384.84 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 384.82 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 384.86 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 384.85 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 68 | 384.87 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 32 | 384.87 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 384.875 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 384.82 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 384.86 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 384.82 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 384.85 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 384.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 384.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 68 | 384.92 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.72 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.71 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.71 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.965 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.895 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.91 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.875 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.91 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.83 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 384.94 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 384.925 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.925 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.955 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.965 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 384.85 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 90 | 384.93 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 100 | 384.96 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 100 | 384.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 384.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 400 | 384.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 400 | 384.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.95 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 15 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 9 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 31 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1000 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 31 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 69 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 985 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 15 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 7 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 6 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 69 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 23 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 35 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 44 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 22 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 385 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 66 | 385 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|---------|---------------|----------|
| Buy | TSLA | 6 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 250 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 8 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 15 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 22 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 13 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 7 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 45 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 37 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 13 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 12 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 125 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 13 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 8 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 40 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 121 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 25 | 384.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.965 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 99 | 384.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 70 | 384.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 95 | 384.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 65 | 384.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 46 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.94 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.92 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.93 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.95 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 384.825 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.95 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 100 | 384.95 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 50 | 384.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 27 | 384.82 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.95 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 384.96 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.96 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.93 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 384.84 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.91 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.94 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.96 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 175 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 118 | 385.02 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 67 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 33 | 385.02 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 384.9625 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 5 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 95 | 385.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.905 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 385.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 600 | 385.01 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 12 | 385.02 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 99 | 385.02 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 385.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.07 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.07 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 384.52 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.52 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.52 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 384.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.82 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 384.83 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.83 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.89 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 384.92 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.94 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 384.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.02 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 385.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.43 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.51 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 385.56 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 66 | 385.57 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.53 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 100 | 385.57 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 100 | 385.52 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 385.57 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.58 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.55 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 385.57 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.56 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.56 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 385.56 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 66 | 385.57 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 385.58 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 66 | 385.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.58 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.59 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.6 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.58 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.59 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 66 | 385.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 33 | 385.57 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 85 | 385.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.64 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.64 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.64 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.64 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.64 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.64 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 385.92 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.68 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 385.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.68 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.92 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.65 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.71 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.65 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.65 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.64 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.74 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 300 | 385.65 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.76 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 70 | 385.74 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 100 | 385.78 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 100 | 385.81 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 385.88 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 385.88 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 385.9 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 15 | 385.92 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.92 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.93 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 55 | 385.94 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 500 | 385.94 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 385.94 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.94 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.96 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.11 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.11 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.11 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.13 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.14 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.12 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 73 | 386.12 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.12 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.13 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.1 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.11 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 386.14 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 66 | 386.15 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 386.13 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 93 | 386.14 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 87 | 386.12 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.14 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 386.14 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 79 | 386.15 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 4 | 386.2 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.23 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 386.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 386.4 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 386.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.42 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 386.42 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 386.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.45 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 386.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 87 | 386.22 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 34 | 386.41 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 32 | 386.46 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.43 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 66 | 386.45 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 79 | 386.45 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 500 | 386.305 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 208 | 386.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 70 | 386.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 386.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 70 | 386.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 385.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 62 | 385.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 38 | 385.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.93 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 384.09 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.12 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.14 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 383.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 383.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.08 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.13 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 384.04 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 384.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 383.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 383.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.06 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.12 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.04 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 384.07 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 384 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 384.04 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.14 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.09 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.14 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.15 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 384.12 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 384.12 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 293 | 384 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 12 | 384.02 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 60 | 384.08 | Goldman Sachs | 8/7/2018 |

| | | | | | |
|---|---|---|---|---|---|
| Buy | TSLA | 10 | 384.12 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 10 | 384.12 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.13 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 45 | 384.15 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.15 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 70 | 384.21 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.4 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.38 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.4 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.42 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.42 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 55 | 384.44 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.75 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.74 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 150 | 384.86 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 149 | 384.88 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.87 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.88 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 384.88 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 384.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 384.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 384.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 384.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 2 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 20 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 750 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 385.52 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.52 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 385.31 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 500 | 385.64 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 64 | 385.64 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 385.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 385.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.68 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 100 | 385.7 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|-------|---------------|----------|
| Buy | TSLA | 100 | 385.85 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 385.85 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 30 | 386.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 12 | 386.47 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 386.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 70 | 386.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 50 | 386.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 37 | 386.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1 | 386.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 386.49 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 63 | 386.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.52 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 48 | 386.4 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 52 | 386.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.4 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 48 | 386.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.4 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 386.26 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 299 | 386.39 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 101 | 386.4 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 386.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 45 | 386.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.41 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 9 | 386.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.465 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 323 | 386.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.48 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 386.53 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.56 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 96 | 386.55 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 98 | 386.56 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 40 | 386.56 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.56 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.55 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.74 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 3 | 386.74 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.77 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.58 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 386.72 | Goldman Sachs | 8/7/2018 |

| Buy | TSLA | 200 | 386.72 | Goldman Sachs | 8/7/2018 |
|-----|------|-----|--------|---------------|----------|
| Buy | TSLA | 137 | 386.73 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 200 | 386.5 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 386.65 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.79 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 82 | 386.63 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 386.65 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.62 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.81 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.61 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.83 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.83 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.69 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 66 | 386.82 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 18 | 386.83 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.83 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 1122 | 386.88 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 78 | 386.88 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 400 | 386.88 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.88 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 386.97 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 250 | 386.78 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 386.98 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 386.96 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 386.99 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 387.05 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 387.05 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 386.8 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 387.1 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 387.12 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 387.2 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 387.16 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 34 | 387.24 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 387.21 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 100 | 387.18 | Goldman Sachs | 8/7/2018 |
| Buy | TSLA | 46 | 387.25 | Goldman Sachs | 8/7/2018 |