# EXHIBIT B

# MUTUAL FUND PERFORMANCE

| 36 Mo Performance Rating | Fund | YTD % Chg | 12Wk % Chg | 5Yr % After Tax | Net Asset Value | NAV Chg |
|---|---|---|---|---|---|---|
| | **GoldmnSachs In** | | | | | |
| | $ 29.6 bil 800-292-4726 | | | | | |
| A- | CapitalGr | +13 | +7 | +121 | 37.43n | +.00 |
| A+ | GrowthOpp | +6 | +5 | +111 | 25.08n | +.00 |
| | **GreatWest** | | | | | |
| | $ 23.9 bil 866-831-7129 | | | | | |
| A- | IndexL | +14 | +8 | +99 | 21.73n | +.00 |
| A+ | LrgCapGrwth | +10 | +9 | +147 | 11.27n | +.00 |
| A- | S&P500Idx | +14 | +8 | +105 | 29.74n | +.00 |
| A- | TRowePrice | +8 | +5 | +111 | 40.37n | +.00 |
| | **Green Century** | | | | | |
| | $ 308 mil 800-934-7336 | | | | | |
| A- | Institut | +15 | +7 | .. | 69.00n | +.26 |
| | **Guidemark** | | | | | |
| | $ 1.5 bil 925-263-2078 | | | | | |
| A- | LgCpCoreSvc | +15 | +7 | +106 | 28.77n | +.12 |
| | **Guidestone** | | | | | |
| | $ 22.9 bil 888-473-8637 | | | | | |
| A- | EqIdxInvstr | +14 | +6 | +113 | 45.98n | +.00 |
| A- | EqInvestor | +11 | +9 | +138 | 33.02n | +.00 |
| A+ | GrEqInst | +11 | +9 | +142 | 33.44n | +.00 |
| | **GuideStone G2** | | | | | |
| | $ 4.3 bil 888-473-8637 | | | | | |
| A- | EqIndxInst | +14 | +6 | +119 | 45.96n | +.00 |
| | **Guinness Atkinson** | | | | | |
| | $ 305 mil 800-915-6566 | | | | | |
| A+ | GlobalInnInv | +14 | +7 | +143 | 68.78n | +.28 |
| | **GurdianTr** | | | | | |
| | $ 3.9 bil 704-705-1860 | | | | | |
| A- | GrUSEq | +12 | +8 | +98 | 31.62n | +.18 |
| | **Harbor Funds** | | | | | |
| | $ 107 bil 800-422-1050 | | | | | |
| A+ | CapApprAdm | +9 | +11 | +168 | 110.31n | +.01 |
| A+ | CapApprInv | +9 | +11 | +166 | 107.03n | +.01 |
| A+ | LgCpValInst | +17 | +5 | +110 | 22.43n | +.09 |
| A+ | MidGrInv | +6 | +4 | +166 | 12.20n | +.06 |
| A- | SmlGrAdm | +6 | +0 | +125 | 17.16n | +.15 |
| A- | SmlGrInv | +6 | +0 | +124 | 16.01n | +.14 |
| | **Hartford C** | | | | | |
| | $ 80.0 bil 860-547-5000 | | | | | |
| A- | CoreEq | +12 | +6 | +103 | 41.66n | +.20 |
| A+ | GrowOppor | +7 | +4 | +128 | 24.17n | +.01 |
| A- | SmallCo | +5 | +2 | +141 | 17.98n | +.09 |
| | **Hartford HLS IA** | | | | | |
| | $ 9.4 bil 860-547-5000 | | | | | |
| A- | DiscpEq | +14 | +5 | +99 | 19.75n | +.09 |
| A- | Healthcare | +9 | +9 | +76 | 25.93n | +.17 |
| A- | Stock | +12 | +7 | +92 | 106.69n | +.97 |
| | **Hartford HLS IB** | | | | | |
| | $ 22.2 bil 860-547-5000 | | | | | |
| A- | DiscpEq | +13 | +5 | +98 | 19.42n | +.09 |
| A- | SmallCo | +6 | +2 | +153 | 25.67n | +.14 |
| A- | Stock | +12 | +7 | +91 | 106.52n | +.97 |
| | **Hartford I** | | | | | |
| | $ 68.2 bil 860-547-5000 | | | | | |
| A- | CapApprecI | +10 | +4 | +98 | 47.60n | +.31 |
| A+ | GrowOppor | +8 | +4 | +158 | 64.46n | +.03 |
| A- | Health | +9 | +9 | +88 | 47.75n | +.31 |
| A- | SmallCo | +6 | +2 | +162 | 33.18n | +.18 |
| | **Hartford R3** | | | | | |
| | $ 54.6 bil 860-547-5000 | | | | | |
| A+ | GroOppty | +7 | +4 | +149 | 59.09n | +.03 |
| A- | SmallCo | +5 | +2 | +156 | 33.98n | +.18 |
| | **Hartford R4** | | | | | |
| | $ 54.6 bil 860-547-5000 | | | | | |
| A+ | GrowOppor | +7 | +4 | +154 | 64.68n | +.03 |
| A- | SmallCo | +6 | +2 | +161 | 36.97n | +.19 |
| | **Hartford R5** | | | | | |
| | $ 40.5 bil 860-547-5000 | | | | | |
| A- | CapApprecR5 | +10 | +4 | +99 | 57.04n | +.37 |
| A+ | GrowOpp | +8 | +4 | +159 | 69.70n | +.04 |
| | **Hartford Y** | | | | | |
| | $ 70.8 bil 860-547-5000 | | | | | |
| A- | CoreEq | +12 | +6 | +112 | 46.70n | +.22 |
| A+ | GrowOppor | +8 | +4 | +161 | 71.29n | +.03 |
| A- | Health | +9 | +9 | +89 | 53.18n | +.35 |
| | **Hillman Funds** | | | | | |
| | $ 207 mil 800-226-0206 | | | | | |
| A- | NoLoad | +23 | +8 | +116 | 34.79n | +.07 |
| | **Homestead** | | | | | |
| | $ 2.5 bil 800-258-3030 | | | | | |
| A | Growth | +13 | +8 | +179 | 17.51n | +.04 |
| | **Invesco Funds** | | | | | |
| | $ 30.6 bil 800-959-4246 | | | | | |
| A+ | TechInvest | +10 | +7 | +176 | 74.61n | -.26 |
| | **Invesco Funds A** | | | | | |
| | $ 105 bil 800-959-4246 | | | | | |
| A | CapApprec | +12 | +8 | +126 | 82.13 | -.11 |
| A+ | MainStrAll | +17 | +7 | +92 | 27.06 | +.10 |
| A+ | OppGlobalFc | +11 | +12 | +138 | 85.89 | +.22 |
| A+ | OppGlobSpec | -1 | +6 | +109 | 27.86 | -.06 |
| A+ | TechnologyA | +10 | +7 | +173 | 74.87 | -.26 |
| | **Invesco Funds C** | | | | | |
| | $ 144 bil 800-959-4246 | | | | | |
| A | CapitalC | +11 | +8 | +112 | 52.45n | -.08 |
| A+ | OppDiscovry | +9 | +4 | +149 | 70.73n | +.36 |
| A+ | OppenGlobal | +10 | +12 | +127 | 77.32n | +.20 |
| A+ | S&P500 Idx | +14 | +7 | +105 | 43.98n | +.14 |
| A | Technology C | +10 | +7 | +158 | 55.27n | -.20 |
| | **Invesco Funds R** | | | | | |
| | $ 123 bil 800-959-4246 | | | | | |
| A- | MainStrR6 | +16 | +6 | +90 | 61.35n | +.23 |
| A- | OppCapApprec | +12 | +8 | +122 | 77.32n | -.10 |
| A+ | OppDiscovry | +10 | +4 | +161 | 106.84n | +.54 |
| A+ | OppMainStrSml | +7 | +7 | +89 | 26.07n | +.09 |
| A+ | SplMinrlsR | -1 | +6 | +107 | 26.46n | -.06 |
| | **Invesco Funds Y** | | | | | |
| | $ 85.1 bil 800-959-4246 | | | | | |
| A | CapApprec | +12 | +8 | +129 | 92.12n | -.12 |
| D+ | DevelpMkts | +7 | +4 | +89 | 57.28n | +.33 |
| A+ | MineralsY | 0 | +6 | +111 | 27.26n | -.06 |
| A+ | OppGlobal | +11 | +12 | +139 | 88.54n | +.23 |
| A- | S&P500IdxY | +15 | +7 | +113 | 46.40n | +.16 |
| | **Investments** | | | | | |
| | $ 581 mil 831-429-6513 | | | | | |
| A- | Instl | +13 | +7 | +73 | 56.12n | +.51 |
| | **Ivy Funds** | | | | | |
| | $ 195 bil 866-941-4482 | | | | | |
| A- | CoreEqA | +15 | +7 | +100 | 19.44 | +.11 |
| A- | CoreEqB | +16 | +6 | +89 | 14.94 | +.09 |
| A | LrgCapGrC | +14 | +10 | +137 | 24.86n | +.05 |
| A | LrgCapGrE | +14 | +11 | +148 | 32.84 | +.07 |
| A | LrgCapGrI | +14 | +11 | +153 | 35.43n | +.07 |
| A | LrgCapGrY | +14 | +11 | +150 | 34.14n | +.07 |
| A+ | MidCapGrB | +10 | +7 | +155 | 29.40n | +.10 |
| A+ | MidCapGrC | +11 | +7 | +158 | 32.36n | +.12 |
| A+ | MidCapGrE | +11 | +7 | +175 | 45.22n | +.16 |
| A+ | MidCapGrI | +11 | +7 | +165 | 39.09n | +.14 |
| A+ | MidCapGrY | +11 | +7 | +170 | 43.10n | +.15 |
| A+ | Sci&TechA | +10 | +5 | +180 | 98.66 | +.11 |
| A+ | Sci&TechB | +10 | +5 | +165 | 72.92n | +.08 |
| A+ | Sci&TechC | +10 | +5 | +167 | 77.50n | +.09 |
| A+ | Sci&TechE | +10 | +5 | +178 | 97.33 | +.11 |
| A+ | Sci&TechI | +11 | +5 | +184 | 112.93n | +.12 |
| A+ | Sci&TechR | +10 | +5 | +174 | 94.07n | +.10 |
| A+ | Sci&TechY | +10 | +5 | +181 | 106.10n | +.11 |
| A- | SmlCapGrI | +13 | +6 | +133 | 34.52n | +.22 |
| | **—J—K—L—** | | | | | |
| | **J Hancock A** | | | | | |
| | $ 36.9 bil 800-225-5291 | | | | | |
| A+ | USGlbLdGr | +12 | +9 | +134 | 70.62 | +.43 |
| | **J Hancock C** | | | | | |
| | $ 22.4 bil 800-225-5291 | | | | | |
| A- | LrgCapEq | +19 | +8 | +101 | 61.81n | +.27 |
| A+ | USGlbLdGr | +12 | +9 | +122 | 54.51n | +.33 |
| | **Jackson** | | | | | |
| | $ 844 mil 844-577-3863 | | | | | |
| A+ | GrowthInstl | +6 | +6 | .. | 40.36n | +.21 |
| A+ | SmidCapGrwt | +6 | +6 | +160 | 40.40n | +.20 |
| | **Janus Henderson** | | | | | |
| | $ 135 bil 800-668-0434 | | | | | |
| A+ | Enterprise | +11 | +4 | +123 | 167.36n | +.12 |
| A- | EnterpriseT | +11 | +4 | +126 | 172.74n | +1.2 |
| A+ | Forty | +15 | +10 | +157 | 55.32 | +.04 |
| A+ | FortyS | +15 | +10 | +155 | 52.53n | +.04 |
| A+ | GlbLifeSci | +5 | +7 | +89 | 74.42n | +.57 |
| | **Jensen Inv Management** | | | | | |
| | $ 20.0 bil 800-992-4144 | | | | | |
| A- | GrowthJ | +10 | +7 | +106 | 60.89n | +.62 |
| A+ | QltyGrowthR | +10 | +7 | +104 | 60.58n | +.61 |
| A+ | QualtGrowI | +10 | +7 | +108 | 60.86n | +.62 |
| | **JP Morgan A** | | | | | |
| | $ 241 bil 800-480-4111 | | | | | |
| E | CoreBond | -1 | +1 | +13 | 12.03 | +.00 |
| A- | EmrgMktsEq | +3 | +3 | +129 | 43.84 | +.00 |
| A+ | Equitylx | +16 | +6 | +108 | 64.92 | +.00 |
| A+ | GrAdvantg | +11 | +6 | +187 | 33.34 | +.00 |
| A+ | IntrepidGr | +15 | +7 | +131 | 72.86 | +.00 |
| A+ | LgCapGr | +8 | +6 | +196 | 63.81 | +.00 |
| A+ | MidCapGr | +8 | +5 | +150 | 45.94 | +.00 |
| A | SmallGrow | +1 | +0 | +204 | 25.87 | +.00 |
| A | USEquity | +13 | +6 | +113 | 21.44 | +.00 |
| A | USLgCorPls | +14 | +6 | +99 | 26.67 | +.00 |
| | **JP Morgan C** | | | | | |
| | $ 164 bil 800-480-4111 | | | | | |
| E | CoreBond | -2 | +1 | +11 | 12.12n | +.00 |
| A- | EquityIdx | +14 | +6 | +103 | 64.15n | +.00 |
| A+ | IntrepidGr | +15 | +7 | +126 | 71.02n | +.00 |
| A+ | MidCapGr | +8 | +5 | +140 | 32.51n | +.00 |
| A | USEquityC | +13 | +6 | +108 | 20.54n | +.00 |
| A | USLgCorPls | +14 | +6 | +93 | 23.87n | +.00 |
| | **JP Morgan Fds** | | | | | |
| | $ 49.2 bil 800-480-4111 | | | | | |
| A+ | Growth | +8 | +6 | +199 | 65.16n | +.00 |
| | **JP Morgan Instl** | | | | | |
| | $ 132 bil 800-480-4111 | | | | | |
| A- | EmrgMktsEq | +3 | +3 | +132 | 45.32n | +.00 |
| E | EquityInc | +16 | +5 | +81 | 22.70n | +.00 |
| A | USEquity | +13 | +6 | +115 | 21.53n | +.00 |
| A | USEquityL | +13 | +6 | +116 | 21.58n | +.00 |
| | **JP Morgan R5** | | | | | |
| | $ 89.0 bil 800-480-4111 | | | | | |
| D- | CoreBond | -1 | +1 | +14 | 12.01n | +.00 |
| A | IntrpdGrth | +15 | +7 | +134 | 73.25n | +.00 |
| A | USEqty | +13 | +6 | +116 | 21.59n | +.00 |
| A | USLgCrPls | +14 | +6 | +102 | 27.60n | +.00 |
| | **JP Morgan R6** | | | | | |
| | $ 64.0 bil 800-480-4111 | | | | | |
| D- | Core Bond | -1 | +1 | +15 | 12.05n | +.00 |
| A | EnhanEqu | +16 | +7 | +112 | 36.64n | +.00 |
| | **JP Morgan Selct** | | | | | |
| | $ 148 bil 800-480-4111 | | | | | |
| D- | CoreBond | -1 | +1 | +14 | 12.03n | +.00 |
| A- | ResearchEn | +16 | +7 | +111 | 36.69n | +.00 |
| A | SmallGr | +1 | +0 | +209 | 29.53n | +.00 |
| | **Kinetics Funds** | | | | | |
| | $ 5.3 bil 800-930-3828 | | | | | |
| A- | ParaAdv | +51 | -3 | +154 | 72.00n | -.19 |
| A- | Paradigm | +51 | -3 | +161 | 78.56 | -.21 |
| A- | ParadigmNL | +51 | -3 | +161 | 81.68n | -.21 |
| A- | ParadigmIns | +51 | -3 | +167 | 82.55n | -.21 |
| A- | SmCpOpport | +61 | -1 | +194 | 107.46n | -.16 |
| A- | SmlCapOpprt | +61 | -1 | +199 | 109.87n | -.17 |
| A- | SmOppAdvC | +60 | -1 | +183 | 97.52n | -.15 |
| | **Lazard Instl** | | | | | |
| | $ 97.1 bil 800-823-6300 | | | | | |
| A- | WindsrlInv | +19 | +6 | +87 | 45.86n | +.19 |
| | **Legg Mason** | | | | | |
| | $ 67.8 bil 800-822-5544 | | | | | |
| A- | CapGrowthIS | +14 | +7 | +172 | 58.68n | +.20 |
| A- | CBAppreclS | +13 | +7 | +99 | 32.47n | +.08 |
| A- | CBApprecR | +13 | +6 | +94 | 32.50n | +.08 |
| A- | LrgeCapGrwR | +11 | +9 | +128 | 63.05n | +.04 |
| A- | SmallCapR | +14 | +7 | +161 | 50.29n | +.17 |
| | **Legg Mason A** | | | | | |
| | $ 59.8 bil 800-822-5544 | | | | | |
| A- | S#P500Idx | +14 | +7 | +104 | 35.65n | +.12 |
| A- | ValueA | +25 | +6 | +89 | 115.45 | +.84 |
| | **Legg Mason C** | | | | | |
| | $ 91.6 bil 800-822-5544 | | | | | |
| A- | CBApprec | +12 | +6 | +91 | 31.29n | +.07 |
| A- | CBLgCapGr | +10 | +9 | +122 | 50.45n | +.04 |
| A- | CBSmCapGr | +13 | +7 | +152 | 38.07n | +.13 |
| | **Legg Mason I** | | | | | |
| | $ 86.3 bil 800-822-5544 | | | | | |
| A- | CBApprec | +13 | +7 | +98 | 32.35n | +.08 |
| A- | CBLgCapGr | +11 | +9 | +135 | 75.29n | +.05 |
| A- | Clearbrge | +25 | +6 | +91 | 137.80n | .. |
| A- | LrgCapGrIS | +11 | +9 | +136 | 75.41n | +.06 |
| A- | MidCap | +17 | +3 | +87 | 49.72n | +.30 |
| A | SmallCapI | +14 | +7 | +170 | 57.67n | +.20 |
| | **Legg Mason Partners** | | | | | |
| | $ 8.1 bil 800-822-5544 | | | | | |
| A- | AppreciatnA | +13 | +6 | +96 | 32.56 | +.07 |
| | **LKCM Funds** | | | | | |
| | $ 990 mil 817-332-3235 | | | | | |
| A- | EqtyInstl | +13 | +6 | +110 | 38.29n | +.10 |
| A- | SmCapEqInst | +19 | +8 | +110 | 25.96n | +.08 |
| | **Lord Abbett A** | | | | | |
| | $ 121 bil 888-522-2388 | | | | | |
| A+ | Convertible | +2 | -1 | +137 | 19.31 | +.04 |
| A+ | DvlpGrowth | +4 | +0 | +202 | 31.73 | +.14 |
| A+ | GrowthLdrs | +2 | +3 | +187 | 46.39 | +.07 |
| E | ShrtDurIncm | +1 | +0 | +9 | 4.20 | +.00 |
| | **Lord Abbett C** | | | | | |
| | $ 101 bil 888-522-2388 | | | | | |
| A+ | Convertible | +1 | -1 | +131 | 19.11n | +.03 |
| A+ | DvlpGrwth | +3 | +0 | +178 | 16.42n | +.07 |
| A+ | GrowthOpp | +6 | +6 | +101 | 20.12n | +.05 |
| E | ShrtDurInc | +1 | +0 | +8 | 4.23n | +.00 |
| | **Lord Abbett F** | | | | | |
| | $ 90.9 bil 888-522-2388 | | | | | |
| A+ | DvlpGrwth | +4 | +0 | +205 | 34.00n | +.14 |
| E | ShrtDurInc | +1 | +0 | +11 | 4.20n | +.00 |
| | **Lord Abbett I** | | | | | |
| | $ 78.4 bil 888-522-2388 | | | | | |
| A+ | Convertible | +2 | -1 | +138 | 19.47n | +.04 |
| A+ | DvlpGrwth | +4 | +0 | +210 | 40.51n | +.17 |
| A | GrowthOpp | +6 | +6 | +118 | 36.68n | +.09 |
| E | ShrtDurInc | +1 | +0 | +11 | 4.20n | +.00 |
| | **Lord Abbett P** | | | | | |
| | $ 22.4 bil 888-522-2388 | | | | | |
| A+ | DvlpGrwth | +4 | +0 | +199 | 29.73n | +.12 |
| | **Lord Abbett R3** | | | | | |
| | $ 20.4 bil 888-522-2388 | | | | | |
| A+ | DvlpGrwth | +4 | +0 | +197 | 29.81n | +.12 |
| | **—M—N—O—** | | | | | |
| | **Madison Funds** | | | | | |
| | $ 1.4 bil 800-877-6089 | | | | | |
| A+ | Investors | +12 | +6 | +99 | 27.42n | +.16 |
| | **MainStay A Fds** | | | | | |
| | $ 33.1 bil 800-624-6782 | | | | | |
| A | LrgCapGrwth | +12 | +9 | +143 | 13.37 | +.05 |
| A- | MapEq | +17 | +6 | +101 | 52.73 | +.37 |
| A+ | SP500Idx | +14 | +7 | +95 | 55.40 | +.18 |
| | **MainStay B Fds** | | | | | |
| | $ 30.3 bil 800-624-6782 | | | | | |
| A | LrgCpGrow | +11 | +9 | +129 | 9.85n | +.03 |
| | **Mairs & Power** | | | | | |
| | $ 6.8 bil 800-304-7404 | | | | | |
| A- | GrowthInv | +16 | +7 | +87 | 158.37n | +.57 |
| | **Managed Portfolio Funds** | | | | | |
| | $ 329 mil 855-822-3863 | | | | | |
| A+ | SmlCapGrw | +21 | +7 | +200 | 76.44n | +.09 |
| | **Manning & Napier Funds** | | | | | |
| | $ 11.0 bil 800-466-3863 | | | | | |
| A- | MaxTerml | +13 | +7 | +81 | 11.28n | +.04 |
| | **Mass Mutl Instl** | | | | | |
| | $ 1.3 bil 800-272-2216 | | | | | |
| A- | PrmDiscGroA | +13 | +9 | +117 | 14.92 | +.04 |
| | **Mass Mutl Prem** | | | | | |
| | $ 17.6 bil 800-272-2216 | | | | | |
| A | Class | +13 | +9 | +154 | 33.81n | +.03 |
| A- | DiscplnGrwS | +13 | +9 | +120 | 15.23n | +.04 |
| | **Mass Mutl Select** | | | | | |
| | $ 79.9 bil 800-272-2216 | | | | | |
| A- | BlueChipGrA | +12 | +9 | +148 | 31.01 | +.03 |
| A | BlueChipGrS | +13 | +9 | +153 | 33.72n | +.03 |
| A | BlueChipGrY | +13 | +9 | +152 | 33.35n | +.03 |
| A+ | GrwOppA | +8 | +8 | +127 | 7.50 | +.00 |
| A+ | GrwOppI | +8 | +8 | +140 | 11.14n | +.00 |
| A+ | GrwOppY | +8 | +8 | +136 | 10.12n | +.00 |
| A- | IndexEqA | +14 | +7 | +93 | 20.52 | +.07 |
| A- | IndexEqS | +15 | +7 | +96 | 21.40n | +.07 |
| A- | MdCpGrEqII | +10 | +5 | +106 | 25.43n | +.00 |
| A- | MidCpGrEq Z | +10 | +5 | +112 | 30.96n | +.00 |
| A- | MidGrEqII S | +10 | +5 | +111 | 30.54n | +.00 |
| A- | MidGrEqIIA | +9 | +5 | +104 | 25.16 | +.00 |
| A- | MidGrEqIIY | +9 | +5 | +109 | 29.57n | +.00 |
| A | SmlCapGrEqA | +9 | +3 | +137 | 14.76 | +.07 |
| A | SmlCpGrEqS | +9 | +3 | +142 | 17.68n | +.08 |
| A | SmlCpGrEqY | +9 | +3 | +142 | 19.40n | +.09 |
| A | SmlCpGrEqZ | +10 | +3 | +148 | 21.44n | +.11 |
| | **MassMutual** | | | | | |
| | $ 7.6 bil 800-272-2216 | | | | | |
| A- | Index | +14 | +7 | +91 | 19.76n | +.06 |
| A- | IndexEqY | +15 | +7 | +94 | 20.87n | +.07 |
| | **Mathew25** | | | | | |
| | $ 602 mil 888-836-1777 | | | | | |
| A- | Mathew25 | +16 | +4 | +116 | 37.57n | -.19 |
| | **Matthews Asia** | | | | | |
| | $ 55.7 bil 800-789-2742 | | | | | |
| A+ | InnovatorIn | +4 | +6 | +183 | 28.31n | +.25 |
| | **Mellon Funds** | | | | | |
| | $ 2.1 bil 800-645-6561 | | | | | |
| A+ | CpGrC | +2 | +4 | +174 | 32.30n | +.09 |
| | **Meridian Funds** | | | | | |
| | $ 4.3 bil 800-446-6662 | | | | | |
| A- | ContraLeg | +22 | +5 | +128 | 50.67n | +.35 |
| | **Metro West** | | | | | |
| | $ 263 bil 800-241-4671 | | | | | |
| D- | ReturnBdAdm | -2 | +1 | +15 | 10.95n | -.02 |
| D- | TotRetBd | -2 | +1 | +15 | 10.94n | -.02 |
| D- | TRBdPlan | -2 | +1 | +15 | 10.26n | -.02 |
| | **MFS Funds A** | | | | | |
| | $ 208 bil 800-225-2606 | | | | | |
| A- | CoreEquity | +14 | +7 | +118 | 46.71 | +.16 |
| A- | GlobalGrow | +11 | +6 | +118 | 63.67 | +.46 |
| A | GrowthA | +12 | +10 | +156 | 168.86 | +.12 |
| A+ | MAInvGrStk | +12 | +7 | +133 | 42.12 | +.34 |
| A- | MAInvTr | +16 | +8 | +101 | 41.39 | +.21 |
| A | MidCapGr | +5 | +6 | +137 | 29.68 | +.10 |
| A | Research | +14 | +7 | +104 | 58.46 | +.29 |
| B | ValueA | +15 | +5 | +70 | 51.12 | +.31 |
| | **MFS Funds B** | | | | | |
| | $ 204 bil 800-225-2606 | | | | | |
| A- | CoreEquity | +14 | +7 | +110 | 40.25n | +.13 |
| A- | Global Grow | +11 | +6 | +109 | 53.53n | +.38 |
| A | Growth | +12 | +9 | +145 | 130.44n | +.08 |
| C+ | IntlVal | +5 | +6 | +70 | 51.53n | -.02 |
| A | MAInvGrStk | +12 | +7 | +124 | 34.67n | +.28 |
| A- | MidCapGr | +5 | +6 | +127 | 23.78n | +.08 |
| A+ | NewDiscov | +9 | +6 | +142 | 27.31n | +.08 |
| A- | Research | +14 | +7 | +97 | 51.84n | +.26 |
| A | Technology | +10 | +8 | +183 | 59.76n | +.21 |
| B- | Value | +14 | +5 | +66 | 50.97n | +.30 |
| | **MFS Funds C** | | | | | |
| | $ 168 bil 800-225-2606 | | | | | |
| A- | CoreEquity | +14 | +7 | +110 | 39.62n | +.13 |
| A- | GlobalGr | +11 | +6 | +109 | 52.81n | +.38 |
| A | Growth | +12 | +9 | +145 | 129.30n | +.08 |
| A | MAInvGrStk | +12 | +7 | +124 | 34.38n | +.27 |
| A | MidCapGr | +5 | +6 | +126 | 23.02n | +.07 |
| A+ | NewDiscov | +9 | +6 | +142 | 27.40n | +.08 |
| A- | Research | +14 | +7 | +97 | 51.37n | +.26 |
| A | Technology | +10 | +7 | +183 | 59.61n | -.02 |
| B- | Value | +14 | +5 | +66 | 50.55n | +.29 |
| | **MFS Funds I** | | | | | |
| | $ 145 bil 800-225-2606 | | | | | |
| A+ | Growth | +12 | +10 | +159 | 181.66n | +.13 |
| A+ | MAInvGrStk | +12 | +7 | +135 | 43.64n | +.35 |
| A+ | MassInvTr | +16 | +8 | +102 | 40.00n | +.20 |
| A | MidCapGr | +5 | +6 | +140 | 31.75n | +.11 |
| A- | Research | +14 | +7 | +106 | 60.22n | +.30 |
| B | Value | +15 | +5 | +72 | 51.41n | +.30 |
| | **MillerValue** | | | | | |
| | $ 2.9 bil 410-454-3130 | | | | | |
| A+ | Opportyl | +24 | +4 | +188 | 54.06n | +.06 |
| | **Morgan Stan** | | | | | |
| | $ 6.1 bil 888-454-3965 | | | | | |
| A- | LrgCapEq | +14 | +6 | +100 | 26.39n | +.12 |
| | **Morgan Stan Ins** | | | | | |
| | $ 25.9 bil 888-454-3965 | | | | | |
| A+ | GrowthInst | +12 | +11 | +277 | 95.50 | -.39 |
| A+ | Instgrowth | +12 | +11 | +284 | 102.53n | -.41 |
| | **Motley Fool Funds** | | | | | |
| | $ 453 mil 888-863-8803 | | | | | |
| A | Globalopps | +8 | +6 | +128 | 34.71n | +.13 |
| | **Nationwide A** | | | | | |
| | $ 10.7 bil 800-321-6064 | | | | | |
| A- | Nationwide | +14 | +7 | +103 | 31.91 | +.09 |
| A- | S#P500Idx | +15 | +7 | +104 | 21.23 | +.07 |
| | **Nationwide Fds Svc** | | | | | |
| | $ 8.6 bil 800-321-6064 | | | | | |
| A- | S#P500Ins | +15 | +7 | +105 | 21.39n | +.07 |
| A- | S#P500Svc | +14 | +7 | +104 | 21.25n | +.07 |
| | **Nationwide Funds Instl** | | | | | |
| | $ 4.5 bil 800-321-6064 | | | | | |
| A- | S#P500Idx | +15 | +7 | +107 | 21.45n | +.07 |
| | **Natixis Funds** | | | | | |
| | $ 33.0 bil 617-449-2100 | | | | | |
| A- | USMltCapEqC | +19 | +8 | +109 | 24.31n | +.16 |
| A | USMltCapEqY | +19 | +8 | +129 | 55.26n | +.37 |
| | **Neubg Brm** | | | | | |
| | $ 49.0 bil 800-223-6448 | | | | | |
| A- | Instrinsic | +25 | +7 | +105 | 23.76n | +.04 |
| A- | Intrinsic | +26 | +7 | +120 | 24.28 | +.03 |
| A+ | LgCapVal | +23 | +3 | +119 | 44.92 | +.27 |
| A+ | MidGrwth | +10 | +6 | +31 | 21.75 | +.13 |
| A- | NuberMidFd | +10 | +6 | +128 | 22.18n | +.13 |
| | **Neubg Brm Adv** | | | | | |
| | $ 11.8 bil 800-223-6448 | | | | | |
| A | LgCapVal | +23 | +3 | +113 | 44.90n | +.27 |
| | **Neubg Brm Instl** | | | | | |
| | $ 13.4 bil 800-223-6448 | | | | | |
| A | IntrnVal | +26 | +7 | +117 | 24.55n | +.04 |
| A+ | LgCapVal | +23 | +3 | +122 | 44.85n | +.27 |
| A | MidGrwth | +10 | +6 | +128 | 22.10n | +.14 |
| | **Neubg Brm Inv** | | | | | |
| | $ 16.1 bil 800-223-6448 | | | | | |
| A- | Genesis | +9 | +0 | +99 | 76.39n | +.51 |
| A+ | Guardian | +15 | +9 | +130 | 27.07n | +.12 |
| A+ | LgCapVal | +23 | +3 | +122 | 44.87n | +.27 |
| | **Neubg Brm Tr** | | | | | |
| | $ 16.0 bil 800-223-6448 | | | | | |
| A+ | LgCapVal | +23 | +3 | +119 | 44.90n | +.27 |
| A | MidGrwth | +10 | +6 | +31 | 21.86n | +.13 |
| | **NorthCoastAsstMgmt** | | | | | |
| | $ 80 mil 800-274-5448 | | | | | |
| D- | SelGr | +14 | +6 | +46 | 16.53n | +.05 |
| | **Northern** | | | | | |
| | $ 42.4 bil 800-595-9111 | | | | | |
| A- | StockIndex | +15 | +7 | +111 | 47.88n | +.16 |
| | **Nuveen Cl A** | | | | | |
| | $ 34.6 bil 800-257-8787 | | | | | |
| A+ | MidCapGrOpp | +7 | +7 | +104 | 38.99 | +.24 |
| | **Nuveen Cl I** | | | | | |
| | $ 30.5 bil 800-257-8787 | | | | | |
| A | MidCapGrOpI | +7 | +7 | +111 | 53.93n | +.33 |
| A | SmCapGrOpp | +12 | +3 | +143 | 41.88n | +.00 |
| | **Oak Associates** | | | | | |
| | $ 1.8 bil 888-462-5386 | | | | | |
| A | RedOakTech | +12 | +4 | +178 | 42.21n | +.01 |
| | **Oakmark I** | | | | | |
| | $ 90.2 bil 800-625-6275 | | | | | |
| D | Intl | +16 | +5 | +66 | 30.29n | +.12 |
| | **Oberweis Funds** | | | | | |
| | $ 462 mil 800-323-6166 | | | | | |
| A+ | IntlOppInst | +6 | +5 | +109 | 17.99n | +.05 |
| | **Olstein** | | | | | |
| | $ 682 mil 800-799-2113 | | | | | |
| A- | AllCpValAd | +22 | +4 | +94 | 34.63n | +.17 |
| | **Oppenheimer I** | | | | | |
| | $ 45.9 bil 800-525-7048 | | | | | |
| A+ | Discoveryl | +10 | +4 | +175 | 146.73n | +.76 |
| D+ | DlvpMkt | +7 | +4 | +90 | 57.31n | +.33 |
| | **Optimum C** | | | | | |
| | $ 5.0 bil 800-914-0278 | | | | | |
| A- | SmlCpGrow | +10 | +4 | +143 | 14.16n | +.09 |
| | **Optimum Instl** | | | | | |
| | $ 4.3 bil 800-914-0278 | | | | | |
| A | LrgCpGrow | +11 | +8 | +137 | 27.35n | +.00 |
| | **—P—Q—R—** | | | | | |
| | **Pace Funds A** | | | | | |
| | $ 7.3 bil 800-647-1568 | | | | | |
| A | LrgCoGr | +10 | +8 | +123 | 28.00 | +.08 |
| A | SmMdCoGr | +16 | +5 | +131 | 22.15 | +.04 |
| | **Parnassus** | | | | | |
| | $ 28.1 bil 800-999-3505 | | | | | |
| A | CoreEqInv | +15 | +6 | +109 | 61.43n | +.24 |
| | **Partners** | | | | | |
| | $ 1.3 bil 207-495-9070 | | | | | |
| A | USEquity | +14 | +4 | +99 | 22.22n | +.00 |
| | **PgimInvest** | | | | | |
| | $ 123 bil 973-367-7930 | | | | | |
| A- | BlendZ | +14 | +7 | +106 | 27.64n | +.06 |
| A | ConservGr | +12 | +9 | +127 | 14.24n | -.01 |
| A+ | FocusedZ | +4 | +8 | +183 | 28.02n | -.04 |
| A+ | Growth | +9 | +11 | +163 | 47.43n | +.09 |
| A+ | GrowthA | +12 | +9 | +139 | 18.91 | -.01 |
| A+ | GrowthR | +9 | +11 | +171 | 54.20n | +.01 |
| A+ | GrowthZ | +9 | +11 | +181 | 71.34n | +.01 |
| A+ | IntlOppsZ | +10 | +9 | +171 | 36.54n | +.10 |
| A+ | JennFocGrA | +4 | +8 | +177 | 25.46 | -.03 |
| A+ | JennGlbOps | +9 | +4 | +212 | 48.52n | -.07 |
| A+ | JennGlbOps | +9 | +4 | +204 | 47.54 | -.06 |
| A+ | JnsnMidCapR | +8 | +5 | +73 | 7.11n | +.04 |
| A+ | JnsnMdCpGrA | +8 | +5 | +96 | 22.92 | +.15 |
| A+ | MidCapGr | +9 | +5 | +103 | 28.82n | +.18 |
| A+ | SelGwthC | +3 | +8 | +163 | 19.04n | -.03 |
| A- | SmallCo | +20 | +6 | +105 | 31.49n | +.12 |
| A- | StockIdx | +15 | +7 | +96 | 47.30n | +.16 |
| A- | StockIdxZ | +15 | +7 | +95 | 47.29n | +.15 |
| E | TotRetBd | -2 | +2 | +13 | 14.67n | +.00 |
| | **PIMCO A** | | | | | |
| | $ 168 bil 888-877-4626 | | | | | |
| A- | StocksPLUS | +14 | +7 | +103 | 11.73 | +.04 |
| A- | StocksRet | +15 | +7 | +110 | 13.45 | +.05 |
| | **PIMCO Admin** | | | | | |
| | $ 171 bil 888-877-4626 | | | | | |
| E | IncomeFd | +1 | +1 | +23 | 12.09n | +.00 |
| | **PIMCO C** | | | | | |
| | $ 142 bil 888-877-4626 | | | | | |
| A- | StocksPlRet | +14 | +7 | +102 | 11.84n | +.04 |
| A- | StocksPLUS | +14 | +7 | +98 | 10.83n | +.04 |
| | **PIMCO Inst I** | | | | | |
| | $ 74.7 bil 800-927-4648 | | | | | |
| A+ | StkPlsLgDur | +9 | +11 | +137 | 8.68n | +.00 |
| | **PIMCO P** | | | | | |
| | $ 312 bil 888-877-4626 | | | | | |
| D- | Income | +1 | +1 | +24 | 12.09n | +.00 |
| A- | StocksPlus | +15 | +7 | +113 | 13.55n | +.05 |
| E | TotalRetrn | -2 | +1 | +16 | 10.35n | -.01 |
| | **Pioneer** | | | | | |
| | $ 25.9 bil 800-225-6292 | | | | | |
| A | FndmtlGrwth | +12 | +8 | +120 | 33.90n | +.04 |
| A | Pioneer | +17 | +9 | +110 | 40.65n | +.14 |
| | **Pioneer A** | | | | | |
| | $ 26.0 bil 800-225-6292 | | | | | |
| A- | CoreEquity | +15 | +7 | +109 | 25.93 | +.12 |
| A | Pioneer | +17 | +9 | +108 | 40.48 | +.13 |
| | **Pioneer C** | | | | | |
| | $ 36.8 bil 800-225-6292 | | | | | |
| A | Funds | +17 | +9 | +105 | 33.53n | +.11 |
| A | Growth | +12 | +8 | +116 | 30.59n | +.04 |
| | **Pioneer Y** | | | | | |
| | $ 27.0 bil 800-225-6292 | | | | | |
| A- | CoreEq | +15 | +7 | +111 | 26.37n | +.12 |
| A+ | Pioneer | +17 | +9 | +116 | 41.17n | +.13 |
| | **PolenCap** | | | | | |
| | $ 3.8 bil 800-358-1887 | | | | | |
| A+ | GrowthInst | +14 | +11 | +172 | 52.49n | +.22 |
| A+ | GrowthInv | +14 | +11 | +168 | 51.16n | +.21 |
| | **Praxis** | | | | | |
| | $ 2.7 bil 800-977-2947 | | | | | |
| A | GrwIndI | +13 | +9 | +143 | 38.66n | -.01 |
| A | GrwthIndex | +13 | +9 | +140 | 38.28 | +.00 |
| | **Price Advisor** | | | | | |
| | $ 257 bil 800-638-7890 | | | | | |
| C- | IntlStock | +8 | +4 | +67 | 22.82n | +.10 |
| C+ | SmlCapVal | +9 | +4 | +93 | 62.66n | +.15 |
| | **Price Funds** | | | | | |
| | $ 99.7 bil 800-638-7890 | | | | | |
| A- | MidCapEqGr | +10 | +5 | +115 | 79.96n | +.53 |
| A | SmCapStkAd | +15 | +4 | +124 | 72.68n | +.56 |
| | **PriceFds** | | | | | |
| | $ 1623 bil 800-638-7890 | | | | | |
| A- | Apprectnl | +10 | +5 | +81 | 37.52n | +.08 |
| A | BluChpGr | +12 | +9 | +164 | 181.30n | -.08 |
| A | BlueChipGr | +12 | +9 | +160 | 172.98n | -.09 |
| A | BlueChipGrw | +12 | +9 | +167 | 185.46n | -.09 |
| A- | CapAppAdv | +10 | +5 | +79 | 36.97n | +.08 |
| A | CapApprc | +10 | +5 | +81 | 37.46n | +.07 |
| A | CapOpport | +14 | +7 | +116 | 41.94n | +.16 |
| A | DiverMidCap | +9 | +8 | +130 | 50.29n | +.27 |
| A- | DividendGr | +12 | +6 | +102 | 67.18n | +.31 |
| A- | DividendGr | +12 | +6 | +103 | 67.30n | +.31 |
| A- | EqIndex500 | +15 | +7 | +111 | 113.40n | +.37 |
| A- | ExtEqMktIx | +16 | +6 | +114 | 43.05n | +.21 |
| A | GlblGrowth | +13 | +8 | +153 | 48.16n | +.17 |
| A+ | GlobalStk | +11 | +8 | +188 | 72.74n | +.10 |
| A+ | GlobStkAdv | +10 | +8 | +184 | 71.77n | +.10 |
| A- | Growth | +10 | +5 | +111 | 124.67n | +.83 |
| A+ | Growth | +15 | +9 | +183 | 78.76n | +.09 |
| A | Growth | +12 | +9 | +168 | 186.00n | -.08 |
| A | GrowthStk | +15 | +10 | +155 | 108.50n | -.06 |
| A | GrowthStkR | +15 | +10 | +151 | 104.02n | -.05 |
| A | GrwStk | +15 | +10 | +159 | 111.72n | -.06 |
| A | HealthSci | +10 | +9 | +109 | 108.32n | +.65 |
| A | HealthSci | +9 | +9 | +108 | 108.24n | +.65 |
| A+ | Horizon | +10 | +10 | +203 | 90.66n | +.36 |
| A | InstlLgCore | +12 | +9 | +169 | 73.15n | -.01 |
| A+ | LgCpGrInstl | +16 | +10 | +190 | 71.14n | +.13 |
| A | MidCapGr | +10 | +5 | +109 | 124.49n | +.83 |
| A | MidCapGr | +10 | +5 | +107 | 119.50n | +.80 |
| A | MidCapGrR | +10 | +5 | +105 | 114.58n | +.76 |
| A+ | NewAmerGr | +15 | +9 | +178 | 76.37n | +.08 |
| A+ | NewHorizns | +10 | +10 | +201 | 90.32n | +.36 |
| E | NewIncome | -1 | +1 | +12 | 9.71n | -.02 |
| A- | OpporAdv | +14 | +7 | +119 | 41.85n | +.15 |
| A+ | ScienceTech | +15 | +4 | +194 | 63.25n | +.14 |
| A+ | SciTecAdv | +15 | +4 | +194 | 62.66n | +.13 |
| A | SmCapStk | +15 | +4 | +127 | 35.19n | +.27 |
| A | SmCapStk | +15 | +4 | +126 | 73.58n | +.58 |
| A- | TaxEffEqt | +12 | +9 | +156 | 57.08n | +.13 |
| A- | TotEqMktIdx | +15 | +7 | +113 | 48.11n | +.18 |
| A- | USLgCapCore | +14 | +7 | +98 | 35.01n | +.07 |
| B+ | Value | +19 | +5 | +87 | 48.72n | +.18 |
| B+ | ValueAdv | +19 | +5 | +85 | 47.82n | +.18 |
| | **Principal Investors** | | | | | |
| | $ 277 bil 800-222-5852 | | | | | |
| A- | CapApprecA | +14 | +7 | +93 | 62.90 | +.25 |
| A- | CapApprecC | +13 | +7 | +81 | 38.95n | +.16 |
| A+ | GrowthInst | +14 | +11 | +161 | 23.27n | +.04 |
| A- | IndexJ | +15 | +7 | +105 | 24.43n | +.08 |
| A- | LgS#P500 | +15 | +7 | +107 | 24.72n | +.08 |
| A- | LgS#P500A | +15 | +7 | +105 | 24.72 | +.09 |
| A+ | LrgGrowJ | +14 | +11 | +156 | 17.93n | +.03 |
| A+ | MidCpGroJ | +9 | +3 | +154 | 9.94n | +.05 |
| A+ | MidCpBlndA | +14 | +9 | +120 | 39.98 | +.27 |
| A+ | MidCpBlndJ | +14 | +9 | +121 | 38.38n | +.27 |
| A+ | MidGrIIJ | +8 | +7 | +111 | 12.54n | +.06 |
| A- | Principal | +3 | +0 | +102 | 33.55n | +.00 |
| A | SmGrIJ | +8 | +3 | +137 | 12.90n | +.05 |
| | **PrncplFnds** | | | | | |
| | $ 457 bil 800-222-5852 | | | | | |
| A+ | BlueChipIns | +17 | +13 | +179 | 40.72n | +.04 |
| A- | CapitalApp | +14 | +7 | +97 | 65.03n | +.26 |
| A- | CapitlApprci | +14 | +7 | +95 | 64.25n | +.26 |
| A+ | Growth | +14 | +11 | +159 | 22.07n | +.04 |
| A | GrowthInst | +8 | +3 | +146 | 19.86n | +.08 |
| A | GrowthInst | +8 | +7 | +118 | 16.64n | +.08 |
| A | GrowthIR5 | +8 | +3 | +142 | 18.09n | +.06 |
| A+ | LargeCap | +14 | +11 | +154 | 20.27n | +.03 |
| A+ | LargeCap | +14 | +11 | +156 | 20.92n | +.04 |
| A+ | LargeCap | +14 | +11 | +103 | 24.75n | +.08 |
| A+ | LargeCap | +15 | +7 | +105 | 25.11n | +.08 |
| A- | LargeCap | +14 | +7 | +105 | 24.83n | +.08 |
| A- | LrgCapIdx | +14 | +6 | +99 | 23.99n | +.08 |
| A | MidCapC | +14 | +8 | +112 | 34.89n | +.24 |
| A | MidCapInst | +14 | +9 | +123 | 41.24n | +.28 |
| A | MidCapR1 | +14 | +9 | +115 | 36.22n | +.25 |
| A | MidCapR3 | +14 | +9 | +118 | 38.85n | +.27 |
| A | MidCapR4 | +14 | +9 | +120 | 40.77n | +.29 |
| A | MidCapR5 | +14 | +9 | +121 | 40.52n | +.28 |
| | **ProvidentTrust** | | | | | |
| | $ 256 mil 855-739-9950 | | | | | |
| A- | Strategy | +20 | +10 | +124 | 21.82n | +.07 |
| | **Prudential Funds** | | | | | |
| | $ 108 bil 800-225-1852 | | | | | |
| D- | BondQ | -2 | +2 | +19 | 14.65n | +.00 |
| A- | GrowthR6 | +9 | +5 | +105 | 29.99n | +.19 |
| A- | Jennison20 | +13 | +8 | +103 | 18.41n | +.02 |
| A- | JnsonMidCapGr | +8 | +5 | +93 | 20.33n | +.13 |
| A- | SmallCoR6 | +20 | +6 | +106 | 30.87n | +.13 |
| E | TotlRtrnBnd | -2 | +2 | +16 | 14.71n | +.00 |
| | **Prudential A** | | | | | |
| | $ 13.1 bil 800-225-1852 | | | | | |
| A+ | IntlOppsA | +10 | +9 | +169 | 35.95 | +.09 |
| A- | StockIndexA | +14 | +7 | +91 | 46.95 | +.15 |
| | **Prudential C** | | | | | |
| | $ 24.6 bil 800-225-1852 | | | | | |
| A- | 20/20Focus | +13 | +8 | +97 | 11.88n | +.01 |
| A- | StockIndexC | +14 | +7 | +85 | 46.13n | +.15 |
| | **Prudential Z&I** | | | | | |
| | $ 57.6 bil 800-225-1852 | | | | | |
| A- | 20/20Focus | +13 | +8 | +115 | 22.74n | +.04 |
| D- | TotRetBdZ | -2 | +2 | +18 | 14.63n | +.00 |
| | **Putnam** | | | | | |
| | $ 11.1 bil 800-225-1581 | | | | | |
| A+ | GrwthOpp | +11 | +10 | +173 | 61.77n | +.14 |
| | **Putnam A** | | | | | |
| | $ 28.1 bil 800-225-1581 | | | | | |
| A | ConvtSec | +5 | +3 | +105 | 33.89 | +.06 |
| A | Research | +14 | +7 | +113 | 45.65 | +.15 |
| A+ | Sustainable | +12 | +8 | +111 | 28.18 | +.12 |
| | **Putnam B** | | | | | |
| | $ 52.9 bil 800-225-1581 | | | | | |
| A- | ConvtSec | +5 | +2 | +99 | 32.93n | +.06 |
| A+ | FutureFunds | +12 | +8 | +104 | 24.23n | +.09 |
| A+ | GrowOpp | +11 | +9 | +162 | 46.83n | +.10 |
| A | Leaders | +13 | +6 | +136 | 88.64n | +.19 |
| A | Research | +13 | +6 | +106 | 41.38n | +.13 |
| | **Putnam C** | | | | | |
| | $ 46.4 bil 800-225-1581 | | | | | |
| A+ | Future | +12 | +8 | +104 | 24.16n | +.10 |
| A+ | GrowthOpp | +11 | +9 | +162 | 47.83n | +.11 |
| A | LeadersSus | +13 | +6 | +130 | 108.18n | +.21 |
| A | Research | +13 | +6 | +105 | 41.29n | +.13 |
| | **Putnam Y** | | | | | |
| | $ 41.1 bil 800-225-1581 | | | | | |
| A | ConvtSec | +5 | +3 | +107 | 33.86n | +.06 |
| A+ | GrowthOpp | +11 | +10 | +176 | 61.26n | +.14 |
| A | MltCpGrw | +14 | +6 | +152 | 140.12n | +.29 |
| A | Research | +14 | +7 | +115 | 46.19n | +.14 |
| A+ | Sustain | +12 | +8 | +115 | 28.43n | +.12 |
| | **Royce Funds** | | | | | |
| | $ 10.4 bil 800-221-4268 | | | | | |
| A | GrowthSvc | +19 | +4 | +129 | 12.80n | -.05 |
| A- | OpportInv | +32 | +4 | +145 | 20.90n | -.08 |
| | **Rydex C** | | | | | |
| | $ 339 mil 800-820-0888 | | | | | |
| A | Nova | +21 | +10 | +153 | 108.19n | +.52 |
| | **—S—T—U—** | | | | | |
| | **Schwab Funds** | | | | | |
| | $ 126 bil 800-435-4000 | | | | | |
| A- | 1000Index | +14 | +7 | +111 | 95.52n | +.36 |
| A- | S#P500Idx | +15 | +7 | +113 | 65.90n | +.22 |
| A- | TtlStkMktIdx | +15 | +7 | +115 | 76.44n | +.27 |
| A- | USLrgIdx | +22 | +6 | +91 | 22.34n | +.13 |
| | **SEI Portfolios** | | | | | |
| | $ 20.5 bil 610-676-1000 | | | | | |
| A- | S#P500IdxA | +15 | +7 | +108 | 91.83n | +.30 |
| | **Sequoia Fund** | | | | | |
| | $ 4.0 bil 800-686-6884 | | | | | |
| A | Sequoia | +16 | +5 | +101 | 192.81n | +1.9 |
| | **SmeadCapMan** | | | | | |
| | $ 2.5 bil 877-701-2883 | | | | | |
| A- | SmeadValInv | +31 | +7 | +99 | 66.13n | +.56 |
| | **Spirit of America** | | | | | |
| | $ 975 mil 800-367-3000 | | | | | |
| A+ | EnergyA | +35 | +11 | +93 | 14.78 | +.00 |
| | **Steinberg** | | | | | |
| | $ 1.5 bil 212-980-0080 | | | | | |
| A- | CapEqIncmIn | +16 | +6 | +97 | 26.74n | +.14 |
| | **Sterling Capital** | | | | | |
| | $ 11.6 bil 704-927-4173 | | | | | |
| A- | SpecialIn | +18 | +6 | +90 | 35.36n | +.19 |
| | **TCM Funds** | | | | | |
| | $ 459 mil 800-536-3230 | | | | | |
| A- | SmCapGr | +15 | +4 | +142 | 50.11n | +.12 |
| | **TCW Funds** | | | | | |
| | $ 26.7 bil 800-386-3829 | | | | | |
| A+ | SelectEqN | +16 | +13 | +143 | 35.60n | -.04 |
| | **Thrivent Funds A** | | | | | |
| | $ 31.2 bil 800-847-4836 | | | | | |
| A+ | Growth | +13 | +10 | +153 | 17.28 | -.04 |
| A+ | LrgeCapGrw | +13 | +10 | +159 | 17.76n | -.05 |
| A- | MidCapStk | +18 | +8 | +116 | 33.73 | +.23 |
| A- | SmlCapStk | +21 | +5 | +126 | 27.44 | +.09 |
| | **Thrivent Funds Instl** | | | | | |
| | $ 11.0 bil 800-847-4836 | | | | | |
| A- | MidCapStk | +18 | +8 | +119 | 38.92n | +.26 |
| A- | SmlCapStkS | +21 | +5 | +131 | 35.18n | +.12 |
| | **TIAA-CREF FUNDS** | | | | | |
| | $ 53.1 bil 800-842-2252 | | | | | |
| A- | SclChcEqPrm | +16 | +7 | +112 | 28.38n | +.16 |
| | **TIAA-CREF Instl Ret** | | | | | |
| | $ 72.9 bil 800-842-2252 | | | | | |
| A- | EquityIdx | +15 | +7 | +115 | 32.39n | +.11 |
| A+ | LgGrwth | +13 | +8 | +146 | 25.53n | +.02 |
| A- | S#P500Idx | +15 | +7 | +112 | 46.94n | +.15 |
| A- | SocialEqty | +16 | +7 | +110 | 28.96n | +.16 |
| | **TIAA-CREF Instl Funds Reta** | | | | | |
| | $ 48.2 bil 800-842-2252 | | | | | |
| A- | EquityIndex | +15 | +7 | +115 | 32.50n | +.11 |
| A+ | LrgCpGrowth | +13 | +8 | +146 | 25.68n | +.03 |
| A- | SocialEqty | +16 | +7 | +110 | 25.10n | +.14 |
| | **Touchstone** | | | | | |
| | $ 36.3 bil 800-543-0407 | | | | | |
| A | CmmnStkA | +17 | +7 | +121 | 58.63 | +.16 |
| A- | EmrgMktY | +6 | +6 | +138 | 23.10n | +.16 |
| A | FocusA | +18 | +6 | +101 | 62.53 | +.19 |
| A- | FocusC | +17 | +6 | +93 | 57.66n | +.18 |
| A- | FocusInstl | +18 | +6 | +103 | 63.60n | +.20 |
| A- | FocY | +18 | +6 | +103 | 63.29n | +.19 |
| A+ | GrowthOpper | +14 | +8 | +136 | 48.47n | +.02 |
| A | LrgCpFocsdCr | +17 | +7 | +123 | 58.53n | +.16 |
| A | LrgCpFocsdC | +17 | +7 | +114 | 53.70n | +.15 |
| A | MidCapA | +9 | +6 | +123 | 41.61 | +.18 |
| A | MidCapGrC | +9 | +8 | +108 | 22.89n | +.10 |
| A | MidCapGrwthA | +8 | +8 | +128 | 44.35n | +.19 |
| A | MidCapGrwth | +9 | +8 | +127 | 43.80n | +.18 |
| | **TrilliumMutualFnds** | | | | | |
| | $ 509 mil 866-209-1962 | | | | | |
| A- | P21GblEqty | +13 | +8 | +108 | 65.79n | +.18 |
| | **UBS Pace Y** | | | | | |
| | $ 1.5 bil 800-647-1568 | | | | | |
| A | LrgCoGr | +11 | +8 | +127 | 30.28n | +.10 |
| | **USAA Group** | | | | | |
| | $ 110 bil 800-531-8722 | | | | | |
| A- | 500IndexRew | +14 | +7 | +115 | 58.23n | +.00 |
| A- | ExtnMktIdx | +16 | +6 | +117 | 29.51n | +.00 |
| A | GrowthInst | +11 | +9 | +121 | 37.91n | +.00 |
| A | MetalMnrls | -5 | +2 | +70 | 20.26n | +.00 |
| A+ | Nasdaq100 | +12 | +8 | +208 | 39.70n | +.00 |
| A- | PrcsMetals | -5 | +2 | +63 | 20.19n | +.00 |
| A+ | Sci#Tech | +5 | +3 | +167 | 37.32n | +.00 |
| A+ | Science#Tech | +5 | +3 | +163 | 35.56 | +.00 |
| | **—V—W—X—** | | | | | |
| | **Value Line** | | | | | |
| | $ 1.3 bil 800-243-2729 | | | | | |
| A | CapApplnv | +9 | +5 | +106 | 14.10n | +.04 |
| A | MidCap | +8 | +5 | +122 | 30.62n | +.17 |
| A | PremierGrow | +8 | +8 | +108 | 40.61n | +.11 |
| | **Vanguard Admiral** | | | | | |
| | $ 2094 bil 800-523-1036 | | | | | |
| A- | 500Index | +15 | +7 | +114 | 396.40n | +1.3 |
| B- | BalanceIdx | +8 | +5 | +69 | 47.34n | +.07 |
| A- | CapitalOps | +18 | +7 | +131 | 209.91n | +.76 |
| D+ | EmgMkSt | +9 | +4 | +75 | 45.25n | +.33 |
| B- | EquityInc | +16 | +5 | +72 | 91.02n | +.57 |
| E | ExtMktIdx | +16 | +6 | +124 | 144.12n | +.63 |
| A+ | Growth#Inc | +15 | +7 | +105 | 107.54n | +.33 |
| A+ | GrowthIdx | +12 | +9 | +160 | 146.10n | +.07 |
| B | HlthCare | +11 | +12 | +56 | 99.71n | +.59 |
| B- | HlthcareIdx | +11 | +8 | +94 | 123.52n | +.61 |
| A+ | IntlGrowth | +6 | +5 | +169 | 170.63n | +.85 |
| E | IntmdTaxEx | +1 | +1 | +14 | 14.82n | +.00 |
| A+ | LargeCapIdx | +14 | +7 | +118 | 100.96n | +.30 |
| B+ | MidCapIdx | +16 | +6 | +99 | 294.80n | +1.7 |
| A- | Primecap | +18 | +6 | +123 | 180.92n | +.46 |
| E | ShTrmBdIdx | 0 | +0 | +10 | 10.76n | +.00 |
| A- | SvcAdmiral | +20 | +9 | +61 | 73.28n | +.18 |
| E | TotBdIdx | -2 | +1 | +14 | 11.27n | -.02 |
| E | TotIntBdIdx | -2 | +0 | +13 | 22.77n | -.05 |
| A- | TotStMktIdx | +15 | +7 | +116 | 108.26n | +.38 |
| A+ | TxMgdCap | +15 | +7 | +119 | 226.10n | +.83 |
| A+ | USGrowth | +11 | +10 | +179 | 188.17n | +.03 |
| B- | ValueIdx | +17 | +5 | +81 | 53.76n | +.33 |
| D+ | VangDev | +11 | +6 | +59 | 16.76n | +.05 |
| D+ | Wellesley | +5 | +3 | +38 | 71.08n | +.07 |
| B- | Wellington | +10 | +5 | +63 | 83.15n | +.06 |
| B- | WindsorII | +19 | +6 | +89 | 81.35n | +.32 |
| | **Vanguard Index** | | | | | |
| | $ 2829 bil 877-662-7447 | | | | | |
| B- | BalancedInv | +8 | +4 | +68 | 47.34n | +.07 |
| E | BondMrkt | -3 | +1 | .. | 11.27n | -.02 |
| D+ | EmgMkSt | +9 | +4 | +74 | 34.48n | +.25 |
| D+ | EmgMkSt | +9 | +4 | +75 | 34.40n | +.24 |
| D+ | EmgMkSt | +9 | +4 | +74 | 114.44n | +.81 |
| A- | ExtndMkt | +16 | +6 | +123 | 144.22n | +.63 |
| D+ | FTSEWldIdsP | +11 | +5 | +60 | 133.66n | +.52 |
| E | IntBdAdm | -3 | +1 | +17 | 12.14n | -.02 |
| E | IntBdInst | -3 | +1 | +17 | 12.14n | -.02 |
| A | MegaCapIdx | +14 | +7 | +122 | 298.54n | +.72 |
| E | STBondInv | -1 | +0 | +9 | 10.76n | +.00 |
| E | TotBdMkt | -2 | +1 | +14 | 11.27n | -.02 |
| D | TotIntStk | +11 | +5 | +61 | 21.31n | +.09 |
| D | TotIntStk | +11 | +5 | +61 | 35.64n | +.14 |
| D+ | TotIntStk | +11 | +5 | +58 | 142.54n | +.55 |
| E | TotMrktIdx | -3 | +1 | +9 | 11.12n | -.02 |
| A- | TotStkIdx | +15 | +7 | +116 | 108.27n | +.37 |
| A- | TotStMktInv | +15 | +7 | +116 | 108.23n | +.37 |
| B- | ValueIndx | +17 | +5 | +80 | 53.78n | +.34 |
| D+ | VangDevIn | +11 | +6 | +59 | 26.23n | +.07 |
| D | VangDevM | +11 | +6 | +58 | 12.98n | +.04 |
| | **Vanguard Instl** | | | | | |
| | $ 1150 bil 877-662-7447 | | | | | |
| B- | BalancedIx | +8 | +5 | +69 | 47.34n | +.06 |
| A | FTSESocIndx | +14 | +7 | +131 | 29.94n | +.08 |
| D+ | FTSEWld | +11 | +5 | +60 | 126.20n | +.49 |
| A- | IndexExtMkt | +16 | +6 | +124 | 144.11n | +.63 |
| A- | IndexGr | +12 | +9 | +160 | 146.11n | +.08 |
| A- | Index | +15 | +7 | +113 | 373.87n | +1.3 |
| A- | IndexPlus | +15 | +7 | +113 | 373.89n | +1.3 |
| B- | IndexValue | +17 | +5 | +81 | 53.76n | +.34 |
| A- | LargeCapIdx | +14 | +7 | +114 | 415.54n | +1.3 |
| A- | MktIdx | +15 | +7 | +112 | 84.53n | +.29 |
| E | ShInvGrd | 0 | +0 | +13 | 10.95n | +.00 |
| E | STCorpBdIdx | 0 | +1 | +13 | 27.52n | -.01 |
| E | TotBdInstPI | -2 | +1 | +14 | 11.27n | -.02 |
| E | TotIntBdIdx | -2 | +0 | +13 | 34.16n | -.08 |
| A- | TxMdCpAp | +15 | +7 | +120 | 112.34n | +.43 |
| | **Vanguard Funds** | | | | | |
| | $ 1287 bil 800-523-1036 | | | | | |
| A- | CapOpport | +18 | +7 | +131 | 90.90n | +.34 |
| A- | DividendGr | +11 | +6 | +91 | 36.56n | +.33 |
| B- | EqtyIncInv | +16 | +5 | +72 | 43.43n | +.27 |
| A+ | GrowthInv | +11 | +10 | +178 | 72.62n | +.01 |
| A+ | GrwthIndxInv | +12 | +9 | +158 | 146.15n | +.08 |
| B | HlthCareInv | +11 | +12 | +55 | 236.43n | +1.4 |
| D- | InflProtSec | +1 | +2 | +18 | 14.57n | +.00 |
| A+ | IntlGrowth | +6 | +5 | +168 | 53.62n | +.27 |
| E | IntmdTaxEx | +1 | +1 | +14 | 14.82n | +.00 |
| A+ | LargeCapInv | +14 | +7 | +117 | 80.74n | +.24 |
| A- | PrimecapInv | +18 | +6 | +125 | 174.54n | +.44 |
| E | STCorp | +0 | +1 | +13 | 10.95n | +.00 |
| B- | Target2040 | +10 | +5 | +78 | 48.86n | +.13 |
| B- | TgtRet2020 | +6 | +3 | +48 | 36.18n | +.04 |
| C | Tgt2030Inv | +8 | +4 | +64 | 43.79n | +.09 |
| E | TotIntBdIdx | -2 | +0 | +13 | 11.39n | -.02 |
| C+ | Tgt2035Inv | +9 | +5 | +71 | 27.53n | +.06 |
| D+ | VanDevMkt | +11 | +6 | +59 | 16.78n | +.05 |
| D+ | WellslyInc | +5 | +3 | +36 | 29.34n | +.03 |
| | **Victory Funds** | | | | | |
| | $ 85.1 bil 877-660-4400 | | | | | |
| A | GrowthA | +10 | +8 | +116 | 26.15 | -.01 |
| A- | RSGrwthY | +10 | +8 | +119 | 27.60n | -.01 |
| A- | RSSlctGrwth | +9 | +6 | +93 | 44.80n | +.18 |
| A+ | Science | +3 | +2 | +238 | 41.06n | +.00 |
| | **Virtus Funds A** | | | | | |
| | $ 66.2 bil 800-243-1574 | | | | | |
| A- | Quasmall | +16 | +0 | +104 | 28.29 | +.06 |
| A- | SmlCapCore | +11 | +2 | +162 | 48.30 | +.39 |
| A | SustI | +8 | +5 | +172 | 55.44n | +.31 |
| A | TechA | +6 | +6 | +219 | 81.33 | -.06 |
| A- | VirtusSmC | +3 | +3 | +228 | 53.83 | +.30 |
| A+ | ZevInnovtGr | +1 | +6 | +294 | 61.91 | -.35 |
| | **Virtus Funds C** | | | | | |
| | $ 31.9 bil 800-243-1574 | | | | | |
| A- | AllFocGrwtC | +11 | +8 | +133 | 43.34n | +.06 |
| A+ | AlzGlTech | +6 | +5 | +193 | 45.68n | -.04 |
| A | GrowthC | +3 | +3 | +215 | 46.82n | +.26 |
| A- | MdCapCore | +15 | +7 | +127 | 49.32n | +.19 |
| A- | SmlCapCoreC | +11 | +2 | +152 | 38.68n | +.31 |
| | **Virtus Funds I** | | | | | |
| | $ 29.9 bil 800-243-1574 | | | | | |
| A- | QUALsmall | +16 | +0 | +106 | 28.29n | +.06 |
| A- | SmlCapCore | +11 | +2 | +165 | 51.52n | +.41 |
| A+ | ZevenInnoGr | -1 | +6 | +287 | 66.22n | -.38 |
| | **VOYA Fds C** | | | | | |
| | $ 12.0 bil 855-337-3064 | | | | | |
| A- | LargeGrow | +9 | +8 | +111 | 42.86n | +.00 |
| A+ | MidCapOppty | +9 | +7 | +76 | 14.39n | +.00 |
| | **VOYA Fds T,M,O&I** | | | | | |
| | $ 8.6 bil 855-337-3064 | | | | | |
| A | BaronGr | +9 | +6 | +127 | 34.38n | +.09 |
| A | LargeGrow | +10 | +9 | +124 | 61.77n | +.00 |
| | **Wasatch** | | | | | |
| | $ 3.7 bil 800-551-1700 | | | | | |
| A- | IntlOppor | +1 | +2 | +104 | 5.25n | +.02 |
| A+ | SmallCapGr | +11 | +5 | +181 | 63.14n | +.15 |
| | **Weitz Funds** | | | | | |
| | $ 2.8 bil 800-304-9745 | | | | | |
| A | ValueInv | +18 | +8 | +96 | 59.49n | +.48 |
| | **Wells Fargo** | | | | | |
| | $ 20.0 bil 800-359-3379 | | | | | |
| A+ | OpportAdvA | +14 | +8 | +98 | 56.91 | +.12 |
| | **Wells Fargo A** | | | | | |
| | $ 29.7 bil 800-359-3379 | | | | | |
| A | EmGrw | +10 | +8 | +163 | 19.49 | +.05 |
| A+ | OmegaGrwA | +9 | +9 | +159 | 80.33 | +.05 |
| | **Wells Fargo Ad** | | | | | |
| | $ 34.4 bil 800-359-3379 | | | | | |
| A+ | Discovery | +2 | +6 | +153 | 50.79n | +.22 |
| A | EmrgGrw | +10 | +8 | +165 | 20.50n | +.06 |
| A+ | EndvSelect | +10 | +8 | +149 | 12.55n | +.00 |
| A+ | Growth | +8 | +8 | +147 | 56.37n | +.03 |
| A+ | OppAdmn | +14 | +8 | +100 | 63.60n | +.14 |
| | **Wells Fargo C** | | | | | |
| | $ 16.8 bil 800-359-3379 | | | | | |
| A | EmGrw | +10 | +7 | +150 | 15.55n | +.04 |
| | **Wells Fargo Inst** | | | | | |
| | $ 26.7 bil 800-359-3379 | | | | | |
| A+ | GrInstl | +8 | +8 | +152 | 63.60n | +.03 |
| | **WesMark Funds** | | | | | |
| | $ 929 mil 800-864-1013 | | | | | |
| A- | Growth | +14 | +7 | +106 | 26.66n | +.07 |
| | **William Blair I** | | | | | |
| | $ 6.9 bil 800-742-7272 | | | | | |
| A- | GlblLeaders | +14 | +9 | +122 | 19.46n | +.07 |
| | **William Blair N** | | | | | |
| | $ 4.9 bil 800-742-7272 | | | | | |
| A+ | Growth | +14 | +7 | +123 | 12.67n | +.04 |
| | **Wilmington** | | | | | |
| | $ 1.1 bil 800-836-2211 | | | | | |
| A- | LgCapStInst | +15 | +7 | +114 | 30.82n | +.12 |
| | **Wilshire Funds** | | | | | |
| | $ 2.3 bil 855-626-8281 | | | | | |
| A- | 5000IdxInv | +15 | +6 | +102 | 28.79n | +.10 |
| A- | LgCoGrInst | +13 | +8 | +124 | 55.56n | +.00 |
| A- | LrgCoGrwth | +13 | +8 | +119 | 49.90n | +.00 |

## LEGAL NOTICE

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

IN RE TESLA, INC. SECURITIES LITIGATION

Case No. 3:18-cv-04865-EMC

Class Action

**SUMMARY NOTICE OF PENDENCY OF CLASS ACTION**

TO: **ALL PERSONS WHO PURCHASED AND/OR SOLD TESLA, INC. STOCK, OPTIONS, AND/OR OTHER SECURITIES FROM 12:48 P.M. EDT ON AUGUST 7, 2018 TO AUGUST 17, 2018, A CLASS ACTION LAWSUIT MAY AFFECT YOUR RIGHTS.**

**YOU MAY BE A MEMBER OF THE CLASS. IF YOU DO NOT WISH TO BE A PART OF THE CLASS, YOU MUST RESPOND TO THIS NOTICE WITH A WRITTEN REQUEST FOR EXCLUSION (SEE BELOW).**

YOU ARE HEREBY NOTIFIED, pursuant to Rule 23 of the Federal Rules of Civil Procedure and an Order of the United States District Court for the Northern District of California, that the above-captioned action ("Action") against Tesla, Inc. ("Tesla"), Elon Musk, Brad W. Buss, Robyn Denholm, Ira Ehrenpreis, Antonio J. Gracias, James Murdoch, Kimbal Musk, and Linda Johnson Rice (collectively "Defendants"), has been certified as a class action on behalf of the Class, except for certain persons and entities that are excluded from the Class as set forth in the full printed Notice of Pendency of Class Action ("Notice"). Plaintiff Glen Littleton has been appointed by the Court to represent the Class as the Class Representative. By certifying the Class and issuing the Notice, the Court is not suggesting that the Class Representative will win or lose this case; he will instead attempt to prove his claims in proceedings that have not yet occurred.

IF YOU ARE A MEMBER OF THE CLASS, YOUR RIGHTS MAY BE AFFECTED BY THIS LAWSUIT. The Postcard Notice is currently being mailed to known Class Members. You may obtain a copy of the full Notice from the website for the Action, www.TeslaSecuritiesLitigation2018.com, or by contacting the Notice Administrator at (833) 636-2111.

If you did not receive the Postcard Notice by mail, and believe you are a member of the Class, please send your name and address to the Notice Administrator so that if any future notices are disseminated in connection with the Action, you will receive them.

Inquiries, other than requests for the Notice, may be made to Court-appointed Class Counsel:

LEVI & KORSINSKY, LLP
Adam M. Apton, Esq.
388 Market Street, Suite 1300
San Francisco, CA 94111
(415) 373-1671

LEVI & KORSINSKY, LLP
Nicholas I. Porritt, Esq.
1101 30th Street NW, Suite 115
Washington, DC 20007
(202) 524-4290

If you are a Class Member, you have the right to decide whether to remain a member of the Class. If you choose to remain a member of the Class, you do not need to do anything at this time other than retain your documentation reflecting your transactions in Tesla securities. You will automatically be included in the Class, and you will be bound by the proceedings in this Action, including all past, present and future orders and judgments of the Court, whether favorable or unfavorable. If you are a Class Member and do not wish to remain a member of the Class, you must take steps to exclude yourself from the Class.

If you timely and validly request to be excluded from the Class, you will not be bound by any orders or judgments in the Action, and you will not be eligible to receive a share of any money that might be recovered in the future for the benefit of the Class. To exclude yourself from the Class, you must submit a written request for exclusion **postmarked no later than October 8, 2021**, in accordance with the instructions set forth in the full Notice. If at a later date the parties decide to settle before trial, then you will have another opportunity to opt out or exclude yourself from the case. Absent settlement however, you will not be able to exclude yourself from the Class or subsequent orders and judgments if you do not request exclusion in response to this notice. If you do not exclude yourself from the class, regardless of the outcome of the Action, you will not be able to sue Defendants—as part of any other lawsuit—regarding the factual circumstances and legal claims asserted in this case.

***Please Do Not Call or Write the Court or the Defendants with Questions.***

Dated: May 24, 2021

BY ORDER OF THE COURT: UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF CALIFORNIA

**www.TeslaSecuritiesLitigation2018.com** **(833) 636-2111**

## TECHNOLOGY

# Microsoft Discloses Customer Hack

**Worker's computer compromised by SolarWinds hackers, the company says**

By Robert McMillan

**Microsoft** Corp. said hackers, linked by U.S. authorities to Russia's Foreign Intelligence Service, installed malicious information-stealing software on one of its systems and used information gleaned there to attack its customers.

The hackers compromised a computer used by a Microsoft customer-support employee that could have provided access to different types of information, including "metadata" of accounts and billing contact information for the organization, a Microsoft spokesman said.

Microsoft is aware of three customers that were affected by the recent activity, the company said in a blog post. "The actor used this information in some cases to launch highly-targeted attacks as part of their broader campaign," Microsoft said. "We responded quickly, removed the access and secured the device."

The incident was part of a campaign—which involved other hacking techniques beyond leveraging the information taken from its support system—that primarily targeted technology companies and government agencies in 36 countries.

Most of the attacks were unsuccessful, but three of Microsoft's customers were compromised during the campaign, the company said. "We have confirmed that two of the compromises were unrelated to the support agent issue, and are continuing to investigate the third instance," a Microsoft spokesman said.

Microsoft identified the hackers behind the break-in as Nobelium, the same group associated with the sophisticated hack at Austin, Texas, software maker SolarWinds Corp. U.S. authorities have said this group is part of Russia's Foreign Intelligence Service, known as the SVR. Russia has denied involvement in the SolarWinds hack. A Russian embassy representative didn't return a message seeking comment on Microsoft's post.

The incident marks the second time in recent months that Russia-linked hackers have breached Microsoft's networks. In December, Microsoft said Nobelium hackers broke into the company's networks to view internal source code, used to build software products.

The U.S. Cybersecurity and Infrastructure Security Agency is "aware of this activity and is working with Microsoft and our interagency partners to evaluate the impact," said a spokesman for the Department of Homeland Security, which oversees the agency. "We stand ready to assist any affected entities." He declined to say whether government agencies were hit by the hack.

The breaches at Microsoft and SolarWinds have raised concerns among government and industry security professionals that Russian hackers are engaged in a longstanding and concerted effort to break into U.S. technology companies and use them as a back door into government and commercial targets, a tactic known as a "supply-chain attack."

About 100 companies and at least nine government agencies are known to have been compromised during the SolarWinds attack, which went undetected for months before it was discovered this past fall.

"The latest cyberattack reported by Microsoft does not involve our company or our customers in any way," a SolarWinds spokesman said.

In April, the Biden administration unveiled a series of sanctions against Russia citing, among other things, the SolarWinds cyberattack. Russia has denounced the sanctions.

Since then, the Russian-linked hackers have made it clear that they intend to continue their activity. In May, Microsoft said it discovered that the hackers were involved in a phishing campaign that targeted 3,000 email accounts belonging to workers at more than 150 organizations.

# Venmo Plans to Charge Users for Selling Goods and Services

By Charity L. Scott

Venmo, the payments app owned by **PayPal Holdings** Inc., will soon let users sell products and services on their personal accounts, for a fee.

Under the app's previous rules, users were prohibited from receiving money for business transactions through personal Venmo profiles. Users suspected of violating the policy could have their accounts suspended.

The new policy, disclosed in a letter to users about terms-of-service updates, will take effect on July 20.

A Venmo spokeswoman said the latest changes mean users who don't want to create a business profile will be allowed to accept money for goods and services without worrying about running afoul of the rules. They will be charged the same 1.9% plus 10-cent fee applied to customers using business profiles.

The change is the latest attempt by PayPal to profit from Venmo's user base. The company rolled out the first Venmo-branded credit card last year, looking to attract customers by touting the QR code on the front of the card, and a flexible cash-back rewards program.

Venmo is one of the most popular digital-finance apps in the U.S. It gained even more users during the pandemic as new services—such as allowing for the direct deposit of stimulus checks into Venmo accounts—more than offset fewer people using the app to split bar and restaurant bills.

PayPal Chief Executive Dan Schulman said during an earnings call in February that Venmo's user base increased 32% in 2020 to nearly 70 million active accounts. About $51 billion was transferred via Venmo in the first quarter, a 63% increase from a year earlier. PayPal expects Venmo to generate nearly $900 million

### 32%
Increase in the payments app's user base in 2020

in revenue in 2021.

Thursday's announcement was met online with confusion from customers who didn't understand how the app would determine which transactions should be charged the fee. Some speculated the company would use the messages people add to their payments to figure out if the money was for a business transaction.

Venmo will add a toggle to its user interface that will allow customers to indicate if the money they are sending is for a good or service, a company spokeswoman said. Those transactions will be eligible for the app's purchase protection plan, which allows customers to dispute charges for purchases that don't arrive or aren't as expected, she said.

The transaction fee will be automatically deducted from the amount sent.

Joe Johnson, a 58-year-old fitness trainer who owns a training facility in Nashville, Tenn., uses Venmo to receive payments from clients and to pay his contract workers. He estimates at least 80% of his customers pay through Venmo, and he receives several payments through the app each day. "I take Cash App, Zelle, credit cards, checks, cash—however people want to pay," he said. "But Venmo rules right now."

---

**ADVERTISEMENT**

**The Marketplace**
To advertise: 800-366-3975 or WSJ.com/classifieds

### BANKRUPTCIES

**IF YOU THINK YOU WERE HARMED BY HYDROCODONE, OXYCODONE, ROXICODONE, CODEINE, OR OTHER OPIOID PAIN MEDICATION**

YOU HAVE THE RIGHT TO VOTE ON THE MALLINCKRODT PLC BANKRUPTCY PLAN. VOTING IS IMPORTANT. IT HELPS DETERMINE HOW OPIOID CLAIMS ARE TREATED. VOTE BY SEPTEMBER 3, 2021.

VISIT MNKVOTE.COM FOR MORE INFORMATION

**WHAT IS THIS ABOUT?**
Mallinckrodt is a manufacturer of opioid pain medication that filed for chapter 11 bankruptcy in October 2020. On June 17, 2021, Mallinckrodt plc and its affiliates (the "Debtors") filed their Plan of Reorganization (the "Plan") in the United States Bankruptcy Court for the District of Delaware and their related Disclosure Statement. You may have the right to vote on the Plan of Reorganization.

**WHO CAN VOTE ON THE PLAN?**
If you think you or a deceased loved one was harmed by opioids like Hydrocodone, Oxycodone, Codeine or Roxicodone, or if you care for a child exposed to these opioids in the womb, you can vote on the Mallinckrodt bankruptcy plan. Specific details about voting are set forth below in this notice and at **MNKvote.com**.

**WHAT DOES THE PLAN PROVIDE?**
Mallinckrodt's Plan channels claims based 0n harm or injury related to the Debtors' manufacturing of opioids and related activities to one or more opioid trusts. These opioid trusts will be established for the purpose of distributing money to individuals and corporate entities holding Opioid Claims and for abatement of the opioid crisis. If the Plan is approved by the Bankruptcy Court and you have an Opioid Claim, you will be entitled to assert your claim directly against the applicable opioid trust at a later time. **There is nothing you need to do right now to assert your Opioid Claim. You will be notified of how to assert your Opioid Claim against an opioid trust at a later date**. The Plan, if approved, will forever prohibit any opioid claimants from asserting any Opioid Claim or seeking any money on account of any Opioid Claim against the Debtors, their officers and directors, or certain other parties specified in the Plan as the "Protected Parties." The Official Committee of Opioid Related Claimants is a Bankruptcy Court-appointed representative of Opioid Claimants in the Debtors' bankruptcy cases and has set forth its position letter regarding the Plan, which can be obtained free of charge at **MNKvote.com**.

**WHAT ARE YOUR OPTIONS?**
**Vote on the Plan:** If you are eligible to submit a vote, your vote must be submitted so it is received on or before **September 3, 2021, at 4:00 p.m., Eastern Time**. Detailed instructions on how to vote are available at **MNKvote.com** or by calling **877.467.1570 (Toll-Free)** or **347.817.4093 (International)**. If you do not follow the detailed instructions, your vote may be disqualified.

**Object to the Plan:** If you disagree with the Plan, you can object to it in writing so it is received on or before **September 3, 2021, at 4:00 p.m., Eastern Time**. Objections not filed and served properly may not be considered by the Bankruptcy Court. Detailed instructions on how to file an objection are available at **MNKvote.com** or by calling **877.467.1570 (Toll-Free)** or **347.817.4093 (International)**.

If the Plan is confirmed, everyone with a Claim against or Interest in Mallinckrodt plc and its affiliates will be bound by the terms of the Plan regardless of whether or not they vote on the Plan or file a claim against the opioid trust.

**WHEN IS THE HEARING?**
The Bankruptcy Court has scheduled the hearing to consider confirmation of the Plan to be held on **September 21, 2021, at 10:00 a.m. Eastern Time** (the "Confirmation Hearing"). The Confirmation Hearing will take place before the Honorable John T. Dorsey, United States Bankruptcy Judge, in the Bankruptcy Court, located at 824 Market Street, 5th Floor, Courtroom 5, Wilmington, Delaware 19801, which hearing shall be conducted either by teleconference or videoconference via Zoom.

**THIS IS ONLY A SUMMARY OF THE MALLINCKRODT PLAN OF REORGANIZATION. IF YOU HAVE ANY QUESTIONS OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION:**

**Call:** 877.467.1570 (Toll-Free)
347.817.4093 (International)

**Write:** Mallinckrodt Ballot Processing
c/o Prime Clerk LLC, One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

**Visit:** MNKvote.com

**Email:** mallinckrodtopioidclaimantinfo@akingump.com
or mallinckrodtinfo@primeclerk.com

Please be advised that Prime Clerk, the debtor's notice and claims agent, is authorized to answer questions about, and provide additional copies of the plan and other solicitation materials, but may not advise you as to whether you should vote to accept or reject the plan.

### CLASS ACTION

**LEGAL NOTICE**

**UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO DIVISION**

IN RE TESLA, INC. SECURITIES LITIGATION

Case No. 3:18-cv-04865-EMC

Class Action

**SUMMARY NOTICE OF PENDENCY OF CLASS ACTION**

**TO:** ALL PERSONS WHO PURCHASED AND/OR SOLD TESLA, INC. STOCK, OPTIONS, AND/OR OTHER SECURITIES FROM 12:48 P.M. EDT ON AUGUST 7, 2018 TO AUGUST 17, 2018, A CLASS ACTION LAWSUIT MAY AFFECT YOUR RIGHTS.

**YOU MAY BE A MEMBER OF THE CLASS. IF YOU DO NOT WISH TO BE A PART OF THE CLASS, YOU MUST RESPOND TO THIS NOTICE WITH A WRITTEN REQUEST FOR EXCLUSION (SEE BELOW).**

YOU ARE HEREBY NOTIFIED, pursuant to Rule 23 of the Federal Rules of Civil Procedure and an Order of the United States District Court for the Northern District of California, that the above-captioned action ("Action") against Tesla, Inc. ("Tesla"), Elon Musk, Brad W. Buss, Robyn Denholm, Ira Ehrenpreis, Antonio J. Gracias, James Murdoch, Kimbal Musk, and Linda Johnson Rice (collectively "Defendants"), has been certified as a class action on behalf of the Class, except for certain persons and entities that are excluded from the Class as set forth in the full printed Notice of Pendency of Class Action ("Notice"). Plaintiff Glen Littleton has been appointed by the Court to represent the Class as the Class Representative. By certifying the Class and issuing the Notice, the Court is not suggesting that the Class Representative will win or lose this case; he will instead attempt to prove his claims in proceedings that have not yet occurred.

IF YOU ARE A MEMBER OF THE CLASS, YOUR RIGHTS MAY BE AFFECTED BY THIS LAWSUIT. The Postcard Notice is currently being mailed to known Class Members. You may obtain a copy of the full Notice from the website for the Action, www.TeslaSecuritiesLitigation2018.com, or by contacting the Notice Administrator at (833) 636-2111.

If you did not receive the Postcard Notice by mail, and believe you are a member of the Class, please send your name and address to the Notice Administrator so that if any future notices are disseminated in connection with the Action, you will receive them.

Inquiries, other than requests for the Notice, may be made to Court-appointed Class Counsel:

LEVI & KORSINSKY, LLP
Adam M. Apton, Esq.
388 Market Street, Suite 1300
San Francisco, CA 94111
(415) 373-1671

LEVI & KORSINSKY, LLP
Nicholas I. Porritt, Esq.
1101 30th Street NW, Suite 115
Washington, DC 20007
(202) 524-4290

If you are a Class Member, you have the right to decide whether to remain a member of the Class. If you choose to remain a member of the Class, you do not need to do anything at this time other than retain your documentation reflecting your transactions in Tesla securities. You will automatically be included in the Class, and you will be bound by the proceedings in this Action, including all past, present and future orders and judgments of the Court, whether favorable or unfavorable. If you are a Class Member and do not wish to remain a member of the Class, you must take steps to exclude yourself from the Class.

If you timely and validly request to be excluded from the Class, you will not be bound by any orders or judgments in the Action, and you will not be eligible to receive a share of any money that might be recovered in the future for the benefit of the Class. To exclude yourself from the Class, you must submit a written request for exclusion **postmarked no later than October 8, 2021**, in accordance with the instructions set forth in the full Notice. If at a later date the parties decide to settle before trial, then you will have another opportunity to opt out or exclude yourself from the case. Absent settlement however, you will not be able to exclude yourself from the Class or subsequent orders and judgments if you do not request exclusion in response to this notice. If you do not exclude yourself from the class, regardless of the outcome of the Action, you will not be able to sue Defendants— as part of any other lawsuit—regarding the factual circumstances and legal claims asserted in this case.

**Please Do Not Call or Write the Court or the Defendants with Questions.**

Dated: May 24, 2021

BY ORDER OF THE COURT:
UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

www.TeslaSecuritiesLitigation2018.com                                                                                  (833) 636-2111

### PUBLIC NOTICES



**PRASAR BHARATI
DIRECTORATE GENERAL: DOORDARSHAN
PURCHASE DIRECTORATE (ENGG.),
DOORDARSHAN BHAWAN, NEW DELHI-110001**

F. No. 19(2)2021-22E1 (P) TV                                        Dated: 16/06/2021

**Notice inviting Global e-Tender
(Expression of Interest) (NIT-02/2021-22)**

Prasar Bharati, Doordarshan invites Expression of Interest (EOI) towards **Consultancy Service for Providing Detailed Project Report on Establishment of DD International** from reputed registered/incorporated company, Firm or Consortium dealing with the services. The interested Consultants, who qualify the criteria mentioned in the EOI document, may submit the response accordingly. The EOI will be opened on 21st July, 2021 at 12:00 Hrs. The detailed EOI document can be viewed /downloaded from website **https://prasarbharati.eproc.in**. It is also available on Prasar Bharati website **http://prasarbharati.gov.in/ alltenders.php** or from **https://eprocure.gov.in**.
The Pre bid conference with the prospective bidders for the above mentioned EOI will be held in Malgudi, 5th floor, Tower-A, Doordarshan Bhawan, Copernicus Marg, New Delhi-110001 on 29.06.2020 at 15:00 Hrs or vide Video conferencing (VC).
**This issues without any commitment on the part of Prasar Bharati.
Assistant Engineer**
Phone: +91-11-23114401, E-Mail: ddpurchase401@yahoo.co.in

### BUSINESS OPPORTUNITIES

**Strategic/Investor Partner Wanted**
Social Audio IP Clubhouse
Multi-Million Dollar Opportunity!
New Intellectual Property Created from Rights to True Stories and Song Lyrics. Revenue from Membership Fees, Books and Filmed Entertainment Rights. Member User Generated Content, Intellectual Property for Audio Books, Film & Television. Members Share Rights Fees and Receive Free Audio Books!

**August Media Company LLC**
Bob Cohen Managing Partner
bobacohen@me.com
212-874-7150 Direct

### FOR SALE

**(2) PROFITABLE
N. CA WINERIES**
SALES PRICE: 15 m + INVENTORY

**916-538-5014**

### FRANCHISE

**Franchise for developers:** Gated communities of five single bedroom affordable homes, with visitors' lounge, enclosed garden, rain harvesting layout, glass enclosures between rooms, roof veg garden, canopy of plants for good quality fresh air, panelized, architect can adapt to client's wishes.

**www.mmconcepthomes.com**

---

**THE WALL STREET JOURNAL.**

**THE MARKETPLACE**

**ADVERTISE TODAY
(800) 366-3975
For more information visit:
wsj.com/classifieds**

© 2021 Dow Jones & Company, Inc. All Rights Reserved.                                                                                  DOW JONES