EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| IN RE TESLA, INC. SECURITIES LITIGATION | Case No. 18-cv-04865-EMC<br><br>Hon. Edward M. Chen |

# Expert Report of Michael L. Hartzmark, Ph.D.

## September 22, 2020

Exhibit 1

# Table of Contents

I.      Scope of Engagement ................................................................................1

II.     Qualifications .........................................................................................2

III.    Summary of Opinions ..............................................................................6

IV.     Basis for Opinions on Efficiency of the Market for Tesla Common Stock
        and Options ...........................................................................................7

        A.      Efficient Market Defined .........................................................................7

                1.      Operational Factors Employed to Evaluate Whether a Security
                        Trades in an Efficient Market ...................................................9

                2.      Price-Related Factors Employed to Evaluate Whether a Security
                        Trades in an Efficient Market ..................................................12

                3.      Evaluating Operational and Price-Related Factors ...............................12

V.      Analysis of Operational Factors of Tesla Common Stock .......................................13

        A.      Background ...........................................................................................13

        B.      Analysis of the Operational Factors ..........................................................14

                1.      Cammer Factor I – Average Weekly Trading Volume ..........................14

                2.      Cammer Factor II – Analyst Coverage ................................................16

                3.      Cammer Factor III – Market Makers and Arbitrageurs .........................19

                4.      Cammer Factor IV – SEC Form S-3 Eligibility..................................24

        C.      Other Operational Factors to Weigh When Examining Market
                Efficiency.............................................................................................25

                1.      Krogman Factor – Market Capitalization .............................................25

                2.      Krogman Factor – The Size of the Float of Tesla Common
                        Stock..........................................................................................26

                3.      Krogman Factor – Bid-Ask Spread.....................................................27

VI.     The Price-Related Factors Describing Market Efficiency of Tesla Common
        Stock...................................................................................................28

        A.      Background...........................................................................................28

        B.      Price Reaction to Unexpected New Information ..........................................29

                1.      Event Study Methodology Used to Test for Cause and Effect ............29

                2.      Cause and Effect Analysis Examining Days with Earnings
                        News – Background .....................................................................31

                3.      Cause and Effect Analysis of Earnings Releases During the
                        PreCP Period ...........................................................................33

        4.     Cause and Effect Analysis of Alleged Final Corrective Disclosure and Initial Misrepresentation During the Class Period ................................................................................34

        5.     Cause and Effect Analysis Examining the Relationship Between Abnormal Returns and Volume ............................................................39

        6.     Cause and Effect Analysis Examining Autocorrelation......................41

   C.   Based on the Basket of Factors the Courts Evaluate, Tesla Common Stock Traded in an Efficient Market ................................................................43

VII.  The Basket of Relevant Factors Used to Evaluate the Market Efficiency of Tesla Common Stock Applies to the Examination of Whether Options on Tesla Common Stock Traded in Efficient Markets....................................................44

   A.   Overview of Options.............................................................................44

   B.   Exchange-Traded Options Like Those on Tesla Common Stock .................46

   C.   Modeling Option Prices Using the Black-Scholes Model.............................48

   D.   Overview of Tesla's Options Series Listed on Exchanges During the Class Period .............................................................................49

   E.   Efficiency of the Market for Tesla Options ..................................................49

        1.     Operational Factors ............................................................49

        2.     Cause-and-Effect Analysis................................................................58

        3.     Cause-and-Effect for Individual Options .............................................63

   F.   Additional Empirical Evidence Supports a Conclusion of Market Efficiency.............................................................68

   G.   Based on the Basket of Factors the Courts Evaluate, Options on Tesla Common Stock Traded in Efficient Markets....................................................71

VIII. There is No Evidence of a Lack of Price Impact .............................................72

IX.   Ability to Calculate Damages on a Class-Wide Basis ............................................74

   A.   Calculating Damages for Violation of § 10(b) of the Exchange Act for Tesla Common Stock and Options Using the Out-of-Pocket Method ..........74

   B.   Calculating the Inputs to Implement the Out-of-Pocket Damages Method for Tesla Common Stock....................................................76

   C.   Calculating the Inputs to Implement the Out-of-Pocket Damages Method for Options on Tesla Common Stock ................................................78

   D.   Summary of the Out-Of-Pocket Damages Method .......................................80

X.    Conclusions ........................................................................81

## I.   SCOPE OF ENGAGEMENT

1.     I have been retained by Court-appointed Lead Counsel ("Counsel")[1] for the putative Class (the "Class")[2] in the matter of *In Re Tesla, Inc. Securities Litigation* to determine whether Tesla, Inc. ("Tesla" or the "Company") common stock and options on Tesla common stock traded in open, well-developed and efficient markets (hereinafter referred to as "an efficient market")[3] from August 7, 2018 to August 17, 2018 (the "Class Period").[4]   I have also been asked by Counsel to opine on whether the calculation of damages on a class-wide basis is subject to a common methodology for all common stock and option Class members in connection with their claims under Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act") and U.S. Securities & Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)").

---

[1]   Levi & Korsinsky, LLP.

[2]   I understand from Lead Counsel that the proposed Class definition is: "[A]ll individuals and entities who purchased or sold Tesla stock, options, and other securities during the Class Period and were damaged thereby, excluding Tesla, [Elon R.] Musk, the Board, and each Defendant's immediate family members, legal representatives, heirs, successors or assigns, and any entity in which Tesla, Musk, or the Board have or had a controlling interest (the 'Class')." Consolidated Complaint for Violation of the Federal Securities Laws filed January 16, 2019 (the "Complaint"), ¶28. For options, I have been asked to consider only those options that had volume during the Class Period as being potential Class Members and my analysis relates to the efficiency of the market for those options.

[3]   "The fraud on the market theory is based on the hypothesis that, in an **open and developed securities market**, the price of a company's stock is determined by the available material information regarding the company and its business. Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements." *Basic Inc. v. Levinson*, 485 U.S. 224, 241-242 (1988) (emphasis added).

[4]   Complaint, ¶1. Complaint (¶2) alleges that the Class Period begins "On August 7, 2018, at 12:48 p.m. ET, [when] Musk tweeted the following message to over 22 million people: "Am considering taking Tesla private at $420." The Class Period ends on August 17, 2018 after the final alleged corrective disclosure that appeared in *The New York Times* online edition after the conclusion of trading on August 16, 2018 and in the print edition on August 17, 2018 before market hours (Complaint, ¶196).

2.      I have reviewed the Complaint and assume the allegations are true for purposes of this report. I have made no independent investigation of the issues of liability and loss causation in this case, and nor have I been asked to calculate damages. My report applies widely-accepted economic, financial and statistical analyses to determine whether Tesla common stock traded in an efficient market.

3.      My report is organized as follows: In Section II, I present my qualifications as an expert. In Section III, I summarize each of my opinions. In Section IV, I describe the concept of market efficiency. In Section V, I offer empirical support for the conclusion that Tesla common stock traded in an efficient market during the Class Period by examining the "operational" factors for demonstrating market efficiency set forth in *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989) ("*Cammer*") and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001) ("*Krogman*"). In Section VI, I examine "price-related" factors. These empirical analyses demonstrate that Tesla common stock rapidly responded to new, Company-specific information, which also supports the conclusion that Tesla common stock traded in an efficient market. In Section VII, I examine how the basket of factors related to Tesla's stock price applies to options on Tesla common stock, as well as the relationship between the prices of Tesla common stock and its options, to demonstrate that the options on Tesla common stock traded in an efficient market. In Section VIII, I show that the calculation of damages in this case can be done on a class-wide basis subject to a common methodology for Plaintiff's claims under the Exchange Act. Section IX provides my conclusions.

## II.   QUALIFICATIONS

4.      I am President of Hartzmark Economics Litigation Practice, LLC and prior to this I was a Principal and Director at Navigant Economics (formerly dba Chicago Partners, LLC, a subsidiary of Navigant Consulting, Inc.). Both firms specialize in the application of economics and finance to legal, commercial and regulatory issues, including issues such as those addressed in this report. I also am currently engaged as an independent contractor by the Office of the Attorney General of the State of New Jersey and was previously

engaged by the Office of the Attorney General of the State of New York, to assist in investigations of the mortgage-backed securities market.[5]

5.      I have served as a testifying and consulting expert in numerous securities class actions.  In addition, I have published scholarly articles on a multitude of issues in financial economics including those associated with securities class actions, including the topic of market efficiency.  I have spent much of my time as an economic consultant evaluating issues related to market efficiency, including its relation to the certification of securities class actions.  My primary focus has been on securities such as common stock, corporate bonds, Treasury and energy futures, swaps, swaptions and options, and asset-backed securities.  My expert reports which included the topics of market efficiency and common damages methodology have been cited with approval by the respective courts in *In re: CenturyLink Sales Practices and Securities Litigation*,[6] *Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al.*, (which included the certification of the class of options

---

[5]   "A residential *mortgage-backed security* (MBS) is an instrument whose cash flow depends on the cash flows of an underlying pool of mortgages." Frank J. Fabozzi and Steven V. Mann, The Handbook of Fixed Income Securities, Seventh Edition, McGraw-Hill Education (2005), p. 16 ("Handbook").

[6]   *In re: CenturyLink Sales Practices and Securities Litigation*, Memorandum of Law and Order (D. Minn. Sept. 14, 2020), Dkt. 813.

The Court also noted that "Because price impact can be observed on 'front end' (*i.e.,* misstatements causing or maintaining inflation) or on the 'back end' (*i.e.,* a decline in price caused by the corrective disclosures), Defendants must affirmatively disprove both to satisfy their burden." (p. 31, citing Ark. Teacher Ret. Sys. v. Goldman Sachs Grp., Inc. (2d. Cir. 2020).

"Defendants' criticisms of the specifics of which techniques will be used to construct the inflation ribbon and actually calculate losses with Hartzmark's damages model are premature. At the class certification stage, Plaintiffs need merely show, as Hartzmark has done, that 'the techniques used to estimate the true price (and thus calculate artificial inflation) will be common to all putative class members and will be applied on a class-wide basis.'" p. 42.

"There is nothing about there being more plaintiffs that makes the damages model more or less accurate, because there is no argument here that damages would be individualized." p. 44.

holders)[7] *Christakis Vrakas, et al. v. U.S. Steel Corp., et al* (which included the certification of the class of options holders),[8] *Lord Abbett Affiliated Fund, Inc. et al. v. Navient Corp. et al.* (which included the certification of the class of options holders),[9] *In re Signet Jewelers Limited Securities Litigation*,[10] *West Palm Beach Police Pension Fund, et al. v.*

---

[7]   *Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al*., No. 4:17-cv-02399, ECF Nos. 125, 131 (S.D. Tex. Nov. 13, 2019), at 30 (finding that "Plaintiffs' proposed damages model comports with the requirements of Rule 23(b)(3) as set forth in *Comcast Corp. v. Behrend*, 569 U.S. 27 (2013))"; at 31 (finding that "Furthermore, courts recognize event studies, like the one used by Dr. Hartzmark, as an accepted method for determining artificial inflation and out-of-pocket damages in suits involving fraud on the market liability."); at 34-35 (finding that "Dr. Hartzmark's report and supplemental report describe at length his method for calculating the "but for" value of the stock, for disaggregating inflation or price fluctuations not related to the misrepresentations found by a jury, and how he would use the inflation ribbon to methodically calculate damages for each Class Member. Thus, unlike the plaintiffs in *BP I*, the Plaintiffs here have satisfied their burden to demonstrate a damages model that calculates artificial inflation, the but for price, and will disaggregate inflation unrelated to fraud. Also, as was the case for the post-explosion subclass the district court certified in *BP II*, there is no disconnect between Plaintiffs' theory of liability and damages model in violation of *Comcast*.") (citations omitted) at 36 ("As detailed above, Plaintiffs' method for demonstrating class-wide damages is consistent with its fraud on the market theory of liability, Dr. Hartzmark proposes a damage methodology that will disaggregate losses not attributable to fraud found by the jury, and class certification under Rule 23(b)(3) will not violate *Comcast*."); and at 38 (finding that "Plaintiffs have also proposed a damages methodology that is common to the class and is properly tethered to their corrective disclosure theory of liability.").

[8]   *Christakis Vrakas, et al. v. U.S. Steel Corp., et al.*, Memorandum Order (W.D. Pa., Dec. 31, 2019), Dkt. 215, at 16 (finding that "Plaintiffs cite several cases in this Circuit and elsewhere that affirm the appropriateness of the out-of-pocket methodology that Dr. Hartzmark proposes as a sufficient damages model for class certification purposes." (footnote omitted)).

[9]   *Lord Abbett Affiliated Fund, Inc. et al. v. Navient Corp. et al.*, Memorandum Opinion (D. Del. Aug. 25, 2020).

[10]   *In re Signet Jewelers Limited Sec. Litig.*, 2019 WL 3001084 (S.D.N.Y. 2019) at *20 (finding that "Plaintiff's burden at this stage is simply to propose a methodology for calculating damages that corresponds to its theory of liability. It has done so here. Dr. Hartzmark's purports to 'us[e] the results of an event study along with the disclosures of firm-specific information' to measure 'the level of artificial inflation in the prices of the Signet common stock' based upon 'price reactions to disclosures revealing [Defendants'] alleged misstatements and omissions.' . . . 'From this, daily levels of

*DFC Global Corp., et al.*,[11] *In re Cobalt International Energy, Inc. Securities Litigation* (which included the certification of the class of bond holders),[12] and *William D. Wallace, et al. v. IntraLinks Holdings, Inc., et al.*[13]  I also wrote a series of reports cited in the district court's opinion granting class certification of DVI common stock and corporate bonds in *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196 (E.D. Pa. 2008), which was affirmed by the Third Circuit in *In re DVI, Inc. Securities Litigation*, 639 F.3d 623 (3d Cir. 2011) (which included the certification of the class of bond holders).  I have also co-authored three law review publications discussing the commonly used empirical tests applicable to securities class actions.[14]

6.    I earned my B.A. in economics from The University of Michigan and my M.A. and Ph.D. in economics from The University of Chicago.  I have taught economics

---

inflation can be calculated by adjusting the inflation measure for each day throughout the Class Period.' This methodology, which applies on a class-wide basis, is capable of measuring the out-of-pocket losses suffered by the Class members.") (citations omitted).

[11]  *W. Palm Beach Police Pension Fund, et al. v. DFC Global Corp., et al.*, 2016 WL 4138613, at *13 (E.D. Pa. Aug. 4, 2016) (finding that "Dr. Hartzmark has data underlying his conclusions and [the defendants' expert] just has noise").

[12]  *In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 WL 2608243 (S.D. Tex. 2017) at *5 (finding that "Plaintiffs have provided expert testimony demonstrating, at this class certification stage, that the market for Cobalt Notes was adequately efficient to allow them to rely on the fraud-on-the market presumption of reliance.").

[13]  *William D. Wallace, et al. v. IntraLinks et al.*, Opinion (S.D.N.Y., September 30, 2014), Dkt. 99, at 19 (finding that "While calculating the proper damages based on the date of purchase and sale may be complicated, it does not demand excessive individual inquiry. Plaintiff's proposed determination of damages by event study appears to be a workable methodology of determining damages on a class-wide basis that conforms to its theory of liability, thus meeting the requirements of *Comcast Corp. v. Behrand*, 133 S. Ct. 1426 (2013).").

[14]  Michael L. Hartzmark, Cindy A. Schipani, H. Nejat Seyhun, *Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev., 654-716 (2011); Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev., 415-66 (Winter 2012); Michael L. Hartzmark, H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev., 149-230 (Spring 2014).

and financial economics in the Department of Economics at The University of Chicago and jointly in the Michigan Business School (now the Ross School of Business) and the Department of Economics at the University of Michigan.

7.     At the University of Michigan, I created and taught courses on financial and commodity futures markets.  While an Assistant Professor at the University of Michigan, I received a research grant from the University of Chicago Center for the Study of Futures Prices, as well as the John M. Olin Faculty Fellowship to further my research in financial markets.  In addition, I published articles in peer-reviewed journals related to financial markets.  Prior to my tenure track appointment at the University of Michigan, I was employed as a Financial Economist at the Commodity Futures Trading Commission, Division of Economics and Education.

8.     I have been a holder of the Series 7 and 63 registered representative licenses and have served as a Financial Advisor at Fahnestock & Co., Inc. (now Oppenheimer & Co., Inc.).  I was also founder and President of DARMA, LLC, a wealth and asset advisory company affiliated with Oppenheimer & Co., Inc.

9.     My qualifications, publications, and expert engagements are summarized in detail in my *curriculum vitae*, which is attached to this report as **Appendix A**.  Hartzmark Economics Litigation Practice, LLC is being compensated at my standard rate of $700 per hour for my work in this matter.  My compensation is not dependent on my opinions expressed in this report or the outcome of this matter.

## III.   SUMMARY OF OPINIONS

10.    Based on my analysis to date, I have formed the following opinions:

**OPINION 1:** Throughout the Class Period, Tesla common stock and options on Tesla common stock traded in efficient markets.  This opinion is based on an analysis of a basket of factors, including those set forth in *Cammer* and *Krogman*, which, consistent with the fundamental principles of economics and finance and academic research, indicate that Tesla common stock and options on Tesla common stock traded in efficient markets.  The behavior of Tesla common stock price movements on news dates collectively over the Class Period, as well as other

empirical analyses of price movements, demonstrate that Tesla common stock and options on Tesla common stock rapidly responded to unanticipated and material Company-specific information. Analysis of the other factors set forth in *Cammer* and *Krogman* also demonstrate that Tesla common stock and options on Tesla common stock traded in efficient markets throughout the Class Period.

**OPINION 2:** While I have not been asked to quantify damages, the calculations of damages for violations of Section 10(b) of the Exchange Act (and SEC Rule 10b-5) for both the Tesla common stock and the options on Tesla common stock are subject to a common methodology and may be computed on a class-wide basis.

11.  In reaching these opinions, I have relied upon various materials, which are listed in **Appendix B** and/or are otherwise cited in this report. The research and analysis upon which my opinions are based has been conducted by me with the assistance of personnel working under my direction and supervision. My conclusions are based on information available to me as of the date of this report. I understand that discovery is ongoing, and I may review, evaluate, and analyze relevant material that becomes available to me in the future. I reserve the right to modify my conclusions based on additional information.

## IV.  BASIS FOR OPINIONS ON EFFICIENCY OF THE MARKET FOR TESLA COMMON STOCK AND OPTIONS

### A.  Efficient Market Defined

12.  A market is defined as being informationally efficient if prices of securities trading in that market reflect all material, publicly available information.[15] Further, informational efficiency means that prices of securities rapidly change to reflect new, unanticipated, material, public information. The notion behind efficient markets is that the

---

[15] *See* Eugene F. Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin., 383 (1970) ("A market in which prices always 'fully reflect' available information is called 'efficient'"); Eugene F. Fama, *Efficient Capital Markets: II*, 46 J. Fin., 1575 (1991) ("I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information.").

competition among investors to discover new profit opportunities pushes security prices to reflect all material, publicly available information.

13.    The finance literature supports the concept of market efficiency.  The father of modern finance and Nobel Prize winner, Eugene Fama, wrote, "We shall conclude that, with but a few exceptions, the efficient markets model stands up well,"[16] and "[i]n short, the evidence in support of the efficient markets model is extensive, and (somewhat uniquely in economics) contradictory evidence is sparse."[17]   In 1991, Professor Fama updated his analysis and wrote, "The empirical literature on efficiency and asset-pricing models passes the acid test of scientific usefulness."[18]   Professor Fama also wrote that "precise inferences about the degree of market efficiency are likely to remain impossible. Nevertheless, judged on how it has improved our understanding of the behavior of security returns, the past research on market efficiency is among the most successful in empirical economics, with good prospects to remain so in the future."[19]

14.    The opinion in *Cammer* articulated five factors used by courts to evaluate whether a market is efficient for the purposes of establishing the presumption of investor reliance articulated by the Supreme Court in *Basic Inc. v. Levinson,* 485 U.S. 224 (1988). The fundamental principles of economics and finance that underlie a large body of academic research published over the past forty years support each factor as an indicator of market efficiency. As explained below, it is important to understand that assessment of market efficiency does not turn on any one single factor; rather, it is an assessment of all the factors together that allows one to reach the conclusion that a market for a security is

---

[16]   Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin. at 383.

[17]   *Id*. at 416.

[18]   Fama, *Efficient Capital Markets: II*, 46 J. Fin. at 1576.

[19]   *Id.* at 1576.  *See also* Eugene F. Fama, *Market efficiency, long-term returns, and behavioral finance*, 49 J. Fin. Econ. 283 (1998); G. William Schwert, *Anomalies and Market Efficiency*, in Handbook of the Economics of Finance (G. Constantinides et al., eds., 2003); and Burton G. Malkiel, *The Efficient Market Hypothesis and Its Critics*, 17 J. Econ. Perspectives 59 (2003).

efficient. For ease of comprehension, the factors can be separated into two general categories: "operational factors" and "price-related factors."

### 1. Operational Factors Employed to Evaluate Whether a Security Trades in an Efficient Market

15. The operational factors examine the trading and arbitrage activity in the market, with the clear understanding that (a) an efficient market is one in which anyone can buy and sell securities; (b) an efficient market is one that has a high level of trading activity, and for which trading information is readily available; and (c) an efficient market can be characterized as a liquid market that can absorb a reasonable amount of trading volume at relatively low trading costs.[20] Thus, the courts have primarily focused on the question of whether a security trades in an open and well-developed market,[21] with the clear understanding that (a) an open capital market is one in which anyone can buy and sell securities; (b) a developed capital market is one that has a high level of trading activity, and for which trading information is readily available; and (c) a developed capital market can be characterized as a liquid market that can absorb a reasonable amount of trading volume at relatively low trading costs. As a result, the operational factors are primarily used to examine whether there is sufficient trading and arbitrage activity, along with widespread information dissemination, such that it can reasonably be expected that the market price for the security rapidly reflects new information.[22]

---

[20] Economists often suggest that, "The common metrics of liquidity are turnover, bid-ask spread, and transactional size." This is also consistent with the operational *Cammer* factors. Handbook, at 363.

[21] "A developed market is one which has a relatively high level of activity and frequency, and for which trading information (*e.g.*, price and volume) is widely available. It is principally a secondary market in outstanding securities. It usually, but not necessarily, has continuity and liquidity (the ability to absorb a reasonable amount of trading with relatively small price changes)." *Cammer*, 711 F. Supp. at 1276 n.17, (citing Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud*, § 8.6 (Aug. 1988)).

[22] "In an open and developed market, the dissemination of material misrepresentations or withholding of material information typically affects the price of the stock, and purchasers generally rely on the price of the stock as a reflection of its value." *Peil v. Speiser*, 806 F.2d at 1161.

16.  The operational factors set forth in *Cammer* are:

(1)   average weekly turnover;[23]

(2)   analyst coverage;[24]

(3)   number of market makers or dealers of the security, along with arbitrageurs;[25] and

---

"Indeed, nearly every court that has considered the proposition has concluded that where materially misleading statements have been disseminated into an impersonal, well-developed market for securities, the reliance of individual plaintiffs on the integrity of the market price may be presumed." *Basic*, 485 U.S. at 247.

[23]  "Turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption." *Cammer*, 711 F. Supp. at 1286.

[24]  "…[I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period." *Id*. *See also Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196, 205 (2d Cir. 2008) ("'[T]he greater the number of securities analysts following and reporting on a company's stock, the greater the likelihood that information released by a company is being relied upon by investors.'") (quoting *In re Xcelera.com Sec. Litig.*, 430 F.3d 503, 514 (1st Cir. 2005)).

[25]  "[I]t could be alleged the stock had numerous market makers. The existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level." *Cammer*, 711 F. Supp. at 1286-87.

Related to arbitrage activity, some courts have also suggested that other factors may be relevant to determining whether a market is efficient for class-certification purposes, including the activity and number of institutional investors. For example, in *In re Enron Corporation Securities, Derivative & "ERISA" Litigation*, 529 F. Supp. 2d 644, 756 (S.D. Tex. 2006), the court decided that the Enron bonds traded in efficient markets partially based on "data on institutional holdings . . . [that] there was active trading . . . during the Class Period, [and] there were a substantial number of institutional investors."

"Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and **lower institutional ownership (number and percentage)** than efficient firms." Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory*

---

- 10 -

(4)    the issuer's eligibility to file SEC Form S-3 and to incorporate by reference other SEC Forms.[26]

17.    The court in *Krogman* suggested three additional operational factors:

(1)    the market capitalization of the security;[27]

(2)    the bid-ask price spread;[28] and

(3)    the float of the security (*i.e.*, the amount of outstanding security not held by insiders of the corporation).[29]

---

*and the Indicators of Common Stocks' Efficiency*, 19 J. Corp. L., 285-312, 302 (Winter 1994) (footnote omitted and emphasis added).

[26] "… [I]t would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met." *Cammer*, 711 F. Supp. at 1287. *See also id.* at 1271 n.5 ("Generally speaking, it is the largest and most well-known companies which register equity securities on Form S-3"); *id.* at 1284 (quoting SEC Securities Act Release No. 6235, 45 FR 63,693 (1980)) ("This form [S-3] is predicated on the Commission's belief that the market operates efficiently for these companies, *i.e.*, that the disclosure in Exchange Act reports and other communications by the registrant, such as press releases, has already been disseminated and accounted for by the market place.") (emphasis omitted).

[27] In *Krogman*, the court suggested that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations." 202 F.R.D. at 478.

[28] *See Krogman*, 202 F.R.D. at 478 ("A large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade.").

[29] Insiders cannot freely trade in the stock of their firm based on their privileged, nonpublic information. They are subject to both trading restrictions (blackout periods, and restrictions of Rule 10b-5 and Exchange Act Sections 16(b) and 16(c)) and the reporting requirements of Section 16(a). *See* 17 C.F.R. § 240.10b-5 (2011); 15 U.S.C. §§ 78p(b), 78p(c), 78p(a) (2011). "In determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders." *Krogman*, 202 F.R.D. at 478.

### 2. Price-Related Factors Employed to Evaluate Whether a Security Trades in an Efficient Market

18.    The price-related factors are used to examine whether the market price for the security rapidly reflects unanticipated information about future Company cash flows as would be expected in an efficient market.

19.    To examine the market efficiency of Tesla common stock and options, I test whether:

> (1)    there is a rapid price reaction to new information relevant to the valuation of the security;[30] and

> (2)    the speed of response by examining whether certain statistical properties are associated with security price movements, such as the lack of autocorrelation.[31]

### 3. Evaluating Operational and Price-Related Factors

20.    Professor Fama's conclusion that "precise inferences about the degree of market efficiency are likely to remain impossible," as well as other academic research in economics and finance, support an approach whereby the above factors should be used as

---

[30]  "[I]t would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."  *Cammer*, 711 F. Supp. at 1287.

[31]  "Autocorrelation is usually found in time-series data.  Economic time series often display a 'memory' in that variation is not independent from one period to the next." William H. Greene, Econometric Analysis (Prentice Hall, 2d ed. 1993) at 358.  In other words, autocorrelation is the measurement of the relationship between the security return at time *t* and the return of the same security at some fixed time in the past.  First-order autocorrelation would be found when there is a statistically significant relationship between the common stock return today and the common stock return yesterday.  Another way of looking at this concept is that if an observer can use the return from yesterday to predict with some level of certainty the return today, there exists autocorrelation.  The absence of autocorrelation is an indicator of market efficiency. *See Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491, 506-507 n.20 (S.D. Tex. 2004) (noting that both parties' experts agreed on the helpfulness of an autocorrelation analysis).

a basket of indicators of the efficiency of the security, but as previously noted by no means is it necessary that each factor in that basket specifically offer support. Judicial analysis of market efficiency reflects this recognition. For instance, the Second Circuit recently held that market efficiency may be demonstrated where the operational factors support that conclusion, even if the price-related factor does not.[32] In so holding, the Second Circuit noted, "The *Cammer* and *Krogman* factors are simply tools to help district courts analyze market efficiency in determining whether the *Basic* presumption of reliance applies in class certification decision–making. But they are no more than tools in arriving at that conclusion, and certain factors will be more helpful than others in assessing particular securities and particular markets for efficiency."[33]

21.     In forming my opinion that Tesla common stock and Tesla options traded in efficient markets throughout the Class Period, I have considered each of these operational and price-related factors.

## V.     ANALYSIS OF OPERATIONAL FACTORS OF TESLA COMMON STOCK

### A.  Background

22.     In its Form 10-K filed for the fiscal year ending December 31, 2018, Tesla described itself as follows:

> We design, develop, manufacture and sell high-performance fully electric vehicles ("EVs") and energy generation and storage systems, and also install and maintain such energy systems and sell solar electricity. We are the world's first vertically integrated sustainable energy company, offering end-to-end clean energy products, including generation, storage and consumption.[34]

---

[32]  *Waggoner v. Barclays PLC*, 875 F.3d 79, 98 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702 (2018).

[33]  *Id.*

[34]  Tesla SEC Form 10-K filed February 19, 2019, p. 1.

23.   Tesla is a Delaware corporation with headquarters in California.[35] Throughout the Class Period, Tesla common stock was listed on The NASDAQ Global Select Market under the "TSLA" trading symbol, where it began trading in June 2010.[36]

24.   On July 27, 2018, approximately two weeks before the start of the Class Period, Tesla had 170.6 million shares outstanding.[37]   On September 30, 2018 (about a month and one-half months after the end of the Class Period), Tesla had 171.6 million shares outstanding.[38]

B.   Analysis of the Operational Factors

*1.   Cammer Factor I – Average Weekly Trading Volume*

25.   The first operational factor is the average weekly turnover of a security.  As discussed in the *Cammer* opinion: "Turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption."[39]   A high trading volume indicates substantial investor interest in the security, and thus increases the likelihood that newly-available public and private information will be rapidly incorporated in the security price through trading.[40]  In addition, high volume suggests the possibility that investors will, all other factors staying constant, be able to reap greater profits from any information they may possess because they can more easily participate in the market.  This greater profit opportunity from the information

---

[35]   Tesla SEC Form 10-K filed February 19, 2019, cover.

[36]   Tesla SEC Form 10-K filed February 19, 2019, p. 39.

[37]   Tesla SEC Form 10-Q filed August 6, 2018, cover.

[38]   Tesla SEC Form 10-Q filed November 2, 2018, p. 4.

[39]   *Cammer*, 711 F. Supp. at 1286.

[40]   Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis, 109, 112 (1987), surveys the literature on trading volume and absolute price changes.  Karpoff documents that higher volume results in greater absolute stock price reactions.  *See* also, Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, 19 J. Corp. L. 285 (Winter 1994).

they may possess then encourages investors to make greater investments in information gathering and processing. This, in turn, will enhance the informational efficiency of the market.[41]

26.    To reliably determine whether the turnover fulfills the *Cammer* criterion, I calculated average weekly turnover over the Class Period, which is equal to the average of the ratio of weekly volume divided by the shares outstanding for that week.[42]  The Class Period spans almost two full weeks.  **Exhibit I** contains the results of this analysis and shows that for the Class Period a total of 135.8 million shares traded hands.  The average weekly volume was 72.2 million shares and the ratio of the average weekly volume to shares outstanding was 42% – ***significantly more than*** the 2% threshold that *Cammer* held "would justify a strong presumption that the market for the security is an efficient one"[43] – and the median was 42% (the ratio for the week of August 6, 2018 – August 10, 2018 was 54% and for August 13, 2018 – August 17, 2018 was 30%).[44]  In addition, in a recently published paper, the authors calculated average daily turnover over 2016-2018 for all NYSE and NASDAQ stocks.  For comparison purposes, over Tesla's turnover during the Class Period would have placed it in the top 5% of all the NYSE and NASDAQ traded companies.[45]

---

[41]    Larry Harris, Trading and Exchanges: Market Microstructure for Practitioners (Oxford University Press, 2003), pp. 70, 205, 215.

[42]    The trading volume I utilize for the turnover analysis is the composite daily reported trading volume, which I obtained from Bloomberg.  The source for shares outstanding is Tesla SEC filings.

[43]    *Cammer*, 711 F. Supp. at 1286.

[44]    These figures include the entire weeks of the start date and end date of the Class Period (*i.e.*, the weekly figures also include volume on August 6, 2018).  As a comparison, I also compute weekly turnover for the 120 trading days prior to the start of the Class Period (the "PreCP Period;" as described later, the PreCP Period is used as the estimation period for my event study analysis).  The average weekly turnover over the PreCP Period was 23.5% (*see* **Appendix C**).

[45]    *See*, Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation*, 2020 U. of Ill. Online L. Rev. 96 (2020) ("BST 2020"), Table 1 (p. 102).  I calculate daily average turnover for Tesla as the weekly average divided by 5.

27.   Not only is Tesla's average weekly turnover over 20 times the level that supports a "strong presumption" of efficiency under *Cammer*, but the average and median weekly turnover measures here are greater than many of the turnover measures calculated in other litigation where the courts found the common stock to trade in an efficient market.[46]   Therefore, the high average weekly turnover of Tesla common stock therefore "justif[ies] a strong presumption that the market for the security is an efficient one"[47] throughout the Class Period.

### 2.   *Cammer Factor II – Analyst Coverage*

28.   The second operational factor is the number of security analysts who followed and reported on Tesla's common stock.  As discussed in *Cammer*: "It would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."[48]   As more analysts follow and report on a company's securities, more information about the company is disseminated to a greater number of investors.  The presence of such professionals means that more information is likely to be reflected in the price of these securities either through increased trading or simply through revaluation of the securities by the market participants.[49]

---

[46]   *See, e.g.*, *City of Ann Arbor Emps.' Ret. Sys. v. Sonoco Prods. Co.*, 270 F.R.D. 247, 256 (D.S.C. 2010) (finding a stock with a weekly trading volume of 2.61% to have traded in an efficient market); *In re Mills Corp. Sec. Litig.*, 257 F.R.D. 101, 107 (E.D. Va. 2009) (finding an average weekly trading volume of 2-3.5% indicative of market efficiency).

[47]   *Cammer*, 711 F. Supp. at 1286.

[48]   *Cammer*, 711 F. Supp. at 1286.  *See also In Re Xcelera.com Securities Litigation*, 430 F.3d 503 (1st Cir. 2005) at 514 ("[T]he greater the number of securities analysts following and reporting on a company's stock, the greater the likelihood that information released by a company is being relied upon by investors.").

[49]   *See*, for example, Jill E. Fisch, *The Role and Regulation of the Research Analyst*, Research Handbook on the Economics of Corporate Law, Edgar Elgar Publishing, 2012, pp. 315, 317. ("The role of the research analyst…is to provide information to the marketplace.  Analysts enhance capital market efficiency by enabling stock prices to reflect information and by reducing the need for each investor individually to gather and analyze that information. … Research analysts collect information about specific

29.     As **Exhibit II** shows, as recorded by Bloomberg, during the Class Period there were between 32 and 33 research analysts following the Company.  Further, there were between 21 and 22 research analysts that were part of the Thomson Reuters I/B/E/S consensus EPS estimate for the current fiscal year.[50]  In-depth research analyst coverage included the following entities among others from August 1 through August 17, 2018 (which includes Tesla's most recent earnings results prior to the Class Period): Argus Research, Barclays, Berenberg, Cannacord Genuity, CFRA Equity Research, Cowen and Co., Credit Suisse, Elazar Advisors, Evercore ISI, Guggenheim Securities, Jefferies, JPMorgan,  Moody's, Morgan Stanley, Morningstar, Oppenheimer, Piper Sandler, RBC Capital Markets, Susquehanna Financial Group, and UBS.[51]  There were over 15 additional technical or non-English language analyst firms that covered Tesla and reported results.[52]  In total, there were in excess of 57 analysts reporting on Tesla during the PreCP Period and Class Period.  *See* **Exhibit III-A** for a listing of the number of reports within the PreCP Period and the Class Period from these analysts.  This exhibit shows that there were 332 reports published during the PreCP Period and the Class Period, with 54 reports published during the Class Period.

30.     The substantial coverage of Tesla's stock by analysts can also be observed in analyst participation in conference calls held by Tesla.  Many of these analysts participated in the regular earnings calls Tesla hosted in conjunction with the release of its quarterly

---

firms and the overall market.  They then package that information for use by investors in trading decisions.")

Michael J. Brennan, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, *Investment Analysis and the Adjustment of Stock Prices to Common Information*, 6 Rev. of Fin. Stds. 799, 800 (1993). ("Recent theory suggests that the number of analysts may have an effect on the speed of adjustment to new information…. this would suggest an association between the number of analysts and the speed of adjustment, if the number of analysts can be regarded as a proxy for the number of informed investors.")

[50]   Sources: Bloomberg and S&P Capital IQ.  For the PreCP Period, there was an average of 31 analysts as recorded by Bloomberg and 22 that were part of the Thomson Reuters I/B/E/S consensus EPS estimate for the current fiscal year (*see* **Appendix C**).

[51]   Based on reports available on the S&P Capital IQ and Thomson Eikon databases.

[52]   Based on reports available on the S&P Capital IQ and Thomson Eikon databases.

financial results.  On these conference calls, analysts and other investors were able to ask questions about Tesla, with twelve on the call preceding the Class Period (for Q2-2018 earnings) and nine on the call after the Class Period (for Q3-2018 earnings).  *See* **Exhibit III-B** for a list of analysts who asked questions on these conference calls.

31.     The number of analysts following Tesla compares favorably to the number following other defendant companies at issue in other cases where the courts concluded that the common stock traded in efficient markets.[53]  In addition, based on 2016-2018 data in BST 2020, Tesla's analyst coverage described above (based on Thomson data) would have placed it in the top 10% of all NYSE and NASDAQ traded companies.[54]

32.     In addition to the analyst reports, there were numerous press releases, news stories and other media coverage of Tesla throughout the eleven calendar days of the Class Period (9 trading days).  (*See* **Appendix D** for a chronology of information releases.)  I found approximately 2,900 articles (including over 500 articles from Bloomberg News or First Word[55] and over 2,400 from Factiva[56]) that discussed Tesla.

33.     Finally, as a public company, Tesla was required to file numerous information disclosures in SEC forms that contain new and possibly material information (*e.g.*, 10-K, 10-Q, Proxy and Registration forms) and others that were related to material changes in the Company (*e.g.*, 8-K).

---

[53]  *See*, *e.g.*, *Aranaz v. Catalyst Pharmaceutical Partners, Inc.*, 302 F.R.D. 657, 669 (S.D. Fla. 2014) (finding at least four different securities analysts following Catalyst supported market efficiency); *Billhofer v. Flamel Techs., S.A.*, 281 F.R.D. 150, 153-54 (S.D.N.Y. 2012) (finding that eight separate firms issuing reports about Flamel and four additional firms participating in investor conference and more than two dozen articles and press releases being published about Flamel was sufficient to favor a finding of market efficiency).

[54]  BST 2020 at Table 2, p. 104.

[55]  Based on a search of Bloomberg News or Bloomberg First Word articles for company "Tesla Inc" with medium relevance.

[56]  Factiva is a Dow Jones company.  For Factiva, I searched all sources for the company code "Tesla, Inc."  *See infra* note 97.

34.    The continuous coverage of Tesla by a substantial number of analysts, investment professionals, public press, and financial institutions, along with regular and frequent disclosures by the Company in the form of press releases and SEC filings, provides evidence supporting the conclusion that Tesla common stock traded in an efficient market throughout the Class Period.

### 3.    Cammer Factor III – Market Makers and Arbitrageurs

35.    The next operational factor is the presence of market makers and arbitrageurs. As discussed in *Cammer*, "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level."[57] This factor, as suggested by the *Cammer* court related to a stock that was traded in the 1980's over-the-counter market or on the early version of NASDAQ (which, at the time, was not a national exchange, but instead was a reporting network in which transactions in securities are reported to the National Association of Securities Dealers for publication).[58] The *Cammer* court understood that the market-making infrastructure of a stock market is indicative of its efficiency.[59]

36.    As explained below, consideration of this factor supports a finding of market efficiency for Tesla common stock because: (a) the stock was traded on the NASDAQ

---

[57]    *Cammer*, 711 F. Supp. at 1286-87.  *See also In re Xcelera.com*, 430 F.3d at 515 (quoting Black's Law Dictionary (8th ed. 2004)) ("A market-maker is 'one who helps establish a market for securities by reporting bid-and-asked quotations' (the price a buyer will pay for a security and the price a seller will sell a security)."  A market-maker also "'stands ready to buy or sell at these publicly quoted prices.'"); *Id.* (quoting *Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491, 508 n.24 (S.D. Tex. 2004)); *In Re PolyMedica Securities Litigation*, 453 F. Supp. 2d 260, 268 (D.C. Mass 2006) ("A market-maker is '[o]ne who helps establish a market for securities by reporting bid-and-asked quotations' (the price a buyer will pay for a security and the price a seller will sell a security) . . . .  A market-maker also 'stand[s] ready to buy or sell at these publicly quoted prices.'" (citations omitted)).

[58]    *Cammer*, 711 F. Supp. at 1271 n.24.

[59]    *See also supra* note 25.

- 19 -

Global Select Market; (b) was actively traded by a large group of sophisticated investors;[60] and (c) there were opportunities for arbitrage.[61]

### a) Trading on the NASDAQ

37.    Throughout the Class Period, Tesla common stock traded on the NASDAQ Global Select Market.[62]  The NASDAQ National Market System is one of the most renowned, most liquid and most efficient forums for trading stocks in the world.  The NASDAQ exchange is decentralized and includes the participation of multiple *market makers*, dealers or financial intermediaries who stand ready to buy or sell in order to ensure there is adequate liquidity and orderly trading.[63]  Because market makers make it easier for investors to execute trades in a timely fashion and with reasonable transaction costs, a larger number of market makers, not only signals widespread interest and participation in the market for the particular security, but results generally in a relatively higher degree of liquidity and narrower bid-ask spreads.  These are attributes of efficient markets.

38.    When the *Cammer* court issued its decision in 1989, over-the-counter trading and NASDAQ were very different than they are today.  With innovations in electronic trading NASDAQ has become a national exchange and has grown to rival the NYSE in

---

[60]  *Enron*, 529 F. Supp. 2d at 756.

[61]  *PolyMedica*, 453 F. Supp. 2d at 273.

[62]  The NASDAQ consists of three tiers: the NASDAQ Global Select Market; the NASDAQ Global Market; and the NASDAQ Capital Market.  The listing requirements are most stringent for the Global Select Market, followed by the Global Market, and then the Capital Market.  *See* NASDAQ Initial Listing Guide, June 2020, p. 6, available at: https://listingcenter.nasdaq.com/assets/initialguide.pdf (last visited September 18, 2020).

[63]  The difference in trading between the NYSE and NASDAQ has diminished.  A recent study concludes that: "This study provides evidence of the homogenization of trading in the United States.  The empirical results show that two significant characteristics of market quality—trading volume and transitory volatility—have become indistinguishable, on average, between NASDAQ stocks and those listed at the traditional listing [NYSE] exchanges.  These results provide concrete evidence of a reality that is obvious to most practitioners: The market structures used for trading stocks are now essentially the same regardless of their primary listing markets."  *See* Lawrence Harris, *The Homogenization of US Equity Trading*, Working Paper, September 30, 2011, p. 2.

size, liquidity and information dissemination.[64]  According to the 10-K filed by NASDAQ, Inc. for the year ended 2017, "[NASDAQ is] a leading provider of trading, clearing, marketplace technology, regulatory, securities listing, information and public company services. … The Nasdaq Stock Market is the largest single venue of liquidity for trading U.S.-listed cash equities."[65]  "As of December 31, 2017, there were 2,949 total listings on The Nasdaq Stock Market, including 373 ETPs.  The combined market capitalization was approximately $11.6 trillion."[66]  Furthermore, like its competitor, the NYSE, "Companies seeking to list securities on The NASDAQ Stock Market must meet minimum listing requirements, including specified financial and corporate governance criteria.  Once listed, companies must meet continued listing standards."[67]

    39.    Courts (and economists) have generally presumed that common stocks traded on the NASDAQ trade in an efficient market.[68]  In the *Groupon* decision, the court noted that even the Defendants' economic expert conceded that most securities traded on the NASDAQ exchange traded in an efficient market.[69]

---

[64]  For example, in 2007, NASDAQ became "fully operational as an independent registered national securities exchange …."  Nasdaq, Inc., SEC Form 10-K for fiscal year ending December 31, 2017, p. 2.

[65]  *Id.* at 2-3.

[66]  *Id.* at F-8.

[67]  *Id.* at 5.

[68]  *Lumen v. Anderson*, 280 F.R.D. 451, 459 (W.D. Mo. 2012) ("It would be remarkable for a court to conclude NASDAQ is not an efficient market . . ." (footnote omitted)).

    "While other courts have been reluctant to conclude that a stock was traded efficiently solely because it was traded on the NYSE or NASDAQ, most courts agree that such listing is a good indicator of efficiency."  *Carpenters Pension Trust Fund of St. Louis, et al. v. Barclays PLC, et al.,* 2015 U.S. Dist. LEXIS 110382 at *26 (S.D.N.Y. 2015) (footnote omitted).

[69]  "Dr. Gompers, Defendants' expert, did not dispute Dr. Feinstein's conclusions that (1) the NASDAQ exchange—on which Groupon shares traded—was a well-developed exchange on which **most company's stocks traded efficiently** most of the time…."  *In re Groupon, Inc. Securities Litigation*, 2015 WL 1043321, at *5 (N.D. Ill. 2015) (empahsis added).

b)  **The Existence of Market Makers**

40. Tesla investors benefitted from having market makers, who competed against one another.  According to Bloomberg, there were at least 81 dealers during the month including the Class Period.  These 81 financial intermediaries often risked their own capital and utilized the most advanced information technology and sophisticated research teams to assist investors by improving liquidity and information dissemination.[70]  Demonstrating that there was active participation by a substantial number of brokers, **Exhibit IV** shows that 9 brokers traded in excess of one percent of the total volume.

41. Therefore, the fact that Tesla was listed on the NASDAQ Global Select Market and had at least nine active market makers, as well as many other less active market makers, standing ready to buy or sell, provides evidence supporting the conclusion that Tesla common stock traded in an efficient market throughout the Class Period.

c)  **Arbitrageurs and Institutional Holdings**

42. As noted above, some courts have also considered the number and activity of institutional investors, as well as the proportion of their holdings of the common stock as evidence of market efficiency.[71]  **Exhibit V** lists 1,039 institutions that filed SEC Form 13F and other documents, disclosing the combined sizes of their beneficial and non-beneficial ownership positions of Tesla common stock for either of the reporting quarters before and after Class Period.[72]  These data show that "there was active trading . . . during

---

[70]  Many market makers not only serve as intermediaries, but also trade for their own accounts.

[71]  *See, e.g., Enron*, 529 F. Supp. 2d at 756.

[72]  For securities traded on major U.S. exchanges, such as the NYSE, NASDAQ and AMEX, S&P Capital IQ gathers institutional ownership information via Form 13F filings and other sources.  For 13F filings, the SEC's rules state: "Institutional investment managers that use the United States mail (or other means or instrumentality of interstate commerce) in the course of their business and that exercise investment discretion over $100 million or more in Section 13(f) securities must file Form 13F. . . .  An institutional investment manager is an entity that either invests in, or buys and sells, securities for its own account.  For example, banks, insurance companies, and broker/dealers are institutional investment managers.  So are corporations and pension funds that manage their own investment portfolios.  An institutional investment

the Class Period, [and] there were a substantial number of institutional investors,"[73] including a large group of sophisticated investors, institutional investors and investment advisors, who participated in the market for Tesla common stock either on their own behalf or on behalf of other beneficial owners. Further, the top 20 largest institutional holders of Tesla common stock (in terms of relative size) as of June 30, 2018 and September 30, 2018 held a large proportion of the public float (I also report the position relative to outstanding shares). *See* **Exhibit VI**. This exhibit shows that the aggregate positions of these 22 institutions held between 57% and 61% of the public float (and between 45% and 49% of the outstanding shares) as of the listed dates. In addition, based on 2016-2018 data in BST 2020, Tesla's institutional ownership as a percent of shares during the Class Period would have placed it between the 25th and 50th percentiles of NYSE and NASDAQ traded companies.[74]

43. The reasonably large number of sophisticated institutional investors and investment advisors, as well as the relatively large proportion of the float they held offers some support that Tesla common stock traded in an efficient market throughout the Class Period.[75]

---

manager is also a natural person or an entity that exercises investment discretion over the account of any other natural person or entity. For example, an investment adviser that manages private accounts, mutual fund assets, or pension plan assets is an institutional investment manager. So is the trust department of a bank. A trustee is an institutional investment manager, but a natural person who exercises investment discretion over his or her own account is not an institutional investment manager." U.S. Securities and Exchange Commission: Division of Investment Management: Frequently Asked Questions About Form 13F, February 24, 2020, http://www.sec.gov/divisions/investment/13ffaq.htm (last visited September 19, 2020).

[73] *See, e.g., Enron*, 529 F. Supp. 2d at 756.

[74] BST 2020 at Table 4, p. 106. Based on Tesla's institutional holdings as a percent of shares outstanding of 45% on June 30, 2018 and 49% on September 30, 2018.

[75] *See supra* note 25. Other courts have noted the level of institutional investors in assessing market efficiency. *See, e.g., In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008); *Ann Arbor*, 270 F.R.D. at 251; *Billhofer*, 281 F.R.D. at 153.

d)      **Arbitrage Opportunities and Short Interest**

44.     Some courts have also examined the issue of arbitrage opportunities by considering whether there is an availability of shares to borrow in order to enter into a short sale.[76]  Short selling enables market participants to trade on their perceived negative information about the company even if they do not hold a long position in the stock.  Thus, short selling assists in arbitrage activity when it is believed by investors that the stock is possibly mispriced and too high.  Short selling activity can therefore impact market prices and efficiency because it enables all traders who believe the price is going to decline, even if they do not hold a long position, to sell and possibly affect market prices.

45.     The amount of short interest in Tesla common stock during the Class Period ranged from 32.72 million shares to 34.99 million shares, with an average short interest of 34.23 million shares (based on short interest reported at the end of July 2018 and mid-August 2018).  As a percentage of shares outstanding, short interest ranged from 19.2% to 20.5% and, as a percentage of public float, short interest also ranged from 24.1% to 25.7%. *See* **Exhibit VII**.  This relatively high short interest suggests that arbitrageurs and traders with negative views on Tesla were able to remain active.  The empirical results suggest that there was substantial arbitrage and trading activity, which offers further evidence that Tesla common stock traded in an efficient market throughout the Class Period.[77]

### 4.      *Cammer Factor IV – SEC Form S-3 Eligibility*

46.     Eligibility to register securities on SEC Form S-3 is another factor in the analysis of market efficiency.[78] To be eligible to register on Form S-3, an issuer must (a)

---

[76]   *PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d at 273.

[77]   In addition, based on 2016-2018 data in BST 2020, Tesla's short interest as a percent of shares during the Class Period would have placed it in the top 5% of NYSE and NASDAQ traded companies.  BST 2020 at Table 6, p. 107.

[78]   "Fourth, as discussed, it would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met."  *Cammer*, 711 F. Supp. at 1287.

be current in its SEC filings for at least 12 months and (b) have a public float of $75 million.[79]

47.    At all times throughout the Class Period, Tesla was current in its SEC filings. In addition, Tesla easily met the public float requirement.  Indeed, on average, Tesla's public float was more than 630 times the required threshold.  In addition, Tesla has repeatedly filed Form S-3ASR since it became publicly traded in 2010, filing on September 25, 2012, May 15, 2013, May 18, 2016, November 7, 2017, March 11, 2019, and May 2, 2019.[80]

48.    Thus, this *Cammer* Factor offers further evidence supporting the conclusion that Tesla common stock traded in an efficient market throughout the Class Period.

C.    Other Operational Factors to Weigh When Examining Market Efficiency

49.    In addition to the operational *Cammer* factors evaluated above, I have also considered additional operational factors that have sometimes been considered by courts. As with the operational *Cammer* factors, these additional operational factors support my conclusion that Tesla common stock traded in an efficient market throughout the Class Period.

**1.    *Krogman* Factor – Market Capitalization**

50.    In *Krogman*, the court stated that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[81]

---

[79]  SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions," updated May 2019, at 2-3.

[80]  Source: SEC EDGAR database, searched July 16, 2020 for filing type S-3.  Type ASR means an "automatic shelf registration" which is available for "well-known seasoned issuers."  SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions," updated May 2019, at 6.

[81]  *Krogman*, 202 F.R.D. at 478.

- 25 -

51.   At the start of the Class Period, Tesla's market capitalization was $64.75 billion and at the end of the Class Period was $52.12 billion.[82]   Throughout the Class Period, the market capitalization of Tesla averaged approximately $59.55 billion.  *See* **Exhibit VIII**.[83]

52.   Tesla's market capitalization compares favorably to the market capitalization of defendant companies in other cases where the courts concluded that the common stock traded in efficient markets.   Indeed, courts have certified classes involving issuer-defendants with significantly lower market capitalization than Tesla.[84]   In addition, based on 2016-2018 data in BST 2020, Tesla's market capitalization during the Class Period would have placed it in the top 5% of NYSE and NASDAQ traded companies.[85]

### 2.   *Krogman Factor – The Size of the Float of Tesla Common Stock*

53.   Float or public float refers to the number of shares of Tesla stock that are <u>not</u> held by insiders of the corporation.[86]   Consequently, a larger float relative to the total

---

[82]   Based on the $379.57 closing price and approximately 170.59 million shares outstanding as of August 7, 2018; and the $305.50 closing price and approximately 170.59 million shares outstanding as of August 17, 2018.

[83]   During the PreCP Period, Tesla's average market capitalization was $52.96 billion.  *See* **Appendix C**.

[84]   Certification has been granted in many class action securities matters where the market capitalization of defendant companies is far lower than the average market capitalization of Tesla.  *See*, for example, *In re DVI, Inc. Sec. Litig.*, 249 F.R.D. 196, 212 (E.D. Pa. 2008), which was affirmed by the Third Circuit.  *In re DVI, Inc. Sec. Litig.*, 639 F.3d 623 (3d Cir. 2011) ("The market capitalization of DVI during the Class Period ranged between $300 million to $12 million, following DVI's negative disclosures."); *Vinh Nguyen v. Radient Pharms. Corp.*, 287 F.R.D. 563, 574 (C.D. Cal. 2012) ("The value of stock held by non-affiliates ranged from $29.5 million to $73.1 million during the Class Period."); *In Re Netbank, Inc. Sec. Litig.*, 259 F.R.D. 656, 672 (N.D. Ga. 2009) ("market capitalization rates range from $246,386,421.36 to $432,150,737.31"); *The Pennsylvania Avenue Funds v. Inyx Inc.*, 2011 U.S. Dist. LEXIS 72999, *28 (S.D.N.Y 2011) ("the market capitalization was consistently in excess of $22.4 million throughout the Class Period.)

[85]   BST 2020 at Table 5, p. 107.

[86]   "In determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders."  *Krogman*, 202 F.R.D. at 478, quoting *O'Neil v. Appel*, 165 F.R.D. 479 (W.D. Mich. 1996) at 503.

number of outstanding shares of Tesla stock indicates there are a large proportion of Tesla shares that are available to non-insiders who can trade without restrictions and profit by trading on new information to the marketplace.

54.    On average, insiders held 34.6 million or 20.3% of the average shares outstanding during the Class Period.[87]    The public float was thus, on average, approximately 79.7% of Tesla's shares during the Class Period.  The large proportion of Tesla shares held by the public offers further evidence that Tesla common stock traded in an efficient market throughout the Class Period.

### 3.    *Krogman Factor – Bid-Ask Spread*

55.    The size of the bid-ask spread (*i.e.*, ask quote minus bid quote) for a stock in the market is an indication of the liquidity in the market, and courts have considered it as a factor in determining whether the security trades in an efficient market.  In *Krogman*, the court stated that, "[a] large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[88]

56.    Here, the low bid-ask spread for Tesla common stock supports market efficiency.  Using daily closing bid and ask quotes, I calculated the percent bid-ask spread for Tesla common stock.  The percent bid-ask spread was calculated as (i) the ask quote less the bid quote divided by (ii) the average of the bid and ask quotes.  **Exhibit IX** contains the results of the bid-ask spread analysis for each day of the Class Period.  The average daily percent spread for Tesla common stock was 0.02% over the Class Period.[89]

57.    These numbers compare favorably to the findings of the courts in other cases where the courts concluded that the common stocks traded in efficient markets.[90]  Further,

---

[87]  Insider holdings were obtained for directors and officers as a group from Tesla's SEC Form DEF14A filed April 26, 2018.

[88]  *Krogman*, 202 F.R.D. at 478.

[89]  During the PreCP Period, Tesla's average bid-ask spread was 0.03%.  *See* **Appendix C**.

[90]  *See Radient*, 287 F.R.D. 563, 574 (finding a much larger bid-ask spread of 0.58 percent supported market efficiency); *In re Scientific-Atlanta*, 571 F. Supp. 2d 1315, 1339

they also compare favorably to academic research, which showed that in 2009 the bid-ask
CRSP-based average spreads for all NYSE and AMEX stocks were 1.03%, while for all
NASDAQ stocks the average spread was 2.55%.[91]  By comparison, the average daily
spread for Tesla common stock was approximately **one fiftieth** the size of the NYSE
spreads and **one 125th** the size of the NASDAQ spreads.  In addition, based on 2016-2018
data in BST 2020, Tesla's bid-ask spread during the Class Period would have placed it in
the lowest 10% of NYSE and NASDAQ traded companies; meaning that Tesla's bid-ask
spread was *narrower* than 90% of the common stocks traded on the NYSE and NASDAQ
during the 2016-2018 period.[92]

58.    The small size of the bid-ask spread is further evidence offering support for
the conclusion that Tesla common stock traded in an efficient market throughout the Class
Period.

## VI.    THE PRICE-RELATED FACTORS DESCRIBING MARKET EFFICIENCY OF TESLA COMMON STOCK

### A.  Background

59.    What is often referred to as the fifth *Cammer* factor is "a cause and effect
relationship between unexpected corporate events or financial releases and an immediate
response in the stock price."[93]  As stated in *Cammer*, "[o]ne of the most convincing ways
to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect

---

(N.D. Ga. 2007) (finding that a bid-ask spread that "never exceeded 1.9%" weighed
heavily in favor of market efficiency); and *Cheney v. Cyberguard Corp.*, 213 F.R.D.
484, 501 (S.D. Fla. 2003) (finding that average daily relative bid-ask spread of 2.44%
weighed in favor of market efficiency).

[91]  Kee H. Chung and Hao Zhang, *A Simple Approximation of Intraday Spreads Using Daily Data*, 17 J. Fin. Markets, 94, Table 2 (2014).  The paper compared data using closing CRSP (Center for Research in Security Prices) prices to intraday data and showed the spreads are very close.  2009 is the most recent year the authors examined.

[92]  BST 2020 at Table 3, p. 105.  I note that Tesla's average 0.02% is also listed as the 5th percentile as well as the 10th percentile.

[93]  *Cammer*, 711 F. Supp. at 1287.

relationship between company disclosures and resulting movements in stock price."[94]  As the *Krogman* court also noted, "in an efficient market, a stock's price remains relatively stable in the absence of news, and changes very rapidly as the market receives new and unexpected information."[95]

60.    Below I present empirical evidence that Tesla common stock exhibits the type of cause and effect relationship described in *Cammer* and *Krogman*, supporting a conclusion of market efficiency.  First, I examine Tesla common stock price movements on earnings announcements (which I define as "news days") in the PreCP Period.  Second, I examine Tesla common stock price movements on days where there are alleged misstatements and corrective disclosures during the Class Period.  Third, I examine the relationship between price volatility and volume throughout the Class Period and the PreCP Period.  Finally, I demonstrate that there is no statistically significant autocorrelation of Tesla common stock abnormal returns during the Class Period and PreCP Period.  This lack of autocorrelation demonstrates that Tesla's common stock price reacted quickly to all types of news.  Overall, the empirical results presented below support the conclusion that Tesla common stock traded in an efficient market throughout the Class Period.

B.  Price Reaction to Unexpected New Information

1.    *Event Study Methodology Used to Test for Cause and Effect*

61.    To detect whether the price of Tesla common stock rapidly reacted to disclosures of important unanticipated information, I ran a series of empirical tests using the results from an event study.  Event studies are widely used in academia, securities litigation matters and investment practices, and have been a standard statistical procedure used by financial economists for over thirty years.  They are generally used to measure the reaction of market participants (and thus the stock price) to the disclosure of new information.  In an event study, generally-accepted statistical methods are used to test whether a stock price movement on a particular date is statistically significant – *i.e.*, is of

---

[94]    *Cammer*, 711 F. Supp. at 1291.

[95]    *Krogman*, 202 F.R.D. at 477.

a large enough magnitude to allow a statistician to conclude it is not the consequence of chance.

62.     As is explained in detail in **Appendix E**, to determine whether the Tesla stock price movement on any given date is statistically significant, I use generally-accepted econometric methods and specify a regression model that removes the outside influences on the stock price movement.  I then compare the remaining or residual firm-specific portion of the stock price movement on the date in question to the typical or normal volatility of the company's stock.

63.     Finally, as is typical in event studies performed in the context of class certification, I examine the relationship between the magnitudes of the abnormal returns, the statistical significance of those abnormal returns and the unexpected news related to the subject company.  In **Appendix D**, I present the voluminous daily chronology including Tesla common stock prices, returns, volumes, abnormal returns and levels of statistical significance along with any company news.  This chronology also demonstrates the depth of the media coverage of Tesla.[96,97]  The abnormal returns and the measures of statistical significance are used in the analyses below.

---

[96]     During the Class Period, numerous news stories about Tesla appeared in leading financial publications, including Associated Press Newswires, Barron's, Benzinga.com, Bloomberg First Word, Bloomberg News, Business Insider, Business Wire, CNET News.com, CNN Wire, Dow Jones Institutional News, Forbes.com, Investor's Business Daily, MarketWatch, PR Newswire, Reuters News, The New York Times, The Wall Street Journal, Theflyonthewall.com, and USA Today.  As discussed above, the broad dissemination of information about Tesla though the media, analyst reports and regular SEC filings is itself evidence supporting the conclusion that Tesla common stock traded in an efficient market during the Class Period.  *See, e.g., In re HealthSouth Corp. Sec. Litig.*, 261 F.R.D. 616, 635 (N.D. Ala. 2009) ("The extensive coverage of HealthSouth in general and its bonds in particular by investment professionals, public media, and institutional investors reflects that HealthSouth notes traded in an efficient market.").

[97]     For the Tesla chronology, I compiled lists of SEC filings, analyst reports, and news articles.  I compiled the list of all of Tesla SEC filings from August 7, 2018 to August 17, 2018 from the SEC website.  The list of analyst reports is based on reports available from the Thomson Eikon and Capital IQ electronic databases.  While some other reports may exist, this is a reasonably comprehensive list of the analyst reports issued

## 2. Cause and Effect Analysis Examining Days with Earnings News – Background

64.     In an efficient market, each disclosure of unanticipated material information will be expected to have an impact on the security price.  This is why the *Cammer* court concluded, "[I]t would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[98]  In securities litigation, the event study for a single firm, as described in detail in **Appendix E**, examines the impact on stock prices from a confluence of different types of information that is disclosed and disseminated.  It is not unusual that over a class period a corporation will announce earnings, dividends, discoveries, new products, management changes, new issues of securities, lawsuits that it files, lawsuits filed against it, projections, regulatory changes that impact its business, and more.

65.     In an efficient market, academic research finds that there will be some large price movements with no news,[99] and conversely, that there will be news without large

---

concerning Tesla.  For news articles contained in the chronology, I searched Factiva.   For Factiva, I searched all sources for the company code for "Tesla, Inc."  To eliminate duplicate stories, a news story was considered a duplicate and eliminated if it had exactly the same date, timestamp, headline, news source, and lead paragraph as another news story from the same provider.

[98] *Cammer*, 711 F. Supp. at 1287.

[99] For example, in a 2002 study of the general stock market, Professor Fair observed that in the 4,417 trading days for the S&P 500 Index there were 220 days with abnormal returns. Of these days with significant returns, only 69 days had identifiable events or news. Thus, only 31.4 percent of the days had identifiable news, while 68.6 percent had no identifiable event or news. Notably, Professor Fair did not conclude that the S&P 500 stocks traded in inefficient markets.  *See*, Ray Fair, *Events That Shook the Market*, 75 Jnl. of Bus. 713, 714 (2002).

This result is also consistent with other studies, including an analysis that examined return predictability following large price changes and information releases. In this study the authors looked at all common stocks traded on the NYSE and AMEX from 1990 to 1992 and observed 23,459 events with large abnormal returns (*i.e.*, days for one or more stocks with large price movements). After employing certain defined data filters, the final sample included 4,873 events. They found, "Approximately one-third

price movements.  On the latter point, for example, there will be news without large price movements when a company announces earnings that are in line with expectations and the announcement may be important to investors, but the mix of information would not have changed significantly enough to elicit a statistically significant stock price reaction. Similarly, when a company's disclosure misleads investors by concealing important information, the effect of the concealment would generally not result in a significant stock price movement.  The concealment "news" would maintain the mix of information, so the appropriate price reaction would be a maintenance of the price level where it previously was.

66.    Furthermore, there are *unobserved factors* that might lead to significant price movements without news.  These factors include, among others, unobserved changes in the market's expectations, imperfections in the statistical methods employed to evaluate the systematic cause-and-effect relationships of a single firm over a given period of time, and private trading activity — for example, insider trading, trading in advance of an offering or portfolio rebalancing.  These factors all might drive a large price response without an observed cause.

67.    Below I present empirical evidence that demonstrates that Tesla common stock exhibits the type of cause and effect relationship described in *Cammer* and *Krogman*, supporting a conclusion that Tesla common stock traded in an efficient market.  I first examine Tesla's stock price movements on earnings dates during the PreCP Period to investigate whether Tesla's stock price generally moves with known information events. On days on which there are earnings or guidance disclosures, these disclosures typically (although not always) communicate to the market valuation information, which is considered to be material.[100]  Whether the material information disclosed on these days is

---

of the events had public announcements." Mahesh Pritamani and Vijay Singal, *Return Predictability Following Large Price Changes and Information Releases*, 25 Jnl. of Banking & Fin. 631, 635-640 (2001) ("Pritamani and Singal").

[100] There is a voluminous academic literature examining price responses to earnings releases.  The pioneering work was completed by William H. Beaver, *The Information Content of Annual Earnings Announcements*, 6 Jnl. of Acctg. Res. 67 (1968).  *See also*,

unanticipated or anticipated will, in an efficient market, be reflected in the price movements observed on the day or days that follow.  When selecting events for inclusion in an event study, it is that **group** of events as a **whole** that is characterized as having greater likelihood that there is material, unanticipated information that is disclosed as compared to all other days.  One would not necessarily expect all of the individual events in a collective event study to have statistically significant returns.[101]   I next examine Tesla's stock price movements on the following dates: August 7, 2018, the date of the initial misrepresentation at the beginning of the Class Period and August 17, 2018, the date of the final corrective disclosure at the end of the Class Period.  Because of the short duration of the Class Period, I am unable to perform a more standard statistical analysis of news vs. no-news days (in which news is objectively defined in advance by a topic such as earnings releases).

### 3. Cause and Effect Analysis of Earnings Releases During the PreCP Period

68.   On May 2, 2018, after the market closed, Tesla released its financial results for the first quarter of 2018 and hosting a live question and answer webcast.[102]  On May 3, 2018, Tesla's stock price responded rapidly, closing down by 5.55%,[103] which was statistically significant at the 5% level.  The volume on May 3, 2018 was 17,352,130 shares, more than 2 times the average daily volume of 8,293,907 shares during the PreCP Period. On the next trading day, May 4, 2018, Tesla's stock price increased 3.39%, which was not statistically significant.[104]  This suggests that there was an open and well-developed market with sufficient liquidity to absorb the trading demands of the many investors who were

---

Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Acctg. 429 (2002).

[101] *See supra* fn 99.

[102] https://ir.tesla.com/news-releases/news-release-details/tesla-releases-first-quarter-2018-financial-results.

[103] From a closing price of $301.15 on May 2, 2018 to a closing price of $284.45 on May 3, 2018.  *See* **Appendix F**.

[104] *See* **Appendix C** and **Appendix F**.

acting on their interpretations of the new information and that the market reacted rapidly to the earnings announcement made on May 2, 2018.

69.    On August 1, 2018, after the market closed, Tesla released its financial results for the second quarter of 2018 and hosting a live question and answer webcast.[105]   On August 2, 2018, Tesla's stock price responded rapidly, closing up by 16.19%,[106] which was statistically significant at the 1% level.  The volume on August 2, 2018 was 23,214,962 shares, more than 2.75 times the average daily volume of 8,293,907 shares during the PreCP Period.  On the next trading day, August 3, 2018, Tesla's stock price decline 0.39%, which was not statistically significant.[107]  This also suggests that there was an open and well-developed market with sufficient liquidity to absorb the trading demands of the many investors who were acting on their interpretations of the new information and that the market reacted rapidly to the earnings announcement made on August 1, 2018.

### 4.    *Cause and Effect Analysis of Alleged Final Corrective Disclosure and Initial Misrepresentation During the Class Period*

70.    Throughout the Class Period, the Complaint alleges there were a number of misrepresentations and alleged corrective disclosures.  For the purposes of this Opening Report, I have examined the price movements surrounding the initial misrepresentation and final alleged corrective disclosure.

### a)    **Daily Return on August 7, 2018**

71.    On August 7, 2018, according to the Complaint, Tesla's CEO, Elon Musk, tweeted at 12:48 p.m. ET: "Am considering taking Tesla private at $420.  Funding secured." (the "Musk Tweet").[108]  The Complaint details further tweets made by Musk during the trading day, as well as a blog post that was made public at 3:32 p.m.[109]  Trading

---

[105]  https://ir.tesla.com/news-releases/news-release-details/tesla-releases-second-quarter-2018-financial-results.

[106]  From a closing price of $300.84 on August 1, 2018 to a closing price of $349.54 on August 2, 2018.  *See* **Appendix F**.

[107]  *See* **Appendix C** and **Appendix F**.

[108]  Complaint, ¶2.

[109]  Complaint, ¶¶74-85.

was halted at 2:08 p.m. and resumed again at 3:45 p.m.[110]   On August 7, 2018, Tesla's stock price rapidly responded to the information released, increasing by a statistically significant amount of 10.99%.[111]   As shown in **Appendix F**, there is a positive daily abnormal return that is highly statistically significant (with a p-value below 1%, which denotes statistical significance at below the 1% level).

72.   In addition, the volume on August 7, 2018 was 30,875,768 shares, over 3.7 times greater than the average daily volume of 8,293,907 shares during the PreCP Period.[112]   This suggests that there was an open and well-developed market with sufficient liquidity to absorb the trading demands of the many investors who were acting on their interpretations of the new information.

<div align="center">

**b)    Intraday Price Movements on August 7, 2018**

</div>

73.   Throughout the day on August 7, 2018 there were numerous disclosures of different types of information, much of which appear to be related to the Musk Tweet and certain disclosures that would likely be considered as material information.   Further, the Musk Tweet was released in the afternoon, while there were large price movements in the morning and early afternoon.   Therefore, I present in **Chart 1** intraday trading activity (including price and volume) of Tesla.   In addition, in the following paragraphs, I provide a statistical analysis of price movements throughout the day.   **Chart 1** and the statistical information demonstrate the rapid response to the unanticipated material information on this day.

74.   This rapid response to new information is first clearly demonstrated when at 12:17 p.m. ET, the *Financial Times* reported that a fund from Saudi Arabia was investing a large amount in Tesla (the "FT Article").[113]   In the 10-minute interval between 12:17

---

[110] Complaint, ¶81.

[111] From a closing price of $341.99 on August 6, 2018 to a closing price of $379.57 on August 7, 2018.  The abnormal price increase was $36.28 per share.

[112] *See* **Appendix C** and **Appendix F**.

[113] "Saudi Arabia's sovereign fund builds $2b Tesla stake," *The Financial Times*, August 7, 2018 (It is my understanding from Counsel that the source code for the article shows

p.m. ET and 12:27 p.m. ET Tesla's stock price rose from $342.26 to $354.38.[114]  This $12.12 (3.5%) per-share increase in ten minutes is statistically significant based on using one-minute intervals for an event study analysis.[115]  In addition, the volume over the ten minutes of 1,284,993 shares was 7.6 times the average volume per ten minute interval of 168,381 shares over the time period from the open of trade to 12:10 p.m. ET on August 7, 2018.[116]

75.    In addition, on August 7, 2018 the price movement from $356.85 just prior to the Musk Tweet to the closing price of $379.57 (or return of 6.37%) is also statistically significant based on the daily standard error calculated using the market model regression described above.[117]  In addition, the volume over the interval from the Musk Tweet to the

---

that it was published at 16:17:28 GMT, indicating publication at 12:17 pm ET).  News outlets reported on the price movements following the *Financial Times* article, for example: "Tesla Climbs to Session High; FT Reports Saudi Fund Has Stake," Bloomberg News, August 7, 2018, 12:35 p.m.; "12:27 EDT Tesla jumps 3% to $352.37 after FT says Saudi fund built $2B stake," Theflyonthewall.com, August 7, 2018.

[114] Based on the last traded price of the 12:16-:12:17 and 12:26-12:27 minute intervals from Bloomberg one-minute interval data (function GIT).

[115] For this analysis, I obtain one-minute interval returns on August 6 and 7, 2018 for Tesla, the XCMP Index and the DJUSAP index from Bloomberg (GIT function).  I remove Tesla's return from the DJUSAP index per my methodology in **Appendix E**.  I run a market model of the one-minute returns on August 6, 2018 to obtain beta estimates, which I then apply for the ten one-minute intervals to obtain a cumulative abnormal return for Tesla.  I divide this abnormal return by the product of the standard error of the market model regression and the square root of 10.  This results in a highly statistically significant return with a p-value below 1%, which denotes statistical significance at the 1% level and I can say with 99% confidence that the price impact of the *Financial Times* story was not due to a random price movement or chance.

[116] Source: Bloomberg one-minute interval data (function GIT) based on non-overlapping 10-minute intervals.

[117] Based on the closing prices over the 12:47-12:48 and 15:59-16:00 one-minute intervals from Bloomberg (function GIT).  I apply the same methodology as described in footnote 115 (using 192 one-minute intervals).  This minute-level methodology results in a highly statistically significant return with a p-value below 1%, which denotes statistical significance at the 1% level and I can say with 99% confidence that the price impact of the initial Musk Tweet and additional Tweets and information was not due to a random price movement or chance (if the daily standard error is used, the abnormal

close of over 18 million shares,[118] which even though it is shorter than a full trading day, was over 2 times greater than the average daily volume of 8,293,907 shares during the PreCP Period.  This statistical analysis also enables me to reasonably distinguish between the price reaction from the information disclosed in the FT Article from that of the Musk Tweet.

**Chart 1**

Tesla Intraday Stock Price at End-of-Minute Intervals and Volume during Each Minute
August 7, 2018



*Source: Bloomberg*

76.   Therefore, volume and price reactions for Tesla common stock on August 7, 2018 are consistent with what an economist would expect when a security trades in an

_____

return is statistically significant at the 2% level).  I note that, in the first minute of trading (12:48-12:49 interval), Tesla's stock price increased 2.29%, which is also highly statistically significant.

[118] Based on volume from the 12:48-12:49 interval to 13:59-16:00 interval from Bloomberg one-minute interval data (function GIT).

open, well-developed and efficient market and support my opinion that Tesla common stock traded in an efficient market.

### c)  Daily Return on August 17, 2018

77.    Before the market opened for trading on August 17, 2018, according to the Complaint, "*The New York Times* published an article based on a lengthy interview with Musk that reported that the Public Investment Fund had not committed to provide any cash, so funding was not 'secured.' *The New York Times* article further disclosed that no one had seen or reviewed Musk's August 7, 2018 tweet before he posted it indicating that no going private transaction was imminent." (the "NYT Article").[119]   Tesla's stock price rapidly responded to the information released, with the price at the close on August 16, 2018 of $335.45 declining to $305.50 at the close on August 17, 2018, a statistically significant amount of -8.93%.[120]   The volume on August 17, 2018 was 18,958,612 shares, over 2.2 times greater than the average daily volume of 8,293,907 shares during the PreCP Period. This suggests that there was an open and well-developed market with sufficient liquidity to absorb the trading demands of the many investors who were acting on their interpretations of the new information, which was rapidly reflected in the stock price of Tesla.

### d)  Price Movement from the Close (on August 16, 2018) to Open (on August 17, 2018)

78.    At the open on August 17, 2018, Tesla's stock was immediately down to $323.50 per share.[121]   This 3.56% decline from the prior day close of $335.45 is statistically significant at the 3% significance level.[122]   Given the other disclosures on this date and the fact that this alleged corrective information came from a third-party, it would seem likely

---

[119]  Complaint, ¶6.  The article was published in an online edition of *The New York Times* on August 16 after the conclusion of trading hours and then in print on August 17 before pre-market hours. Complaint, ¶196.

[120]  *See* **Appendix F**.

[121]  Source: Bloomberg.

[122]  Based on a market model run of close-to-open returns over the Control Period of 120 days prior to the Class Period using a similar methodology as described in **Appendix E**, but on a close-to-open interval rather than close-to-close.  The t-statistic is -2.24.

that the almost instantaneous close-to-open time interval might not allow sufficient time for the information from this disclosure to be fully processed and completely reflected in the market price. What my analysis does clearly demonstrate is that the market quickly began incorporating the information disclosed in the NYT Article.

79. Overall, whether examining the close-to-open price movement or the traditional close-to-close price movement, there was a rapid price response to the information in the NYT Article released after the market closed on August 16, 2018. Examining the traditional daily time interval, there as a negative abnormal return that is highly statistically significant (with a p-value below 1%, which denotes statistical significance at below the 1% level).

80. Therefore, volume and price reactions for Tesla common stock on August 17, 2018 are consistent with what an economist would expect when a security trades in an open, well-developed and efficient market.

### 5.    Cause and Effect Analysis Examining the Relationship Between Abnormal Returns and Volume

81. Because of the relatively short Class Period, which means there are no earnings dates that are not alleged to be corrective disclosure dates in the Class Period (*i.e.,* a small sample size), to support my conclusion about the relationship between news and price movements, I also examine the overall relationship between price volatility and volume to empirically evaluate the impact of disclosures of information on the Tesla stock price response throughout the Class Period and the PreCP Period.[123]

---

[123] Any time when there is a relatively short class period and courts have to evaluate whether a stock trades in an efficient market, generally, the courts find the event study analysis to be helpful. *See*, for example, *Wilson v. LSB Indus.*, 2018 U.S. Dist. LEXIS 138832, at *36 (S.D.N.Y. 2018) (accepting event study that used three news days); *Todd v. STAAR Surgical Co.*, 2017 U.S. Dist. LEXIS 1919, at *25-31 (C.D. Cal. 2017) (accepting event study that used three news days; *In re HealthSouth Corp. Sec. Litig.*, 257 F.R.D. 260, 282 n. 22 (N.D. Ala. 2009) (accepting event study that used two dates).

82.     "It is an old Wall Street adage that 'It takes volume to make prices move.'"[124]
This is consistent with Karpoff's conclusion that: "Although one can question the asserted
causality, numerous empirical findings support what will be called here a 'positive volume-
absolute price change correlation.'"[125]

83.     There has been a plethora of academic research on this issue dating back to at
least the 1960s attempting to determine why in an efficient market one observes a positive
correlation between the size of absolute price changes and the magnitude of volume.  The
answer has been attributed to the flow of information.  Differential pre-disclosure
information among investors and differential interpretation of the disclosure itself will lead
to greater than normal volume.

84.     Moreover, all else constant, abnormal security returns on earnings release
dates or other news dates are significantly more volatile or are "more likely to move" on
average than on other trading days – i.e., the abnormal returns are more likely to be larger
than average.  For example, academic economists agree that because earnings disclosures
(on average) reveal more value-relevant information than is disseminated on all other days,
it is expected that the security returns should be more volatile for earnings days as
compared to other days.[126]  The expected volatility is driven by profit-motivated investors
who have different opinions on what will be the price impact of the value-relevant earnings
information.  Therefore, once the information is released, then it is expected, on average,
that it will be reflected in greater changes in the stock price as compared to the normal
movements observed on all other days.  The empirical findings in the academic literature
are consistent with this implication.[127]

---

[124]  Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22
       J. of Fin. and Quantitative Analysis, 109-126, 112 (1987) ("Karpoff").

[125]  Karpoff at 112.

[126]  This does NOT suggest that there is an expected or systematic *direction* of abnormal returns
       and earnings, but instead understands that one must look at this in terms of
       whether the absolute return on earning dates is greater.

[127]  *See* William H. Beaver, *The Informational Content of Annual Earnings
       Announcements*, 6 J. of Accounting Research, 67-92 (1968) ("Beaver").  Daniella

85.    Combine the expected impact on price of news to the impact on volume and one can see how information and price changes are linked, and one can see how new information will result in larger than average volume and price changes.  Professor Beaver states: "An important distinction between the price and volume tests is that the former reflects changes in the expectations of the market as a whole while the latter reflects changes in the expectations of individual investors."[128]   Thus, "price changes are interpreted as the market evaluation of new information, while the corresponding volume is considered an indication of the extent to which investors disagree about the meaning of the information."[129]  The key is that volume and price movements have common ties to the flow of new information about the security.

86.    Therefore, using the Price-Volume Test, I examine the relationship between Tesla's reported volume and its stock price changes by regressing the Company's absolute abnormal stock returns on the log of trading volume over the PreCP Period and the Class Period and  PreCP Period combined.  As shown in **Exhibit X**, the relationship between the two variables is positive and highly statistically significant for both samples and thus supports the conclusion that Tesla common stock traded in an efficient market throughout the Class Period.

### 6.    *Cause and Effect Analysis Examining Autocorrelation*

87.    Next, I demonstrate that Tesla's common stock price reacted quickly to all types of news.  I conduct a statistical test to determine whether the daily abnormal returns of Tesla's common stock exhibit autocorrelation using returns and lagged returns. Autocorrelation is a statistical property of the series of returns of a security wherein tomorrow's security price movement can be systematically predicted with a reasonable

---

Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Accounting, 429-456, 452 (2002) finds that, "[t]he tests on volatility changes around [earnings] announcements indicate that announcements that are easy to interpret or announcements of good news are both associated with a volatility peak on the day of the announcement itself."

[128]  Beaver at 69.

[129]  Karpoff at 110 (footnote omitted).

degree of statistical certainty based solely on the security price movement today (or some period in the past). The presence of systematic and persistent statistically significant autocorrelation throughout the PreCP Period and Class Period suggests *the possibility* that investors might have unexploited profit opportunities from naïve trading strategies (*i.e.*, either buying and holding the security or shorting and holding the short position) that are greater than the transaction costs.[130] Persistent statistically significant autocorrelation measures the empirical relation between stock returns over consecutive days (*e.g.*, the return today will enable an investor to predict the return tomorrow).

88. I demonstrate this by showing there is <u>no</u> systematic and persistent statistically significant autocorrelation of Tesla abnormal returns during the PreCP Period and Class Period combined. For this analysis, I conducted a statistical test to determine whether the daily abnormal returns of Tesla common stock exhibit persistent and systematic autocorrelation using returns and lagged returns.[131] Autocorrelation is a statistical property of the series of returns of a security wherein tomorrow's security price movement can be systematically predicted with a reasonable degree of statistical certainty based solely on the security price movement today (or some period in the past). Some have argued that persistent and significant autocorrelation in the returns might indicate a violation of market efficiency in that it suggests that the security price does not react

---

[130] Autocorrelation throughout the Class Period or PreCP Period should not be confused with an observation of a specific series of anomalous price movements over a short period, such as a series of price declines caused by a series of adverse disclosures, as would be expected in an efficient market.

[131] "Autocorrelation is usually found in time-series data. Economic time series often display a 'memory' in that variation is not independent from one period to the next." Greene, *supra* note 31. In other words, autocorrelation is the measurement of the relationship between the security return at time t and the return of the same security at some fixed time in the past. First-order autocorrelation would be found when there is a statistically significant relationship between the common stock return today and the common stock return yesterday. Another way of looking at this concept is that if an observer can use the return from yesterday to predict with some level of certainty the return today, there exists autocorrelation. *See Lehocky*, 220 F.R.D. at 506-507 n.20 (noting that both parties' experts agreed on the helpfulness of autocorrelation); *PolyMedica*, 453 F. Supp. 2d at 276–78.

quickly, making available profit opportunities from naïve trading strategies that are sustained over time.

89.    My statistical analysis of Tesla abnormal stock returns for the 129 days of the PreCP Period and Class Period shows there is no statistically significant autocorrelation. This supports a conclusion of market efficiency.  Here, I ran a standard statistical model by regressing each trading day's abnormal return on the abnormal return from the prior trading day.  From this model, I derive a coefficient of 0.02 representing the measurement of the relationship between the abnormal current (*i.e.*, today) and lagged (*i.e.*, yesterday) returns and a *t*-statistic of 0.22.   A *t*-statistic of 1.96 or above in absolute value would indicate a statistically significant relationship between yesterday's and today's abnormal returns.  Because the *t*-statistics I derive (again, 0.22) is well below the threshold for significance, I conclude that there is no statistically significant autocorrelation of Tesla abnormal stock returns during the PreCP Period and Class Period. This finding again supports the conclusion that the market for Tesla common stock traded in an efficient market throughout the Class Period.[132]

90.    In summary, the statistical test I performed shows no statistically significant autocorrelation for Tesla abnormal returns at the five percent level of statistical confidence, which is consistent with the conclusion that Tesla common stock reacts quickly to news. This result and the other cause and effect tests above are strong support that Tesla common stock traded in an efficient market throughout the Class Period

C.    Based on the Basket of Factors the Courts Evaluate, Tesla Common Stock Traded in an Efficient Market

91.    My empirical analyses in this section shows that the disclosure of Tesla-specific news caused rapid and significant movements in the prices of Tesla common stock. These analyses strongly support the conclusion that the market for Tesla common stock was efficient.   Moreover, using the empirical results for the evaluation of the eight

---

[132]  I also perform this analysis using only the PreCP Period, which results in a coefficient of 0.06 and t-statistic of 0.62.

operational factors in Section V, I have also presented strong support for my conclusion that Tesla common stock traded in an efficient market throughout the Class Period.

92.    In summary, when examining the basket of factors that courts generally rely upon for class certification decisions, which are also consistent with the fundamental principles of economics and finance that academics rely upon to evaluate market efficiency, the evidence strongly supports the conclusion that Tesla common stock traded in an efficient market throughout the Class Period.

## VII.   THE BASKET OF RELEVANT FACTORS USED TO EVALUATE THE MARKET EFFICIENCY OF TESLA COMMON STOCK APPLIES TO THE EXAMINATION OF WHETHER OPTIONS ON TESLA COMMON STOCK TRADED IN EFFICIENT MARKETS

93.    I have also been asked to determine whether options on Tesla common stock traded in open, well-developed and efficient markets.  For this analysis, I include only those options that had traded (*i.e.*, had volume) during the Class Period.  In the following sub-sections, I provide a general overview of options and option terminology and discuss my analysis of the efficiency of the market for options on Tesla common stock.

### A.   Overview of Options

94.    An option on Tesla common stock is a contract which gives the buyer the right, but not the obligation, to buy or sell Tesla common stock at a specified *strike price* prior to or on a *specified date*.  The strike price (also called the exercise price) is the amount paid or received upon exercise of the option and the specified date (also called the expiration or maturity date) is the termination date when the contract is no longer in force. There are two types of standard exchange-traded stock options: call options and put options.  A <u>call option</u> gives the holder the right, but not the obligation, <u>to purchase shares</u> of Tesla common stock at a specified strike or exercise price, on or before the specified expiration or maturity date.  These option contracts are purchased from sellers, who are commonly referred to as the option writers.  A <u>put option</u> gives the holder the right, but not the obligation, <u>to sell shares</u> of Tesla common stock to the option writers at the specified exercise price on, or possibly before, the expiration date.

95.     Because a stock option is forward-looking, at any point in time during its life, other determinants of its value include the risk-free interest rate, expected dividends to be paid on the stock, the time to maturity of the options, and the volatility of the underlying asset at that point in time.[133]

96.     The difference between the exercise price and the underlying stock price is called the "intrinsic value" of an option.  For a call option, the intrinsic value is equal to the underlying stock price less the exercise price of the option (*i.e.*, how much more the stock is worth than the price you have the option to buy it at), but not less than zero.  For a put option, the intrinsic value is equal to the exercise price less the underlying stock price (*i.e.*, how much less the stock is worth than the price you have the option to sell it at), but not less than zero.

97.     During the life of an option, an option would also have "time value," which is the value inherent in holding the option over time and is generally determined by the length of the remaining life of the option (the longer time to expiration, the higher the time value of the option) and the implied volatility of the underlying stock (the higher the implied volatility, the higher the time value of the option).

98.     It is critical to understand that stock options are considered "derivative" securities because they derive their value from the value of the underlying asset, which in the case of Tesla put and call options is the share price of Tesla common stock.  In other words, at any given point in time, the ultimate price of a particular option is primarily dependent on the magnitude of the difference between the fixed strike price of that option and the variable price of Tesla's common stock (in particular, the variability of the price over the life of the option).  Therefore, holding all else constant, as the price of Tesla common stock changes, so too will the prices of the put and call options.  When the price of Tesla common stock rises, *all else constant*, in an efficient market it is expected that the

---

[133] *See*, John C. Cox and Mark Rubenstein, Options Markets (Prentice-Hall, 1985), pp. 33-39 for an in-depth discussion of determinants of option value ("Cox and Rubenstein").

prices of call options will rise, while the prices of put options will fall.[134]  Conversely, when the price of Tesla common stock falls, *all else constant*, in an efficient market it is expected that the prices of call options will fall, while the prices of put options will rise.

99.    Besides the underlying Tesla stock price, the expected volatility in Tesla's stock price is a critical factor in determining the value of an option on Tesla common stock. In this case, volatility can be thought of as the expected dispersion of possible future levels of Tesla stock prices. Thus, according to Cox and Rubenstein:

> The higher the volatility, the greater the likelihood that the stock will do either very well or very poorly.  These are offsetting effects for the owner of the stock, but not for the owner of the call.  He will get the full dollar benefit from the favorable outcomes, but will avoid most of the dollar loss from the unfavorable outcomes, since in those cases he will not exercise the call.  Consequently, the higher the volatility over the lifetime of a call, the higher is its value relative to the stock.[135]

100.  Another factor that is important in determining the value of an option is the time to maturity.  The time to maturity element acts much like volatility because the longer the option has to expire, the greater the expected dispersion of possible future levels of Tesla stock prices.

B.  Exchange-Traded Options Like Those on Tesla Common Stock

101.  Standard exchange-traded option contract prices, such as those on Tesla common stock, are quoted on the basis of purchasing (*i.e.,* calling) or selling (*i.e.,* putting) a share of Tesla common stock, although a standard contract is generally for 100 underlying

---

[134]  Under certain conditions, in an efficient market, an observable option price might not necessarily change if the stock price changes.  For example, the price of an out-of-the-money option with a very short time to expiration would not be expected to discernably change unless there is a sufficiently large price movement in the underlying stock.

Or, as is the case in this matter, if the time to maturity and likely end price is altered (say by the possibility of an impending merger or other transaction), the prices of calls and puts might not move in the typical direction based solely on what is expected given the stock price movement.

[135]  Cox and Rubenstein, p. 34 (footnote omitted).

shares.[136]  Thus, if an option contract is quoted at $10, the cost of purchasing such an option (referred to as the "premium") would be $1,000 (equal to $10 multiplied by 100).  There are generally a variety of options available to trade at different expiration dates and strike prices.  In general, there is a series of long-term options ("LEAPs") expiring in each January that begin to be traded approximately 2-1/2 years prior to the expiration of the specified contract.[137]  There are also options with quarterly cycle expirations that begin trading approximately eight months prior to expiration.[138]  In addition, options with other monthly and weekly expirations can begin trading closer to the expiration date.[139]

102.   There is no limitation to the number of put or call options because when a new option is "written," it creates one new contract, which adds to what is called "open interest."  Open interest is the number of outstanding contracts for each option series that is being traded by investors.  Open interest is reduced when an option is exercised or there is an offsetting trade (*i.e.*, if an option purchaser sells his or her option to an option writer or an option writer closes out his or her position by buying an option from an option holder).  In the case of exercising a call option, the purchaser buys the 100 shares of common stock at the strike price (with the purchaser acquiring 100 shares of common stock and remitting to the option writer an amount equal to 100 times the strike price); while exercising a put

---

[136]  There can be exchange-traded options that are adjusted due to events such as capital changes which adjustments are detailed in OCC infomemos (found at https://infomemo.theocc.com/infomemo/search).

[137]  *See*, for example, "How LEAPS® Work," The Options Industry Council, FAQ 7.8, https://www.optionseducation.org/optionsoverview/how-leaps-work   (last visited September 17, 2020).

[138]  *See*, for example, "LEAPS® & Expiration Cycles, What are Expiration Cycles?" The Options Industry Council, FAQ 11.2.2, https://www.optionseducation.org/referencelibrary/faq/leaps-and-expiration-cycles (last visited September 17, 2020).

[139]  *See*, for example, "LEAPS® & Expiration Cycles, What are Expiration Cycles?" The Options Industry Council, FAQ 11.2.2, https://www.optionseducation.org/referencelibrary/ faq/leaps-and-expiration-cycles; "Weekly Options," The Options Industry Council, FAQ 11.2.10, https://www.optionseducation.org/referencelibrary/faq/weekly-options (last visited September 17, 2020).

option means the option purchaser sells or assigns 100 shares of common stock at the strike price to the writer of the put (with the writer receiving 100 shares of common stock and remitting to the purchaser an amount equal to 100 times the strike price).

### C.  Modeling Option Prices Using the Black-Scholes Model

103.  In their seminal publication, Professors Fischer Black and Myron Scholes presented a model of call and put prices that combined the factors discussed above. The Black-Scholes model (adjusted for dividends) is as follows:[140]

$$c = Se^{-qt}N(d_1) - Xe^{-rt}N(d_2)$$
$$and$$
$$p = Xe^{-rt}N(-d_2) - Se^{-qt}N(-d_1)$$
$$where$$
$$d_1 = \frac{ln(S/X) + (r - q + \sigma^2/2)T}{\sigma\sqrt{T}}$$
$$and$$
$$d_2 = d_1 - \sigma\sqrt{T}$$

where:  c = the price of a call option;
p = the price of a put option;
S = the current stock price underlying the option;
$\sigma$ = the volatility of the underlying stock;
X = the exercise price of the option;
T = the time to expiration of the option;[141]
q = the dividend yield on the underlying stock;[142]
r = the risk-free interest rate;[143] and

---

[140]  For example, *see* John C. Hull, Options, Futures, and Other Derivatives, 291 (without dividends), 331 (with dividends) (7th ed. 2009); Fischer Black and Myron Scholes, *The Pricing of Options and Corporate Liabilities*, 81 Journal of Political Economy 637 (1973).

There are many option valuation models. I use Black-Scholes to help describe the important factors or inputs that determine option value.

[141]  The number of days to expiration is equal to the expiration date less the trading date.

[142]  Tesla did not pay a dividend during the Class Period, nor was one expected to be paid in the near future.

[143]  For the risk-free interest rate *r* in the equation above, one generally refers to the U.S. Treasury constant maturity rate closest to the number of days to expiration for each respective option.

N denotes the cumulative probability density function for a standardized normal distribution.

104.  Not only does this enable the calculation of put and call prices, but when prices are observed these equations can be used to solve for the implied volatility each day. The implied volatility is based on the option prices.

105.  The Black-Scholes model and the discussion above provide for a foundation to interpret my empirical evidence related to the analysis of whether the market for Tesla options as a whole or individually traded in open, well-developed and efficient markets.

D.  Overview of Tesla's Options Series Listed on Exchanges During the Class Period

106.  There were 2,449 unique option series in which there were transactions made during the Class Period, including 1,146 call options and 1,303 put options.[144]  The expiration dates of these option series ranged from August 10, 2018 through January 17, 2020.  As discussed below, there was volume of 1,772,360 call option contracts and 1,598,370 put option contracts during the Class Period.

E.  Efficiency of the Market for Tesla Options

1.  *Operational Factors*

a)  **Several Operational Factors for Tesla Common Stock Apply to Tesla Options**

107.  Although many courts, for example those in the Fifth Circuit, have considered that satisfaction of certain factors for common stock is sufficient to demonstrate that the derivative options also trade in an efficient market, I have still undertaken the analysis below.[145]  These circuit courts' rulings are consistent with the understanding that because

---

[144] This does not include option series that were available to trade but for which there were no trades made.  Data source: Cboe Exchange, Inc., Cboe DataShop as discussed later.

[145] *Enron*, 529 F. Supp. 2d at 754 ("The Court finds that Dr. Nye's evidence applying the *Cammer/Unger/Bell* factors to the stock, is sufficient to trigger the fraud-on-the-market presumption for Plaintiffs' § 10(b) claims based on the options."); *Marcus v. J.C. Penney Co., Inc.*, 2016 U.S. Dist. LEXIS 115795, at *30 (E.D. Tex. 2016) (relying on "[t]he Court in *Enron* [which] found that an experts' application of

- 49 -

the ultimate price of options on Tesla common stock is primarily dependent or derived based on the price of Tesla common stock and the price of Tesla common stock is determined by the flow of information about the performance of Tesla, the efficiency of the price of the options on Tesla common stock is determined by the efficiency of Tesla's common stock, as measured by the basket of factors that were examined in Sections V and VI, above.  Thus, whether the market participants are investors in Tesla common stock or stock options, they generally will have access to the same information from the same sources (analysts, media, Company filings, etc.) and have reasonably low-cost alternatives to act on that information.  Therefore, to the extent that the Tesla common stock share price reflects all publicly available information about Tesla, and the share price rapidly adjusts to account for new, material and unanticipated information, it would be expected that prices for options on Tesla common stock would also reflect all publicly available information about Tesla, and the options prices would rapidly adjust to account for new, material and unanticipated information.  Thus, overall, to the extent that the *Cammer* factors are supportive, such as analyst and media coverage, the ability to file SEC Form S-3, and the fact that the common stock trades on a standardized exchange and with market makers, support the conclusion that Tesla common stock trades in an efficient market, these factors would also support the conclusion that options on Tesla common stock trade in an efficient market.

---

the *Cammer* factors to common stock was sufficient to trigger the presumption for options as well"), *report and recommendation adopted*, 2017 U.S. Dist. LEXIS 33257 (E.D. Tex. 2017).

This is also consistent with the recent case *Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al.*, No. 4:17-cv-02399, ECF Nos. 125, 131 (S.D. Tex. Nov. 13, 2019)., at 28 wherein the Court stated, "His statistical analysis [of the options] and the evaluation of eight [*Cammer/Krogman*] factors [for the common stock] support the conclusion that AOI options operated in an efficient market."

This view is also shared by the Second Circuit courts in *McIntire v. China MediaExpress Holdings, Inc.*, 38 F. Supp. 3d 415, 433-34 (S.D.N.Y. 2014); as well as the Third Circuit in *In re Merck & Co., Sec. Derivative & ERISA Litig.*, No. 1658 (SRC), 2013 U.S. Dist. LEXIS 13511, at *60-61 (D.N.J. Jan. 30, 2013).

108.  As it relates to the Tesla common stock and options trading on centralized exchanges with all of the benefits of pre- and post-trade dissemination of information, the only minor difference is that exchange-traded options, also known as "listed options," are not traded on the NASDAQ Global Select Market, but are mostly traded on other exchanges,[146] with the primary exchange being the Cboe Options Exchange ("Cboe"), along with additional affiliated exchanges,[147] as well multiple other exchanges.[148]  Further, the Cboe uses a hybrid approach to attract its market makers.  First, much like the NYSE there is a Designated Primary Market Maker ("DPM").[149]  For Tesla the DPM is

---

[146] Tesla stock options are currently traded and quoted on exchanges including: BOX; CBOE BATS, C2, CBOE and EDGX; MIAX EMLD, MIAX and MPRL; NASDAQ GEM, ISE, MCRY, NOBO, NSDQ, and PHLX; and NYSE AMEX and ARCA. Source: https://www.theocc.com/Market-Data/Market-Data-Reports/Series-and-Trading-Data/Series-Search (last visited September 22, 2020).

[147] According to the Cboe, "Cboe provides choice for our diverse trading customers by operating four U.S.-listed cash equity options markets, including the largest options exchange in the U.S. - Cboe Options Exchange." http://markets.cboe.com/us/options/overview/ (last visited September 17, 2020).  To be listed on the Cboe, among other criteria, "the [underlying] security shall be characterized by a substantial number of outstanding shares which are widely held and actively traded." Rules of Cboe Exchange, Inc., updated September 8, 2020, p. 76 (available at https://cdn.cboe.com/resources/regulation/rule_book/C1_Exchange_Rule_Book-Effective-October-7-2019.pdf ).

[148] The OCC "is the world's largest equity derivatives clearing organization. OCC is dedicated to promoting stability and financial integrity in the marketplaces that it serves by focusing on sound risk management principles. By acting as guarantor, OCC ensures that the obligations of the contracts it clears are fulfilled."  "OCC's participant exchanges include: BOX Exchange LLC, Cboe BZX Exchange, Inc., Cboe C2 Exchange, Inc., Cboe EDGX Exchange, Inc., Cboe Exchange, Inc., Miami International Securities Exchange, LLC, MIAX Emerald, LLC, MIAX PEARL, LLC, Nasdaq GEMX, LLC, Nasdaq ISE, LLC, Nasdaq BX, Inc., Nasdaq MRX, LLC, Nasdaq PHLX, LLC, Nasdaq Options Market, LLC, NYSE American Options, LLC, and NYSE Arca, Inc." "What is OCC?" https://www.theocc.com/about/corporate-information/what-is-occ.jsp (last visited September 17, 2020).

[149] "The DPM is a market-maker who is obligated to make continuous bid and ask prices in all option series in his appointed option classes. In return, the DPM is guaranteed certain rights to participate in each trade, either electronic or in open-outcry. In addition to, or in the absence of a DPM (e.g., those classes not traded on the Hybrid system) many option classes at Cboe also have independent market-makers who make bid and

Susquehanna Securities, LLC.[150]  The DPM plays a similar role as the Designated Market Maker on the NYSE.[151]  Next, all exchange members are eligible market makers and there is a well-defined market makers program.[152]

---

ask prices from either the trading floor or remotely. Ultimately, however, your orders are executed with the Cboe's current best available bid or offer. This party may be an option professional or an individual investor via an option order." *See*, http://www.cboe.com/education/getting-started/quick-facts/options-marketplace (last visited September 17, 2020).

[150] http://www.cboe.com/trading-resources/symbol-directory/equity-index-leaps-options?sid=T (last visited September 17, 2020).

[151] No court has found an NYSE-traded stock to trade in an inefficient market.  According to the NYSE:

> The cornerstone of the NYSE market model is the Designated Market Maker (DMM).  DMMs have obligations to maintain fair and orderly markets for their assigned securities.  They operate both manually and electronically to facilitate price discovery during market opens, closes and during periods of trading imbalances or instability.  This high touch approach is crucial for offering the best prices, dampening volatility, adding liquidity and enhancing value.

> DMMs apply their market experience and judgment of dynamic trading conditions, macroeconomic news and industry-specific intelligence, to inform their decisions.  A valuable resource for our listed company community, DMMs offer insights, while making capital commitments, maintaining market integrity, and supporting price discovery.

Designated Market Makers, https://www.nyse.com/market-model (last visited September 17, 2020).

The NYSE uses these well-capitalized DMMs to facilitate fair and orderly trading.  According to the NYSE: "The NYSE's unique market model combines leading technology with human judgment to prioritize price discovery and stability over speed for our listed companies. Coupled with our electronic markets, we believe nothing can take the place of human insight and accountability.  It's the human element at NYSE that results in lower volatility, deeper liquidity and improved prices."  Market Model, https://www.nyse.com/market-model (last visited September 17, 2020).

[152] *See also*, "Market-makers are exchange members who provide liquidity in the marketplace by risking their own capital in making bids and offers for their own accounts in the absence of public buy or sell orders. They are the backbone of the Cboe's trading system."  http://www.cboe.com/education/getting-started/quick-facts/options-marketplace (last visited September 17, 2020).

109.  Because exchange-traded options have standardized strike prices, expiration dates and deliverables (the number of shares/contracts of the underlying asset), they attract and accommodate large numbers of traders.  This increased volume benefits traders by providing improved liquidity and lower costs. The more traders there are for a specific option contract, the easier it is for interested buyers to identify willing sellers.

110.  The standardization of exchange-traded options also enables clearing houses to guarantee that options contract buyers will be able to exercise their options — and that options contract sellers will fulfill the obligations they take on when selling options contracts — because the clearing house can match any of a number of options contract buyers with any of a number of options contract sellers. Clearing houses can do this more easily because the terms of the contracts are all standard and options in the same series are interchangeable.[153]

111.  Should it be found that Tesla common stock traded in an efficient market, then that finding along with the fact that the Tesla options traded on a centralized exchange — that provides the same type of information rich environment and informational benefits to investors as those found for the NYSE and NASDAQ exchanges — supports the conclusion that the Tesla options traded in efficient markets.[154]

---

[153] "The Options Clearing Corporation is the sole issuer of all options listed at the Cboe and other U.S. options exchanges, and is the entity through which all Cboe option transactions are ultimately cleared. As the issuer of all options, OCC essentially takes the opposite side of every option traded. Because OCC basically becomes the buyer for every seller and the seller for every buyer, it allows options traders to buy and sell in a secondary market without having to find the original opposite party.  The OCC substantially reduces the credit risk aspect of trading options, as the OCC requires that every buyer and every seller have a clearing member and that both sides of the transaction are matched. It also has the authority to make margin calls on firms during the trading day." *See*, http://www.cboe.com/education/getting-started/quick-facts/options-marketplace (last visited September 17, 2020).

[154] It is also consistent with *Christakis Vrakas, et al. v. U.S. Steel Corp., et al.*, Memorandum Order (W.D. Pa., Dec. 31, 2019), Dkt. 215, at 13 n.11 (noting that "Plaintiffs also cite cases applying the same for options traded on the Chicago Board Options Exchange. [citation omitted]. The Court sees the analysis here as the same for both [common stock and the related options].").

     **b)**      **Other Operational Factors: Volume and Open Interest for Tesla Options**

112.  In addition to these factors — the importance of the information flowing from the stock market and the fact that the options trade on a centralized exchange — trading was very active and the volume of Tesla options was large during the Class Period.  Over the Class Period, there was a total volume of 1,772,360 call option contracts (representing 177,236,000 underlying shares) and 1,598,370 put option contracts (representing 159,837,000 underlying shares).[155]  *See* **Exhibit XI**.  Thus, the number of shares represented by these contracts of 337,073,000 underlying shares is almost twice Tesla's 170.6 million outstanding shares over the Class Period.  It represents average weekly turnover of approximately 110% of the average outstanding shares.[156]

113.  In addition, the sum over the Class Period of each call option's average daily open interest was 708,424 contracts (representing 70,842,400 underlying shares), while the sum over the Class Period of each put option's average daily open interest was 1,258,892 contracts (representing 125,889,200 underlying shares).[157]  *See* **Exhibit XI**.  Thus, the

---

[155]  Data source: Cboe Exchange, Inc., Cboe DataShop, Option Intervals data obtained at 1-minute intervals (the "Cboe Dataset").  I note that the data includes a small number of "non-standard" options identified with the field "root" of "TSLA1".  Out of the 2,449 option series that have volume over the Class Period, there are 6 non-standard options, all with expiration date of January 18, 2019.  These include five call options (strikes of $17, $20, $27, $30 and $40) and one put option (strike of $40).  The total volume over the Class Period for all of these non-standard options is 49 contracts.  Based on infomemos 40095 and 40133 obtained from the OCC website, for these options, the underlying Tesla stock price should be adjusted by multiplying it by 0.11.

[156]  110% is equal to [(337.1 / 170.6) / 9 ] x 5, where I divide by 9 for daily turnover over the 9 trading days and multiply the result by 5 to convert to weekly turnover (using 9 trading days is an approximation because not all options existed over all 9 days of the Class Period, with new option series being created and a set of options expiring on August 10, 2018).  Although not an equivalent comparison of turnover, it is helpful to remember that the *Cammer* opinion states that, "Turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption."  *Cammer* at 1286.

[157]  The open interest provided in the Cboe Dataset for each interval is the open interest at the start of each day.  Thus, for example, the open interest on Monday, August 20, 2018

overall volume for all Tesla's call and put options during the Class Period represented approximately 1.7 times the average daily number of open contracts for all Tesla call and put options with trading during the Class Period, suggesting an active secondary market for contracts.[158]   During the Class Period, the sum of each option's maximum open interest for all Tesla options that traded was 886,084 call option contracts (representing 88,608,400 underlying shares) and 1,464,106 put option contracts (representing 146,410,600 underlying shares).  *See* **Exhibit XI.**  Thus, the overall volume for all Tesla options during the Class Period represented approximately 1.4 times the maximum open contracts summed across all these Tesla options, also suggesting an active secondary market for contracts.[159]

114.  In summary, there was an active market and a substantial amount of volume, as well as a large amount (and value) of open interest in options during the Class Period, which also supports the conclusion that Tesla options traded in efficient markets.

### c)   Other Operational Factors: Bid-Ask Spreads for Tesla Options

115.  I also evaluated the bid-ask spreads for Tesla options.  Specifically, over each minute interval in the Cboe Dataset for each option, I estimated the spread (requiring the option's ask price to be greater than the bid) as the ask price less the bid price, and then divided by the mid-point of the bid and ask prices of Tesla common stock, which is the security for which the option allowed the holder to have the right to either buy or sell at a specified price through the expiration date.  I average these spreads for each option each

---

would be the open interest at the end of the trading day of August 17, 2018.  For average open interest over the Class Period, I use open interest from August 7, 2018 through August 20, 2018, which encompasses the start of trading on August 7, 2018 through the end of trading on August 17, 2018.

This includes open interest for only those options contracts with volume during the Class Period.

[158]  (1,772,360+1,598,370) / (708,424+1,258,892) = 1.71.  At the option level, I am unable to calculate this statistic for 8 call and 2 put series (because the average daily open interest is zero).

[159]  (1,772,360+1,598,370) / (886,084+1,464,106) = 1.43.  At the option level, I am unable to calculate this statistic for 8 call and 2 put series (because the maximum daily open interest is zero).

day, and then average the daily results for each option over the Class Period. The average of each option's spread based on this methodology during the Class Period is 0.55% for call options and 0.45% for put options. *See* **Exhibit XII**.

        **d)**        **Operational Factors for Individual Options**

116. I have been asked by Counsel to also calculate salient operational statistics for individual options. These include turnover and bid-ask spread.

117. For turnover, I separately divide each option's total volume by both its *average* open interest and *maximum* open interest during the Class Period. I then divide this by the number of trading days for which the particular option had bid and ask quotes (*i.e.*, was available to trade) during the Class Period. Finally, I multiply by five to obtain a measure of weekly turnover for that individual Tesla option. Although open interest for any one option is not a fixed number like shares of common stock outstanding, this figure is an indicia of whether the market for the individual option is active, open and well-developed.[160] The turnover measures are not directly comparable to the *Cammer* 1%-2% benchmarks, but in my opinion have been reliably modified to account for the institutional differences between options and stock trading. **Exhibit XI** provides a summary of these turnover measures separated by ranges of traded volume and **Appendix G** contains the turnover measures for each option series in the proposed Class.

118. The average turnover based on average open interest is 175% per week for call options and 152% per week for put options. Based on maximum open interest, the average open interest is 96% per week for call options and 83% per week for put options. Out of the 2,449 option series, with turnover measured in relation to maximum open

---

[160] " In my published paper discussing the application of *Cammer/Krogman* factors to the corporate bond market, I stated "Specifically, the factors courts have found indicative of an efficient stock market—frequency of ownership turnover, analyst reporting, and price-related issues associated with cause-and-effect—must be adjusted to take into account the nuances of the bond market." Michael L. Hartzmark, Cindy A. Schipani, H. Nejat Seyhun, *Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev., 654, 659 (2011) (footnotes omitted). This certainly holds true in a derivatives market such as options. Moreover, these types of adjustments to account for "nuances" or institutional features of different securities markets have been widely accepted by the courts.

interest, only 50 calls and 47 puts (or less than 4% of the series) have turnover of less than 2% per week (and all of these 97 options series have volume under 100 contracts except for a single put option series); and only 24 calls and 20 puts have turnover of less than 1% per week (all of these 44 series have volume less than 100 contracts). As expected, these figures support the conclusion that the market for Tesla options is extremely active.

119. Because options are an investment vehicle to acquire or sell the underlying Tesla common stock, for the measurement of the average bid-ask spread for each option series, I calculate the spread in relation to Tesla's stock price (computed as the midpoint of the bid and ask spread of Tesla common stock at each one-minute interval). This means the bid-ask spread is based on the difference between the bid and ask quotes of the options divided by Tesla's stock price.

120. **Exhibit XII** provides a summary of the spreads separated by ranges of traded volume and **Appendix G** contains the results for each individual option series.[161] The average of the options' average spreads is 0.55% for calls and 0.45% for puts, with a general reduction in average spread as the amount of total volume increases. For example, options that traded less than 100 contracts over the Class Period had an average spread of 0.79% of Tesla's stock price for calls and 0.65% for puts, while the most traded options with total volume of at least 25,000 contracts had an average spread of 0.18% of Tesla's stock price for calls and 0.11% for puts.

121. As with the turnover measurement, the bid-ask spread for a single option should be examined understanding the institutional differences between options and common stock markets. The measurement of the bid-ask spread is meant to offer insight into the costs to participate in the market, and thus like the turnover measure are indicia of whether the market for the individual option is active, open and well-developed. I note, that even though these figures are based on the institutional characteristics of the options market, they compare favorably to the findings of the courts in other cases where the courts

---

[161] Bid-ask spreads are calculated at each one-minute interval in the CBOE dataset.

concluded that the common stocks traded in efficient markets.[162]  Further, they also compare favorably to academic research, which showed that in 2009 the bid-ask CRSP-based average spreads for all NYSE and AMEX stocks were 1.03%, while for all NASDAQ stocks the average spread was 2.55%.[163]  In addition, based on 2016-2018 data in BST 2020, these averages of Tesla's options' bid-ask spreads during the Class Period would have placed them in between the 50th and 75th percentiles of NYSE and NASDAQ traded companies.[164]

### 2. *Cause-and-Effect Analysis*

122.  As discussed previously, the price of an option is primarily derived from the underlying security's price.  Although it is expected that, holding all else constant (*e.g.*, implied volatility), call option prices will move in the same direction as the price of the underlying stock and put option prices will move in the opposite direction, options are not expected to move by the same per-share dollar or percentage amount as the underlying stock price except under certain narrow circumstances.[165]

123.  To understand the price movements of options relative to the underlying security, it is common to refer to an option as being "in the money" ("ITM") if the strike price of the call (put) option is below (above) the current stock price (*i.e.*, it has an intrinsic

---

[162]  *See Radient*, 287 F.R.D. 563, 574 (finding a much larger bid-ask spread of 0.58 percent supported market efficiency); *In re Scientific-Atlanta*, 571 F. Supp. 2d 1315, 1339 (N.D. Ga. 2007) (finding that a bid-ask spread that "never exceeded 1.9%" weighed heavily in favor of market efficiency); and *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 501 (S.D. Fla. 2003) (finding that average daily relative bid-ask spread of 2.44% weighed in favor of market efficiency).

[163]  Kee H. Chung and Hao Zhang, *A Simple Approximation of Intraday Spreads Using Daily Data*, 17 J. Fin. Markets, 94, Table 2 (2014).  The paper compared data using closing CRSP (Center for Research in Security Prices) prices to intraday data and showed the spreads are very close.  2009 is the most recent year the authors examined.

[164]  BST 2020 at Table 3, p. 105.

[165]  As discussed above, options that are far out-of-the-money might not move in the same direction.  In addition, events that change the expected future value of the underlying stock – such as a takeover announcement which may cap the future value of the stock or reduce the potential life of an option – may cause the option to move in a direction opposite to what is expected based solely on the stock price movement.

value greater than zero).  An option is considered "at the money" ("ATM") if the strike price of the call (put) option is equal to the current stock price.  Finally, an option is considered "out of the money" ("OTM") if the strike price of the call (put) option is above (below) the current stock price.  As an option moves farther out of the money, it is expected that for any given movement of the share price, there will be less movement of the option price.  The more an option is in the money, the more similarly its option price will move relative to the stock price change.

124.  Using this basic information, I first test for the cause-and-effect relationship by examining whether option price levels adjust to reflect Tesla common stock price movements throughout the Class Period.  I examine this using the "put-call parity" relationship.  I then examine whether the price changes in Tesla options are directionally consistent with the expected movement given Tesla's stock price changes (assuming all other option valuation inputs constant).

### a)  Put-Call Parity

125.  In addition to trading "naked" or unhedged long and short positions in the common stock directly, arbitrageurs can also profit from common stock price movements by trading in call and put options on the common stock.  In an efficient market, the various call and put options on a common stock will be priced relative to one another (and the common stock) so as to provide zero risk-free economic profit from arbitraging these securities against one another.[166]  Economists refer to this no-arbitrage state as "put-call parity."

126.  Put-call parity is a theoretical relation between call option prices, put option prices and share prices of the underlying common stock that should hold because a portfolio of put and call options plus risk-free bonds (accounting for borrowing money to pay for positions or lending the money garnered from the short sale) can be constructed to replicate the payoff from purchasing the underlying common stock (*i.e.,* you make money if the stock price increases and lose money if the stock price decreases).  For American-

---

[166] Zero risk-free economic profit is an economic term that means no risk-free returns net of transaction costs.

style options on stocks, the put-call parity relation implies a lower and an upper bound on the value of the put and call option prices such that the following condition is satisfied:[167]

$$S - X - D \leq C - P \leq S - Xe^{-rt},$$

where $S$ denotes the current price of the underlying common stock, $X$ denotes the exercise price of the option, $C$ is the call option price, $P$ is the put option price, $r$ is the risk-free interest rate,[168] $D$ is the present value of expected future dividends,[169] and $t$ is the time to expiration of the options.[170]

127. Theoretically, when this relationship no longer holds and the condition is violated, there *might exist* arbitrage opportunities which can be exploited using profitable trading strategies. A violation of this relationship, however, does not necessarily indicate profit opportunities. This is especially the case when all costs associated with transacting the options and the stock are not properly accounted for in the relationship.

128. I conducted an empirical test to determine whether Tesla common stock and exchange-traded options on Tesla common stock violated this put-call parity condition for each minute interval of the Cboe Dataset during the Class Period. A lack of violations implies that Tesla option prices are set according to Tesla's stock prices and adjust for

---

[167] For example, *see* John C. Hull, Options, Futures, and Other Derivatives, 211 (7th ed. 2009).

[168] For the risk-free interest rate $r$ in the equation above, I used the U.S. Treasury constant maturity rate closest to the number of days to expiration for each respective option. The interest rate data was obtained from the Federal Reserve Board database. The following cut-offs were used in assigning interest rates to time to maturity: 1-60 days, 1-month rate; 61-136 days, 3- month rate; 137-273 days, 6-month rate; 274-547 days, 1-year rate; and 548-912 days, 2-year rate. I converted the interest rates to continuous compounding using the formula: *2 x ln(1+r/2)*, where $r$ is the interest rate based on semiannual compounding.

[169] Tesla did not pay dividends and I assume the market expected no future dividend payments.

[170] The number of days to expiration is equal to the expiration date less the trading date.

movements in Tesla's stock price.[171]  For the analysis, I obtained  one-minute interval bid and ask data for options on Tesla's common stock and Tesla's common stock from the Cboe Dataset.  Using bid and ask quotes for Tesla common stock and options, I created put-call pairs over which to test the put-call parity condition.[172]

129.  I then tested these multiple option pairs along with the stock price to determine if there were violations of the put-call parity condition.  Because these bounds are derived from the economic assumption of no arbitrage, it is important to test the condition based on realistic buying and selling opportunities.[173]  Therefore, the lower bound of the equation above (*i.e.*, the left hand term in the equation above) is calculated using the ask quote for the call option, the bid quote for the put option and the bid quote of the stock; while the upper bound of the equation above (*i.e.*, the right hand term in the equation above) is calculated using the bid quote for the call option, the ask quote for the put option and the ask quote of the stock.

130.  The magnitude of the violation in percentage terms was calculated for each option pair in relation to the bid-ask midpoint of Tesla's common stock ($S_{bidask}$), specifically as the absolute value of:

$$\{\min[0, S_{ask} - (C_{bid} - P_{ask} + Xe^{-rt})] + \max[0, S_{bid} - (C_{ask} - P_{bid} + X + D)]\} / S_{bidask}.$$

131.  I calculated the put-call parity conditions over two datasets: pairs of options in which the call option had volume during the Class Period and pairs of options in which the put option had volume during the Class Period (these datasets will overlap if both

---

[171]  At any given time, there are multiple put and call options that trade based on Tesla's common stock.  These put and call options can differ in terms of exercise price and expiration date.

[172]  I conducted the analysis on option pairs where at least one of the options (call or put) had positive volume.  The resulting violation, if any, for any pair was also rounded to the nearest 0.01%.  I also required the ask price to be not less than the bid price for the stock or options.  In addition, I excluded any option pairs where the bid and ask were zero for both the call and the put options.

[173]  As discussed later, this does not account for all transaction costs such as the cost of borrowing Tesla stock to initiate a short position and commissions related to the option transactions.

options in the pair had volume).  I found that during the Class Period out of the 3,764,244 valid option pairs for call options that had volume during the Class Period, there were 702,959 violations of this mathematical relationship (or 18.7% of the total pairs), while for over 80% of the option pairs the put-call parity relation held.[174]  *See* **Exhibit XIII**.  For 4,308,298 pairs with put options that had volume during the Class Period, there were 1,027,246 violations, or 23.8%.

132.  When there was a violation of the put-call parity formula, it amounted to an average of 0.27% of the midpoint of Tesla's common stock's bid and ask price for the call option-based pairs and 0.28% for the put option-based pairs.  Furthermore, the direction of the violations indicated that the stock price, relative to *synthetic* stock price using the put and call option prices, was relatively higher than its actual value, which is consistent with the academic and trade literature that suggests during the Class Period, at times, to enter into a short position there were relatively higher costs than normal to borrow shares of Tesla common stock.[175]  This relatively higher cost is supported by the observation that the

---

[174] There can be a violation even if the parity equation is found to be violated by a small amount, even a couple of pennies.

[175] "To be able to sell a stock short, one must borrow it, and because borrowing shares is not done in a centralized market, finding shares sometimes can be difficult or impossible. In order to borrow shares, an investor needs to find an owner willing to lend them. These lenders receive a fee in the form of interest payments generated by the short-sale proceeds, minus any interest rebate that the lenders return to the borrowers. This rebate acts as a price that equilibrates supply and demand in the securities lending market. In extreme cases, the rebate can be negative, meaning investors who sell short have to make a daily payment to the lender for the right to borrow the stock (instead of receiving a daily payment from the lender as interest payments on the short sale proceeds)…" Owen A. Lamont, *Short Sale Constraints and Overpricing*, NBER Reporter: Research Summary Winter 2005. https://www.nber.org/reporter/winter05/lamont.html (last visited September 17, 2020).

Rebate Definition: "Negotiated return of a portion of the interest earned by the lender of stock to a short seller. When a stock is sold short, the seller borrows stock from an owner or custodian and delivers it to the buyer. The proceeds are delivered to the lender. The borrower, who is short, often wants a rebate of the interest earned on the proceeds under the lender's control, especially when the stock can be borrowed from many sources. Note: The seller must pay the lender any dividends paid out or, in the case of bonds, interest that accrues daily during the term of the loan." https://www.nasdaq.com/investing/glossary/r/rebate (last visited September 17, 2020).

percent frequency of violations increased with the increase in time to maturity of the options pairs. This is because the costs to borrow shares increase with the duration of the short position. According to one article, the stock-loan fee for borrowing a share of Tesla stock was between 2.1% and 2.5%.[176]  The higher than normal cost of borrowing is also consistent with the relatively large percentage of short interest that was observed during the Class Period. *See* **Exhibit VII**.

133. Because the put-call parity relationship tested above does not account for costs related to taking a short position (for example, the stock-loan fee) as well as certain costs related to transacting in the options (for example, commissions), in my view, the average violation of approximately 0.28%, or approximately $0.98 of Tesla's average closing common stock price of $349 during the Class Period, is not indicative of unexploited arbitrage opportunities or of an inefficient market, but simply reflects a relatively higher costs of shorting the stock than is normally observed. Consistent with the analysis of the direction of the stock and option price movements discussed below, the violations of the put-call parity relationship also do not show that the option prices failed to reflect all the public information in the market and respond rapidly to new, unanticipated, material information about Tesla. In other words, for the substantial majority of option pairs the prices of the options and underlying stock moved as expected in an efficient market. The violations simply suggest that if the costs of taking a short position were included in the put-call parity relationship, it is highly likely the violations would disappear.

### 3.    *Cause-and-Effect for Individual Options*

134. I have also been asked to analyze the cause-and-effect relationship for individual options. For this individual analysis, I examine the put-call parity relationship, as well as the directional consistency between the stock price and option price movements.

---

[176] "It's really expensive to short Tesla's stock," *Quartz*, August 27, 2018.

a) **Put-Call Parity**

135. **Appendix G** contains for each option series the number of pairs for which put-call parity is tested, the number of violations, and the average percentage violation. These results are then summarized in **Exhibit XIII**, which shows that, as the time to maturity of the option series increases, so does the prevalence of put-call parity violations in general, with the longest term options of August 2019 (25% of call pairs and 52% of put pairs) and January 2020 (44% of call pairs and 54% of put pairs) expirations having higher violations, which is consistent with the relatively higher costs of shorting Tesla's common stock over a longer period. Even with these violations, the average violation is only 0.25% (0.27%) of the stock price for the August 2019 call (put) options and 0.49% (0.51%) for the January 2020 call (put) options. As explained above, these violations likely are an artifact of the relatively higher costs of shorting Tesla stock and do not reflect a lack of informational efficiency.

b) **Option Price Movements after Statistically Significant Stock Price Reactions**

136. To further examine cause-and-effect and determine whether the violations of put-call parity are the result of option prices failing to respond to changes in information about Tesla, I examine the response of option prices after certain statistically significant stock price movements during the Class Period, namely the two events or disclosures on August 7, 2018 (examined above in Section VI.B.4), and the disclosure of the alleged corrective information prior to the open of trading on August 17, 2018 (also examined above in Section VI.B.4).

137. Specifically, I examine whether the price changes (based on actual trades) in the options are directionally consistent with the expected movement or what would typically be observed given only Tesla's stock price changes.[177] Specifically, holding all other option pricing inputs constant, if the stock price increases by a large amount, call

---

[177] This does not account for other variables that affect option prices such as any changes in the implied volatility of Tesla's common stock. In addition, the announcement of a possible cash-based merger is not likely to effect in a typical way call options that are OTM and have strike prices above the merger price.

prices typically are expected to go up and put prices typically are expected to go down. Similarly, holding all other option pricing inputs constant, if the stock price declines by a large amount, call prices typically are expected to go down and put prices typically are expected to go up. Large price movements are examined because small stock price movements might be associated with what would appear to be random price movements from bid-ask bounce or just random movements due to no change in information.

138. Based on my statistical analysis of intraday and close-to-open stock trading activity in Section VI.B.4, above, I examine three events — all of which had statistically significant and rapid stock price movements. First, I examine the option price movements following the release of the FT Article at 12:17 p.m. as the stock price movement was positive and statistically significant. Next, I examine the price movements following the NYT Article prior to the opening of trading on August 17, 2018. Finally, I examine the option price movements following the Musk Tweet at 12:48 p.m. on August 7, 2018.

<u>The Responses of Options Prices to the Information in the FT Article Support the Conclusion that Individual Options Trade in Efficient Markets</u>

139. For the FT Article, the overwhelming percentage of options that traded following the disclosure rapidly moved in a manner that typically would be observed and expected in an efficient market (if all option inputs other than the level of the stock price remains constant). Prior to and after the disclosure on August 7, 2018 at 12:17 p.m., 671 options traded.[178] These 671 options represent more than 85% of the total volume of all Tesla options that traded over the Class Period, thus this sample represents the substantial proportion of volume of all Tesla options during the Class Period, which I consider to be a very robust group and representative of all Tesla options. Moreover, the price movements of over 96% of the individual options move in the direction that typically would be observed and expected (given an increase in the stock price but no changes to other option pricing inputs) in an efficient market where the option prices reflect the same information

---

[178] I find the price change in options that traded prior to 12:18 p.m., using the most recent traded price prior to 12:18 p.m., and also traded on or after 12:18 p.m. but prior to the 12:48 p.m., using the last trade prior to 12:48 p.m.

as in the common stock market. The fact that it is slightly under 100% of what would typically be expected is likely an issue with the randomness of price movements for a *de minimis* number of mostly OTM options.[179]  *See* **Exhibit XIV** for a summary of the results separated by calls and puts and by whether the options were in-the-money or out-of-the money.

<div align="center">The Responses of Option Prices to the Information in the NYT Article Support the Conclusion that Individual Options Trade in Efficient Markets</div>

140.  For the NYT Article, the overwhelming percentage of options that traded also reacted rapidly following the disclosure, in a manner that typically would be observed and expected in an efficient market (if all else other than the level of the stock price remains constant). Before the close of trade on August 16, 2018 and after the open of trade on August 17, 2018, 1,162 options traded.[180]  These 1,162 options that traded in the pre-and post-period represent more than 94% of the total volume of all Tesla options traded over the Class Period.[181]  Because they represent a substantial portion of all volume of all Tesla options during the Class Period, I consider this to be a very robust group and representative of all Tesla options. Moreover, the price movements of over 95% of the individual options is in the direction (given a decrease in Tesla's stock price and holding other option pricing inputs constant) that typically would be observed and expected in an efficient market where the option prices reflect the same information as is reflected in the common stock market. The fact that it is slightly under 100% of what would typically be expected is likely an issue with a certain randomness of price movements for a *de minimis* number of OTM options. *See* **Exhibit XV** for a summary of the results separated by calls and puts and by whether the options were in-the-money or out-of-the-money.

---

[179]  Especially for OTM options with low prices, pre- and post-event trades taking place at bid versus ask prices can cause what is commonly referred to as the bid-ask bounce, which might make it look like the price movements are atypical, when in fact it is simply the spread or cost of trading that explains the movement.

[180]  I find the price change in options that traded on August 16, 2018, using the latest trade during the day, that also traded on August 17, 2018, using the first trade during the day.

[181]  Options that expired prior to August 17, 2018 are not counted in this percentage.

<u>The Responses of Option Prices to the Information in the Musk Tweet Support the Conclusion that Individual Options Traded in Efficient Markets</u>

141.  For the Musk Tweet at 12:48 p.m. on August 7, 2018 and other information released during the remainder of the trading day (almost all of which related to the Musk Tweet), 867 options traded between 12:17 p.m. (after the FT Article was released) and before 12:48 p.m. and then again after 12:48 p.m. on August 7, 2018.[182]  For this group of options, I also observe an overwhelming majority of options that traded reacting rapidly to the information in a manner that typically would be observed and expected in an efficient market (if all else remains constant and the stock price is the only factor that changes).  These 867 options that traded in the pre-and post-period represent almost 90% of the total volume of all Tesla options traded over the Class Period.  Because they represent a substantial portion of volume of all the Tesla options traded during the Class Period, I again consider this to be a very robust group and representative of all Tesla options.  Moreover, the price movements of over 77% of the individual options are in the direction that typically would be observed and expected (given an increase in the stock price but no changes to other option pricing inputs) in an efficient market where the option prices reflect the same information as is reflected in the common stock market.[183]  *See* **Exhibit XVI** for a summary of the results for all options as well as separated by calls and puts and by whether the option was in-the-money or out-of-the money.

142.  My observation that unlike the two other events discussed above, there are more atypical price movements, does not alter my conclusion that the price reactions were as expected and the markets for the individual options were efficient.  For support of my

---

[182]  I find the price change in options that traded after 12:17 p.m. but prior to 12:48 p.m., using the latest trade made prior to 12:48 p.m., that also traded after 12:48 p.m., using the latest trade during the day.

[183]  I test whether the proportion that are observed as "typical" are different than 50% (*i.e.*, if there was an equal chance of the option price movement being typical or atypical as I define them).  For this I use a standard z-test for large samples (*see, e.g.,* John E. Hanke and Arthur G. Reitsch, Understanding Business Statistics 290-291 (Irwin 1990)).  I find that a typical percentage of 77.97% is highly statistically significantly different than 50%, with a p-value below 1%.

conclusion, I note that the Musk Tweet and other (mostly related) information disclosed prior to the close of trading on August 7, 2018 effectively altered a number of the options pricing factors and otherwise would have impacted the expected dispersion of stock prices (discussed in Section VII.C, above).  In other words, all else was <u>not</u> constant and there were likely changes to investor expectations beyond those of only a higher stock price.  For example, the Musk Tweet or the disclosure of a potential corporate transaction would have altered the anticipated stock price volatility (or expected future stock price *dispersion*).  Investors would have considered the stated takeover price of $420, which would have impacted the expected future stock dispersion by: (1) adding a potential cap on the upper bound price for Tesla stock; and (2) increasing the probability that the transaction would close prior to the expected maturity of various options, thus lowering the time value of the options.  Therefore, accounting for these offsetting factors would explain why certain options prices appear to move in an atypical fashion.

143.  In summary, the first two events that I describe (the FT Article and the NYT Article) have well identified and clear implications for Tesla and its common stock price, and, for the most part would have had minimal impact (compared to the stock price change) on each option's implied volatility or time value.  In other words, the stock price changes resulting from these events would be the main factor in determining changes to option prices.  Therefore, the change of the values of the other inputs, that could have impacted the expected dispersion of future stock prices, would for all intents have been left relatively unchanged, and thus in determining the value  of the Tesla options those factors would be held relatively constant.  On the other hand, as described in the previous paragraph, the Musk Tweet about a going-private transaction at $420 per share would, in an efficient market, alter the expected price dispersion.  Therefore, as expected, certain call (put) options, especially OTM options, went down (up) despite the underlying statistically significant stock price increase.

F.  Additional Empirical Evidence Supports a Conclusion of Market Efficiency

144.  To further examine whether the relatively small proportion of options with what appear to be atypical price movements following soon after the Musk Tweet can be explained by the factors mentioned above, I utilize a commonly applied and generally-

accepted logit regression procedure for explaining the movements of dependent variables (the "Y" variable in a normal regression equation) when those movements have outcomes that are binary – *Yes* or *No*, or *zero* and *one*. In this case the price movement is either typical (77%) or (as I define it) atypical (23%). Thus, I established a categorical or binary variable to describe the price movement of each individual option. If the price movement is considered typical the variable takes on the value of zero, and otherwise if it is atypical, it takes on the value of one. Therefore, in my regression equation instead of a continuous dependent variable that is being evaluated (for example, the return of Tesla common stock in my market model regression described in Section VI.B.1, above) (*see also* **Appendix E**) the dependent or Y variable is either zero or one.

145. The logit function is the natural log of the odds of the modeled outcome. In this case, I examine whether there is a relationship between the directional price movements of the individual options that might be considered atypical compared to the typical option price movements when only the underlying stock price moves and all other factors remain relatively constant. In my logit regression, I determine whether the likelihood of observing an atypical option price movement after the Musk Tweet is a function of the characteristics of the specific option — time to maturity, volatility, sensitivity to price changes, etc. — meaning those factors more than offset the impact of the stock price change (all else constant).

146. To describe the characteristics of each option, I use its "Greek" measures prior to the Musk Tweet to see if these characteristics explain the deviations from typical movements that is generally expected when the stock price goes up.

147. The Greeks include "delta," "gamma," "rho," "theta" and "vega." These are all measures of how an option price is expected to change when there is a change in one of the underlying option input factors. Thus, for example, delta is the ratio that compares the expected change in the price of an option when the underlying Tesla stock increases, say by $1.[184] For example, if a Tesla call (put) option has a delta value of 0.65 (-0.65), this

---

[184] For a discussion of the "Greeks", *see* John C. Hull, Options, Futures, and Other Derivatives, chapter 17 ("The Greek Letters") (7th ed. 2009). The delta is positive for

means that if Tesla stock price increases by $1 per share, the call (put) option on Tesla common stock is expected to increase (fall) by $0.65 per share, all else being equal. Gamma measures the expected rate of change of delta with any price change; rho measures the change in the option price for every 1% increase in risk-free interest rates; theta measures time decay; and vega measures the change in the option price for every 1% increase in implied volatility. These measures therefore measure different properties of option prices that would account for expected changes in the time value and changes in implied volatility.

148. The Logit results separately for the calls and puts are contained in **Appendix I**. The empirical evidence supports the conclusion that the likelihood of an atypical price movement for an individual option is strongly related to the characteristics of the options — whether they are longer maturity and further away from the money OTM options, etc. The empirical results are highly statistically significant for both the calls and puts, with the Max-rescaled R-Square of 79.2% (72.7%) for the calls (puts). This is demonstrated with a number of measures in the appendix, including what is called the percent concordant, which is a measure of how well the model fits the data. In this case the percent concordant

---

calls and negative for puts and "is defined as the rate of change of the option price with respect to the price of the underlying asset." (*e.g.*, *see* Hull, pp. 207, 360). Gamma measures the rate of change of the delta with respect to the underlying asset's price, where a smaller gamma means that the delta changes less as the underlying stock price changes (*e.g.*, *see* Hull, p. 369). Theta, sometime referred to as the "time decay," is the rate of change of an option's value with respect to the passage of time (*e.g.*, *see* Hull, p. 367). Vega is the rate of change of the option's value with respect to the volatility of the underlying security, where a low absolute value means that changes in volatility have less impact on the option's value, while a high absolute value vega means the option price is more sensitive to changes in the volatility of the underlying security (*e.g.*, *see* Hull, p. 373). Rho measures the rate of change of the option's price with respect to changes in the interest rate (*e.g.*, *see* Hull, p. 375) and is positive for calls and negative for puts.

*See also* instructional primers with examples from the Option Industry Council available at: https://www.optionseducation.org/advancedconcepts/delta; https://www.optionseducation.org/advancedconcepts/gamma; https://www.optionseducation.org/advancedconcepts/theta; https://www.optionseducation.org/advancedconcepts/vega; https://www.optionseducation.org/advancedconcepts/rho; https://www.optionseducation.org/advancedconcepts/volatility-the-greeks.

for the calls (puts) is 97.7% (96.7%), demonstrating again that the purported atypical price movements emerge because of the anomalous information disclosed in the Musk Tweet, which has an atypical impact on the price movements of a small number of mostly OTM options. These price movements are consistent with those expected in an efficient market when there are changes to multiple underlying inputs altering the expected stock price dispersion in the option pricing model.

G. Based on the Basket of Factors the Courts Evaluate, Options on Tesla Common Stock Traded in Efficient Markets

149. Although there were some violations in the put-call parity relationship, likely indicating only that the transactions costs, which were *de minimis* in magnitude compared to the stock price change, when examining the *basket of factors* that Courts generally rely upon for class certification decisions – which are also consistent with the fundamental principles of economics and finance that academics rely upon to evaluate market efficiency – the evidence overwhelmingly supports the conclusion that Tesla common stock and options on Tesla common stock traded in open, well-developed and efficient markets throughout the Class Period.

150. Support for the conclusion that the Tesla options traded in efficient markets throughout the Class Period comes from a multiplicity of sources. As described above, several of the *Cammer* and *Krogman* factors apply similarly for the common stock and the options — and, thus, support market efficiency for all Tesla options. First, the benefits of the dissemination and processing of information about Tesla from extensive analyst coverage (*Cammer*-2) extends to all Tesla securities and supports market efficiency. Second, the importance of the eligibility of Tesla to file an SEC Form S-3 (*Cammer*-3) likewise extends to all Tesla securities in support of efficiency. Third, the large market capitalization of Tesla common stock and the large value of the stock underlying the derivative Tesla options as a whole (*Krogman*-1) would support the conclusion that Tesla options traded in an efficient market. Finally, I found no evidence that any insiders held any Tesla exchange-traded options (*Krogman* 2-The Size of the Float), which would also support the conclusion that Tesla options traded in an efficient market. Thus, each of these features apply to all Tesla securities and all are consistent with and strongly support a conclusion of market efficiency. Moreover, Tesla options traded on established exchanges,

which supports the conclusion that the exchanges enhanced the efficiency of the Tesla options market.

151. In addition, the operational factors, such as turnover of the individual options and the bid-ask spreads relative to acquiring the Tesla common stock support the conclusion that Tesla options traded in efficient markets.

152. Further, a substantial proportion of individual option prices reacted to material, unanticipated news as would be typically observed and expected in an efficient derivative market. Even when there were what I label as atypical price reactions, they were explained by the characteristics of the individual options and in such a manner that would not be unexpected in an efficient market.

153. In addition, options pricing theory described above and trade practices both imply that the Tesla options formed a single derivatives market, in that the values are all linked to the underlying factors (such as the expected Tesla stock price dispersion) and changes in information that impact expectations about Tesla's stock price and its likely future movements.

154. Finally, courts have consistently found that for the purposes of examining securities markets, that related securities (such as options, preferred stock, different types of corporate bonds, etc.) are generally considered similar because of primary economic factors that drive their valuation. For options, these include the expected levels of future Tesla stock prices and its variability. In the case of the pricing of options, the main ingredient is the price and underlying return distribution of the common stock, which means that all Tesla options comprise a homogeneous pool of derivative securities based on the systematic linkage of the price to the same underlying inputs.

155. Based on the foregoing, I conclude that Tesla options traded in efficient markets.

## VIII. THERE IS NO EVIDENCE OF A LACK OF PRICE IMPACT

156. Above, I presented clear and substantial evidence to support my opinion that Tesla common stock and options of Tesla common stock traded in an efficient market. I

also note that much of my evidence herein goes well beyond what the Supreme Court has required plaintiffs to demonstrate in *Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S.Ct. 2398 (2014) ("*Halliburton II*"). There, the Court reaffirmed *Basic*:

> The Court in *Basic* acknowledged, however, the debate among economists about the efficiency of capital markets and refused to endorse "any particular theory of how quickly and completely publicly available information is reflected in market price." The Court instead based the presumption of reliance on the fairly modest premise that "market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices." Moreover, in making the presumption rebuttable, *Basic* recognized that market efficiency is a matter of degree and accordingly made it a matter of proof.[185]

157. I also note that the Court held in *Halliburton II* that "defendants must be afforded an opportunity before class certification to defeat the presumption [of reliance] through evidence that an alleged misrepresentation did not actually affect the market price of the stock."[186] As was clearly demonstrated above, whether relying upon the daily returns or the intraday returns, there is no evidence of a lack of price impact when one examines either the *front-end* price reactions of Tesla's common stock to the Musk Tweet and other information released during the remaining trading day or the *back-end* price reactions of Tesla's common stock to the NYT Article alleged corrective disclosure. Indeed, as demonstrated above in Section VI.B.4, there is robust and incontrovertible empirical evidence that the Musk Tweet on August 7, 2018 had a rapid, measurable and statistically significant price impact on Tesla's common stock price. This empirical evidence likely would – once a complete price impact or loss causation analysis is completed – establish that the Musk Tweet introduced artificial inflation into the price of Tesla common stock. Moreover, the overwhelming reaction to the Musk Tweet and the NYT Article of the options prices also is consistent with the conclusion that there is no evidence of a lack of price impact for the options. Demonstrating that there is no evidence of a lack of price

---

[185] *Halliburton II*, 134 S.Ct. at 2403 (quoting *Basic*, 485 U.S. at 247, 248, nn. 24 & 28).

[186] *Id*. at 2417.

impact for the securities is yet another indicia that the markets for Tesla common stock and options on Tesla common stock were efficient.

## IX.    ABILITY TO CALCULATE DAMAGES ON A CLASS-WIDE BASIS

### A.    Calculating Damages for Violation of § 10(b) of the Exchange Act for Tesla Common Stock and Options Using the Out-of-Pocket Method

158.  As set forth in the Complaint, Plaintiff alleges that Defendants violated Section 10(b) of the Exchange Act.  As explained below, damages for this claim can be calculated on a class-wide basis using a common methodology.[187]

159.  The calculation of class-wide damages for a violation of Section 10(b) of the Exchange Act is subject to a common and broadly accepted methodology, which indeed is routinely applied and has become a virtual standard in federal securities litigation just like this Tesla matter.  This class-wide damages methodology is generally referred to as the "out-of-pocket" method.  Using the out-of-pocket method, damages suffered by Class Members are measured based on the investors' losses from transacting at artificial prices caused by the alleged fraud.  The levels of artificiality in the securities' prices (*i.e.*, artificial inflation or deflation) at purchase and sale are compared to determine the harm to each Class Member.

160.  Therefore, one can think of the out-of-pocket *method* as a straightforward, standard and commonly-used *formula* — for example, akin to the *formula* of the slope of a line taught in sixth grade algebra; namely Y = a + bX.  To solve this simple formula for Y, one uses information to estimate a and b, and then simply inputs X into the *formula* to solve for Y.

161.  In the out-of-pocket method, the inputs are the daily levels of artificiality in the prices for Tesla common stock and options caused by Defendants' alleged misrepresentations and/or omissions and Class Member trading activity.  Daily levels of artificial inflation or deflation are calculated as the difference between the actual prices

---

[187]  As previously noted, I have not been asked to calculate or opine on the quantum of damages here.

observed on that day for Tesla common stock or an option and the true or "but-for" values of that security absent the alleged misrepresentations and omissions (*i.e.*, had the truth been disclosed the price "would have been" the true value).

162.   Harm to Class Members based on their trading activity of common stock and options are then calculated based on: (i) the level of artificiality in prices on  the date the Class Member acquires their options or common stock (including closing their short position);  less (ii) the level of artificiality in prices on the date the Class Member sells their options (or closes their position) or common stock (including initiating a short position). For purchased shares or options open at the end of the Class Period there would be zero artificiality in prices associated with any offsetting transaction.[188] For any transaction (*e.g.,* a short sale) prior to the start of the Class Period the level of artificiality in prices is zero.

163.   To implement the out-of-pocket method for Tesla common stock and options, which is based on the relatively straightforward, standard and commonly-used formula discussed above, inputs are calculated.  Below I describe how one would calculate the inputs into the common out-of-pocket damages method for Tesla common stock and options.  Because the options prices are derived primarily based on the price level of Tesla common stock and the expected dispersion of Tesla stock prices, the level of artificiality for the options' prices will primarily depend on the levels of artificiality (or daily inflation) in Tesla's common stock price and any levels of artificiality (or daily inflation/deflation) induced by the changes in the expected dispersion of Tesla stock prices.

164.   Therefore, because the inputs into the calculation of the artificiality of option prices utilize the measure of artificiality of Tesla common stock prices, I first describe how to calculate the inputs into the common out-of-pocket damages method for Tesla common stock.  This is followed by a description of how to calculate the inputs into the common out-of-pocket damages method for the options on Tesla common stock.

---

[188]  If the security is artificially deflated, damages are calculated based on the deflation on sale less the deflation on purchase.

165.   As will be described below, in my opinion, the out-of-pocket method does not involve any individualized issues for Tesla's securities.[189]   Indeed, no matter which of the techniques the experts might choose at the merits stage of this litigation to measure artificiality in the securities' prices and thus to construct the inflation/deflation ribbons, the techniques used to estimate the minute-by-minute or daily true or but-for prices (and thus calculate the level of artificiality in prices) will be common to all putative class members and will be applied on a class-wide basis.[190]

### B.   Calculating the Inputs to Implement the Out-of-Pocket Damages Method for Tesla Common Stock

166.   For Tesla common stock, the daily levels of artificial inflation or the inputs into the out-of-pocket formula are calculated and represented by what economists generally refer to as an "inflation ribbon."   The inflation ribbon for common stock represents an estimate of the daily level of artificiality in the prices of Tesla common stock caused by the Defendants' alleged misrepresentations and omissions, and is generally based on the price reactions to disclosures either related to or revealing the alleged misstatements and omissions. Daily levels of artificial inflation are calculated as the difference between the actual prices observed on that day for Tesla common stock and the true or "but-for" values of the stock absent the alleged misrepresentations and omissions (*i.e.*, had the truth been disclosed the price would have been the true value).

167.   Harm to Class Members on common stock trading activity is then calculated based on the inflation on the date the Class Member acquires their common stock less the

---

[189]   This is also consistent with the recent *Signet* Court's conclusion that: "[Defendant's expert's] contention that Plaintiff's methodology did not adequately isolate the impact … is simply a ***loss causation* argument in disguise**, because it tests the causal relationship between the alleged misstatements and the price decline. Such an argument 'goes beyond the *Rule 23* inquiry.'" *Signet* at *20 (emphasis added and in original, citations omitted).

[190]   *See*, for example, Nicholas I. Crew, Kevin L. Gold and Marnie A. Moore, *Federal Securities Acts and Areas of Expert Analysis*, Litigation Services Handbook: The Role of the Financial Expert, Fifth Edition, Wiley (2012), 24.11-24.14.

inflation on the date the Class Member sells their common stock (or if unsold, based on zero inflation following the Class Period).[191]

168.   To calculate the inputs for the out-of-pocket method or formula, an expert often begins with the same type of event study I used above in Section VI to evaluate the price-related factors for Tesla common stock.  Using the results of the event study along with the disclosures of firm-specific information, daily abnormal returns or price movements are calculated.  Using the abnormal returns to calculate actual inputs into the out-of-pocket method might require parsing (*i.e.,* disaggregating and separating the amount of the price movement due to the fraud from the amount of the price movement due to non-fraudulent disclosures) or scaling (changing the impact over time of the misrepresentations or omissions).   In any case, parsing confounding information (if it were required) and scaling for changes over time (if it were required) is completed in an analysis of *loss causation*. But the Supreme Court's *Halliburton I* Opinion determined that *loss causation* is a common issue that need not be analyzed at the class certification stage.[192]   Thus, for present purposes, one need only realize that the above-described inputs — the measures of artificiality — will be determined by common elements and thus will be common to all class members and applied class-wide.

169.   Harm to Class Members who purchased Tesla common stock at inflated prices to close their short positions are calculated based on the inflation on the date the Class Member purchased their common stock during the Class Period to deliver to the person/entity that loaned the investor the share less the inflation, if any, on the date the Class Member sold the shares short.[193]

---

[191] For a short seller, the sale occurs before a purchase, but the formula remains the same. If the short sale occurs prior to the Class Period, then it would be sold with zero inflation in Tesla's stock price.

[192] *Erica P. John Fund, Inc. v. Halliburton Co, et al.*, 131 S. Ct. 2179 (2011) ("*Halliburton I*").

[193] Upon entering a short sale, an investor is obligated to return a share to the lender of that share upon closing the position. When an investor purchases a share to close a short position, this share is consequently delivered to the investor who loaned this share.  For

- 77 -

C.  Calculating the Inputs to Implement the Out-of-Pocket Damages Method for
Options on Tesla Common Stock

170.  Likewise, the daily level of artificiality in prices (either inflation or deflation) can be established for each option on Tesla common stock by taking into account the artificial inflation in Tesla common stock prices and any artificial option price levels induced by changes in the expected dispersion of Tesla stock prices as a result of the alleged misrepresentations and omissions.

171.  Because option prices are derived from the share price of Tesla common stock and other factors like the expected future volatility of Tesla's stock, if the price of Tesla common stock is artificially inflated (and all other option inputs are constant),[194] then a call option would likewise be artificially inflated because the call option would be worth less if the Tesla common stock price was lower.  If the price of the Tesla common stock is artificially inflated (and all other option inputs are constant), a put option would be artificially deflated because the put option would be worth more if the Tesla common stock price was lower.[195]  More generally, if the price of the Tesla common stock is artificially distorted because the Musk Tweet impacted the price level of Tesla common stock, as well as causing other option pricing inputs to be distorted (*e.g.*, implied volatility), then the prices of call and put options would be artificially distorted and the level of the artificial

---

example, before the Class Period, the price at which the investor was loaned the share to sell was at a price not alleged to be impacted by the alleged misrepresentations or omissions and those short sellers are allegedly damaged if they then purchased to cover the position at artificially inflated stock prices during the Class Period.

[194]  I note that if information that artificially inflates the stock changes other inputs to the option valuation such as by creating the possibility of reducing the days to expiration, truncating the expected distribution of Tesla stock prices, or affecting the expected volatility of Tesla common stock, then those such effects could result in a deflation of the call price.

[195]  I note that if information that artificially inflates the stock changes other inputs to the option valuation such as by creating the possibility of reducing the days to expiration, truncating the expected distribution of Tesla stock prices, or affecting the expected volatility of Tesla common stock, then those such effects could result in additional deflation (or inflation if volatility increases) of the put price.

distortion (whether inflation or deflation) would then be applied class-wide to purchases and sales of the specific options to determine out-of-pocket damages.

172.  A reasonable method of calculating the inputs into the out-of-pocket damages method to be applied on a class-wide basis would be to model the true or but-for prices of options on Tesla common stock using one of the widely employed option pricing models. For example, the classic Black-Scholes option pricing model or possibly some other pricing model could be used to calculate the true or but-for price for each option.  After accounting for the level of artificial inflation from the price of Tesla common stock and any artificial effects on the dispersion of the Tesla stock price used to value the options caused by the alleged misrepresentations and omissions, the pricing model could then be used to mechanically calculate the true or "but-for" value for each option on Tesla common stock. Once these but-for prices are calculated, they are compared to the actual prices that are observed after the Musk Tweet.[196]  This comparison would be implemented throughout the Class Period and result in a measure of artificiality in the option prices throughout the Class Period.

173.  Examples of the relevant inputs into this model would include the but-for price for Tesla common stock and the "but-for" implied volatility level, the implied volatility after removing the artificial inflation or deflation in implied volatility (*i.e.* the expected future dispersion of Tesla common stock) that resulted from the alleged misrepresentations and omissions.

174.  This is the same out-of-pocket method as would be used for the common stock because damages are based on each Class Member's trading activity and the level of artificiality in the price of the Tesla security.  This method would be formulaic and applied class-wide.

---

[196]  I note there are a variety of option pricing models that would offer reasonable estimates of but-for prices.  At such time as a loss causation and damages report is submitted, the preferred model could be applied to the data.  No matter which model was to be used, the output of that model would be applied class-wide to determine individual investor damages.

D.  Summary of the Out-Of-Pocket Damages Method

175.  The common out-of-pocket damages method and the related inputs into the out-of-pocket formula are applied on a class-wide basis.  In the end, the inputs or the daily levels of artificiality (*i.e.*, the artificial inflation ribbon for Tesla common stock and the inflation/deflation ribbons for the options) along with the actual trading activity of Class Members are used to calculate individual harm in a mechanical and formulaic manner.[197,198]

176.  In the merits stage when an expert identifies the level of artificiality in Tesla common stock and options attributable to the specific misrepresentations and omissions ultimately established by Plaintiff, these artificial prices do not depend on, nor does one need to consider, an individual investor's risk tolerance or expected returns.  Rather they are common to all investors because they measure how the misrepresented information affected the prices of Tesla's common stock and options, which is of course the essence of fraud-on-the-market.

177.  I note that the issue of whether and how much the particular Tesla common stock or option price reaction is caused at the front end by the misrepresentations or at the back end by the revelation of the truth concerning a particular piece of information (as opposed to confounding information) is a quintessential loss causation inquiry because it is focused on the causal relationship between the misrepresentations/omissions and the

---

[197]  In addition, the 90-day period following the end of the Class Period would also need to be examined.  Under the Private Securities Litigation Reform Act of 1995 ("PSLRA"), a plaintiff may not recover more than the difference between the purchase price and the mean trading price of the security during the 90-day look-back period.  *See* 15 U.S.C. § 78u-4(e)(1).

[198]  Some have argued that the U.S. Supreme Court decision in *Dura Pharmaceuticals* v. *Broudo*, 544 U.S. 336 (2005) caps the amount of per share damages to the dollar drop in the security that was caused by the corrective disclosure of the alleged wrongdoing, which could be implemented for the common stock.  *See*, *e.g.*, David Tabak, *Inflation and Damages in a Post-Dura World*, NERA white paper, September 25, 2007.  Because the measure of inflation/deflation for options could change on a daily basis, I could also calculate the effect of the abnormal price change in Tesla's stock price due to the alleged corrective disclosures on the options on Tesla's common stock, which could be used as an amount to limit recoverable damages consistent with *Dura*.

associated price movement. Sometimes, parsing or scaling might be necessary if there are confounding disclosures or changes over time. The commonly used and widely accepted techniques to account for confounding information and potential changes over time would be completed when a loss causation or damages report is submitted in this matter. Most critically, whatever the outcome as to the parsing and scaling, the inputs will be plugged into a common inflation or deflation ribbon, which would be applied Class-wide to calculate individual damages as described above in the common out-of-pocket damages method.

178. Moreover, in this matter with well identified disclosures and intraday price reactions, once discovery is complete and, eventually, a determination of liability is made by the finder of fact, to the extent it is even appropriate, disaggregating confounding information or scaling would be based on a disclosure-specific inquiry of the misrepresentations and related alleged corrective disclosures that would occur, at the earliest, based on a full factual record.

## X.   CONCLUSIONS

179. Based on the foregoing, my conclusions are as follows:

    i. Throughout the Class Period, Tesla common stock and options on Tesla common stock traded in efficient markets.

    ii. The calculations of damages for violations of Section 10(b) of the Exchange Act (and SEC Rule 10b-5) are subject to a common methodology and may be computed on a class-wide basis.

I declare under penalty of perjury that the foregoing is true and correct.

***RESPECTFULLY SUBMITTED THIS 22nd DAY OF SEPTEMBER 2020***

Michael L. Hartzmark, Ph.D.

**Exhibit I**

**Weekly Trading Volume and Turnover of Tesla, Inc. Common Stock**
**During the Class Period**

*"Turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption." [Cammer v. Bloom, 711 F. Supp. 1264 (D.N.J. 1989) at 1293.]*

| [1]<br>Date | [2]<br>Daily<br>Volume | [3]<br>Weekly<br>Volume | [4]<br>Shares<br>Outstanding | [5]<br>Weekly<br>Turnover |
|---|---|---|---|---|
| **Summary Statistics of Trading Volume and Turnover** | | | | |
| **Weekly Volume and Turnover include August 6, 2018** | | | | |
| Total | 135,756,997 | 144,321,328 | | |
| Average | 15,084,111 | 72,160,664 | 170,593,144 | 42.3% |
| | | | | |
| Minimum | 6,064,033 | 51,574,211 | | 30.2% |
| Median | 11,552,044 | 72,160,664 | | 42.3% |
| Maximum | 30,875,768 | 92,747,117 | | 54.4% |
| | | | | |
| 8/6/2018 Mon | 8,564,331 | --- | --- | --- |
| 8/7/2018 Tue | 30,875,768 | --- | --- | --- |
| 8/8/2018 Wed | 24,571,163 | --- | --- | --- |
| 8/9/2018 Thu | 17,183,811 | --- | --- | --- |
| 8/10/2018 Fri | 11,552,044 | 92,747,117 | 170,593,144 | 54.4% |
| 8/13/2018 Mon | 10,463,881 | --- | --- | --- |
| 8/14/2018 Tue | 6,986,427 | --- | --- | --- |
| 8/15/2018 Wed | 9,101,258 | --- | --- | --- |
| 8/16/2018 Thu | 6,064,033 | --- | --- | --- |
| 8/17/2018 Fri | 18,958,612 | 51,574,211 | 170,593,144 | 30.2% |

**Notes:**

[1] Trading date.

[2] Reported composite U.S. volume.  Source: Bloomberg.

[3] Volume over entire week of trading.

[4] Last available shares outstanding as of the end of each week.  Source: SEC filings.

[5] Weekly turnover = [3] / [4].

**Exhibit II**
**Analyst Coverage of Tesla, Inc.**

| [1]<br>Date | [2]<br>Bloomberg Total Analyst<br>Recommendations | [3]<br>Number of Analysts in Thomson<br>Reuters I/B/E/S Consensus |
|---|---|---|
| Average | 33 | 22 |
| Minimum | 32 | 21 |
| Median | 33 | 22 |
| Maximum | 33 | 22 |

**Daily Analyst Coverage during the Class Period**

| | | |
|---|---|---|
| 8/7/2018   Tue | 33 | 21 |
| 8/8/2018   Wed | 33 | 22 |
| 8/9/2018   Thu | 33 | 22 |
| 8/10/2018   Fri | 33 | 22 |
| 8/13/2018   Mon | 33 | 22 |
| 8/14/2018   Tue | 33 | 22 |
| 8/15/2018   Wed | 32 | 22 |
| 8/16/2018   Thu | 32 | 22 |
| 8/17/2018   Fri | 32 | 22 |

**Notes:**

[1] Trading day during the Class Period.

[2] Most recent available Bloomberg total analyst recommendations.  Bloomberg defines "total analyst recommendations" as the total number of analysts making recommendations for the security.  Source: Bloomberg.

[3] Number of analysts in Thomson Reuters I/B/E/S consensus EPS estimates for current fiscal year.  Source: S&P Capital IQ.

**Exhibit III-A**
**Numbers of Analyst Reports Issued for Tesla, Inc. During the Class Period and 120-Trading Days Before the Class Period**
**February 14, 2018 - August 17, 2018**

| No. | Analyst | Pre-Class Period (2/14/2018-8/6/2018) | Class Period (8/7/2018-8/17/2018) | August 1 - August 17, 2018 (8/1/2018-8/17/2018) | Total (2/14/2018-8/17/2018) |
|---|---|---|---|---|---|
| 1 | Argus Research Company | 2 | 1 | 1 | 3 |
| 2 | Barclays | 18 | 3 | 5 | 21 |
| 3 | Berenberg | 4 | 1 | 1 | 5 |
| 4 | BuySellSignals Research | 2 | 0 | 0 | 2 |
| 5 | Canaccord Genuity | 1 | 1 | 2 | 2 |
| 6 | CFRA Equity Research | 18 | 4 | 6 | 22 |
| 7 | Coker & Palmer | 1 | 0 | 0 | 1 |
| 8 | Colliers Securities | 1 | 0 | 0 | 1 |
| 9 | Cowen and Company | 12 | 2 | 3 | 14 |
| 10 | Credit Suisse | 5 | 0 | 1 | 5 |
| 11 | Crispidea | 5 | 0 | 0 | 5 |
| 12 | Deutsche Bank | 3 | 0 | 0 | 3 |
| 13 | Dr. Priebe Research | 3 | 0 | 1 | 3 |
| 14 | Elazar Advisors | 4 | 1 | 2 | 5 |
| 15 | Eugene Investment & Securities | 0 | 1 | 1 | 1 |
| 16 | Evercore ISI | 5 | 2 | 3 | 7 |
| 17 | GlobalData | 3 | 0 | 0 | 3 |
| 18 | Guggenheim Securities LLC | 6 | 0 | 1 | 6 |
| 19 | Heibel-Ticker | 2 | 0 | 0 | 2 |
| 20 | Jefferies LLC | 6 | 1 | 2 | 7 |
| 21 | Jefferson Research & Management | 25 | 2 | 3 | 27 |
| 22 | JLWC | 5 | 0 | 0 | 5 |
| 23 | JP Morgan | 12 | 1 | 2 | 13 |
| 24 | KB Securities | 6 | 1 | 2 | 7 |
| 25 | Marktfeld | 2 | 0 | 0 | 2 |
| 26 | Millennium BCP | 4 | 3 | 4 | 7 |
| 27 | MINKABU THE INOFONOID, Inc. | 1 | 0 | 0 | 1 |
| 28 | Moody's | 2 | 2 | 2 | 4 |
| 29 | Morgan Stanley | 27 | 12 | 14 | 39 |
| 30 | Morningstar Inc. | 9 | 2 | 4 | 11 |
| 31 | New Constructs, LLC | 1 | 0 | 0 | 1 |
| 32 | New Generation Research | 1 | 0 | 0 | 1 |
| 33 | NH Investment & Securities Co., Ltd. | 2 | 0 | 0 | 2 |
| 34 | Nomura | 1 | 0 | 0 | 1 |
| 35 | Oppenheimer & Co. Inc. | 8 | 0 | 1 | 8 |

**Exhibit III-A**
**Numbers of Analyst Reports Issued for Tesla, Inc. During the Class Period and 120-Trading Days Before the Class Period**
**February 14, 2018 - August 17, 2018**

| No. | Analyst | Pre-Class Period (2/14/2018-8/6/2018) | Class Period (8/7/2018-8/17/2018) | August 1 - August 17, 2018 (8/1/2018-8/17/2018) | Total (2/14/2018-8/17/2018) |
|---|---|---|---|---|---|
| 36 | Pechala's Reports | 1 | 0 | 0 | 1 |
| 37 | Piper Sandler Companies | 3 | 1 | 2 | 4 |
| 38 | Plunkett Research, Ltd. | 1 | 0 | 0 | 1 |
| 39 | RBC Capital Markets | 5 | 1 | 2 | 6 |
| 40 | Red Pulse | 15 | 1 | 2 | 16 |
| 41 | Reuters - The Day Ahead Report | 0 | 1 | 1 | 1 |
| 42 | S&P Global Compustat | 6 | 0 | 1 | 6 |
| 43 | S&P Global Ratings | 1 | 0 | 0 | 1 |
| 44 | S3 Partners | 3 | 0 | 0 | 3 |
| 45 | Sadif Analytics Prime | 5 | 0 | 0 | 5 |
| 46 | Shinhan Investment Corp. | 0 | 2 | 2 | 2 |
| 47 | SSIF Tradeville SA | 0 | 1 | 1 | 1 |
| 48 | Susquehanna Financial Group LLLP | 0 | 1 | 1 | 1 |
| 49 | Tematica Research | 0 | 1 | 1 | 1 |
| 50 | Tianfeng Securities Brokerage Co., Ltd | 3 | 0 | 1 | 3 |
| 51 | Trefis | 2 | 0 | 0 | 2 |
| 52 | UBS Equities | 9 | 3 | 6 | 12 |
| 53 | ValuEngine, Inc | 2 | 0 | 1 | 2 |
| 54 | William O'Neil + Co. | 1 | 0 | 0 | 1 |
| 55 | Wright Reports | 3 | 1 | 1 | 4 |
| 56 | Yuanta Research | 1 | 0 | 1 | 1 |
| 57 | Zacks Equity Research | 10 | 1 | 3 | 11 |
| | **Total** | **278** | **54** | **88** | **332** |

**Note:**
For analysts available on Thomson EIKON, I count reports only from Thomson EIKON; otherwise, I count reports available from Capital IQ. Thomson EIKON and Capital IQ databases include analyst reports written in languages other than English.

**Exhibit III-B**
**Analyst Participation in Tesla, Inc. Conference Calls**
**Before and After the Class Period**

| | [1] | [2] | [3] |
|---|---|---|---|
| | | Conference Calls | |
| **Analyst/Investor** | | **8/1/2018** | **10/24/2018** |
| [1] Baird | | x | |
| [2] Bank of America | | x | |
| [3] Berenberg | | x | |
| [4] Bernstein | | x | x |
| [5] CleanTechnica | | x | |
| [6] CNBC TV | | | x |
| [7] Consumer Edge | | x | x |
| [8] Evercore | | | x |
| [9] Macquarie | | | x |
| [10] Morgan Stanley | | x | x |
| [11] New Street Research | | x | x |
| [12] Nomura Instinet | | x | x |
| [13] RBC Capital Markets | | x | |
| [14] Retail shareholders* | | x | |
| [15] Wall Street Journal | | x | |
| [16] Wolfe Research | | | x |

**Notes:**
* Galileo Russell who represented the retail shareholders participated in the 8/1/2018 conference call.
[1]   Analyst/Investor identified as asking a question during a conference call.
[2]   "Q2 2018 Earnings Call," Bloomberg Transcripts, August 1, 2018.
[3]   "Q3 2018 Earnings Call," Bloomberg Transcripts, October 24, 2018.

**Exhibit IV**
**Broker Trades in Tesla, Inc. common Stock**

| | |
|---|---|
| **Total reported volume:** | 277,360,157 |
| **Total broker volume:** | 93,076,228 |
| **Total broker volume / Total reported volume:** | 33.56% |
| **Number of brokers with volume > 1% of Reported Volum** | 9 |

| Broker Name | Broker Volume and Broker Volume as a Percent of Total Reported Volume | |
|---|---|---|
| | **August 2018** | |
| [1] MORGAN STANLEY & CO., INCORPOR | 14,165,992 | 5.11% |
| [2] INTERACTIVE BROKERS LLC | 12,962,020 | 4.67% |
| [3] INSTINET | 11,870,020 | 4.28% |
| [4] ELECTRONIC TRANSACTION CLEARING, INC. | 8,749,612 | 3.15% |
| [5] UBS SECURITIES LLC. | 7,443,956 | 2.68% |
| [6] BARCLAYS CAPITAL INC. | 4,856,251 | 1.75% |
| [7] CREDIT SUISSE FIRST BOSTON LLC | 3,721,889 | 1.34% |
| [8] NATIONAL FINANCIAL SERVICES LL | 3,442,937 | 1.24% |
| [9] Quantlab Securities LP | 2,795,231 | 1.01% |
| [10] GOLDMAN SACHS | 2,518,388 | 0.91% |
| [11] VIRTU AMERICAS LLC | 2,409,540 | 0.87% |
| [12] JUMP TRADING, LLC | 2,025,437 | 0.73% |
| [13] CLEARPOOL EXECUTION SERVICES, LLC | 1,884,462 | 0.68% |
| [14] GTS SECURITIES LLC | 1,766,765 | 0.64% |
| [15] DEUTSCHE BANK SECURITIES INC. | 1,716,046 | 0.62% |
| [16] E*TRADE CLEARING LLC | 1,189,688 | 0.43% |
| [17] TRADEBOT SYSTEMS, INC. | 1,159,914 | 0.42% |
| [18] GLOBAL EXECUTION BROKERS, LP | 1,039,686 | 0.37% |
| [19] CITIGROUP GLOBAL MARKETS INC. | 906,916 | 0.33% |
| [20] CITADEL SECURITIES LLC | 879,881 | 0.32% |
| [21] LIME BROKERAGE LLC | 627,958 | 0.23% |
| [22] WOLVERINE EXECUTION SERVICES | 473,233 | 0.17% |
| [23] AMERITRADE, INC. | 471,536 | 0.17% |
| [24] WHITE BAY PT LLC | 467,248 | 0.17% |
| [25] TRC MARKETS LLC | 316,590 | 0.11% |
| [26] SPEEDROUTE LLC | 312,569 | 0.11% |
| [27] Dart Executions, LLC | 258,236 | 0.09% |
| [28] JEFFERIES & COMPANY, INC. | 239,495 | 0.09% |
| [29] PDQ ATS. Inc. | 183,715 | 0.07% |
| [30] LEK SECURITIES CORPORATION | 182,258 | 0.07% |
| [31] ITG INC. | 175,184 | 0.06% |
| [32] Wells Fargo Securities, LLC | 157,492 | 0.06% |
| [33] HSBC SECURITIES (USA) INC. | 133,332 | 0.05% |
| [34] ELECTRONIC BROKERAGE SYSTEMS, LLC | 130,788 | 0.05% |
| [35] SANFORD C. BERNSTEIN AND CO. I | 126,776 | 0.05% |
| [36] Fox River Execution Tehnology, LLC | 111,239 | 0.04% |
| [37] TWO SIGMA SECURITIES, LLC | 110,426 | 0.04% |
| [38] VOLANT LIQUIDITY, LLC | 93,588 | 0.03% |
| [39] CHARLES SCHWAB AND CO. INC. | 82,239 | 0.03% |
| [40] WOLVERINE SECURITIES | 74,303 | 0.03% |
| [41] Stock USA Investments | 72,199 | 0.03% |
| [42] BRUT, LLC | 70,864 | 0.03% |

**Exhibit IV**
**Broker Trades in Tesla, Inc. common Stock**

| | |
|---|---|
| **Total reported volume:** | 277,360,157 |
| **Total broker volume:** | 93,076,228 |
| **Total broker volume / Total reported volume:** | 33.56% |
| **Number of brokers with volume > 1% of Reported Volum** | 9 |

| Broker Name | Broker Volume and Broker Volume as a Percent of Total Reported Volume | |
|---|---|---|
| | August 2018 | |
| [43] BMO CAPITAL MARKETS | 39,007 | 0.01% |
| [44] DAIWA SECURITIES AMERICA INC. | 38,212 | 0.01% |
| [45] PIPER JAFFRAY & CO. | 33,133 | 0.01% |
| [46] HAP Trading, LLC | 26,825 | 0.01% |
| [47] ACS EXECUTION SERVICES, LLC | 24,430 | 0.01% |
| [48] MAXIM GROUP, LLC | 8,181 | 0.00% |
| [49] JOSEPH GUNNAR AND CO. | 8,000 | 0.00% |
| [50] LADENBURG, THALMANN & CO. INC. | 7,449 | 0.00% |
| [51] BTIG, LLC | 6,737 | 0.00% |
| [52] MORGAN STANLEY DW INC. | 5,590 | 0.00% |
| [53] RBC CAPITAL MARKETS, LLC | 5,314 | 0.00% |
| [54] PREBON FINANCIAL PRODUCTS INC. | 5,000 | 0.00% |
| [55] SPARTAN SECURITIES GROUP LTD | 3,538 | 0.00% |
| [56] CUTLER GROUP, LP | 3,365 | 0.00% |
| [57] MKM PARTNERS | 3,202 | 0.00% |
| [58] PICTET OVERSEAS INC. | 2,957 | 0.00% |
| [59] SAGETRADER, LLC | 2,669 | 0.00% |
| [60] STIFEL NICOLAUS | 2,629 | 0.00% |
| [61] CANTOR FITZGERALD & CO. | 1,390 | 0.00% |
| [62] ROBERT W. BAIRD & CO. INCORPOR | 1,050 | 0.00% |
| [63] O'CONNOR & COMPANY LLC | 757 | 0.00% |
| [64] VIEWTRADE SECURITIES, INC. | 741 | 0.00% |
| [65] OPPENHEIMER & CO. INC. | 666 | 0.00% |
| [66] STUART FRANKEL & CO. INCORPORA | 500 | 0.00% |
| [67] MB TRADING | 445 | 0.00% |
| [68] THE NORTHERN TRUST COMPANY | 440 | 0.00% |
| [69] NATIONAL SECURITIES CORP. | 391 | 0.00% |
| [70] BATS TRADING, INC. | 320 | 0.00% |
| [71] WALL STREET ACCESS | 216 | 0.00% |
| [72] CLSA AMERICAS, LLC | 200 | 0.00% |
| [73] GOLDMAN SACHS EXECUTION & CLEARING, l | 200 | 0.00% |
| [74] OLD MISSION CAPITAL, LLC | 200 | 0.00% |
| [75] JONES AND ASSOCIATES INC. | 170 | 0.00% |
| [76] BAY CREST PARTNERS, LLC | 166 | 0.00% |
| [77] SOUTHWEST SECURITIES, INC. | 142 | 0.00% |
| [78] FIRST MANHATTAN CO | 100 | 0.00% |
| [79] BENJAMIN & JEROLD BROKERAGE I, LLC | 90 | 0.00% |
| [80] LEERINK SWANN & CO., INC. | 72 | 0.00% |
| [81] ANDREW GARRETT, INC. | 40 | 0.00% |
| [82] Others | 465,795 | 0.17% |

**Exhibit IV**
**Broker Trades in Tesla, Inc. common Stock**

| | |
|---|---|
| **Total reported volume:** | 277,360,157 |
| **Total broker volume:** | 93,076,228 |
| **Total broker volume / Total reported volume:** | 33.56% |
| **Number of brokers with volume > 1% of Reported Volum** | 9 |

| | Broker Volume and Broker Volume as a Percent of Total Reported Volume |
|---|---|
| **Broker Name** | **August 2018** |

<u>**Notes:**</u>

[1] Data for August 2018 are considered.

[2] The following brokers (with similar names) were combined into one broker based on having the same Central Registration Depository number (CRD number available at https://brokercheck.finra.org/): Baypoint Trading LLC and BTIG, LLC have been combined as BTIG, LLC; Citadel Derivatives Group Llc and CITADEL SECURITIES LLC have been combined as CITADEL SECURITIES LLC; CLEARPOOL EXECUTION SERVICES and CLEARPOOL EXECUTION SERVICES, LLC have been combined as CLEARPOOL EXECUTION SERVICES, LLC; GOLDMAN SACHS, GOLDMAN SACHS & CO. LLC and GOLDMAN, SACHS & CO. have been combined as GOLDMAN SACHS; INSTINET CORPORATION and INSTINET, LLC have been combined as Instinet; Jump Trading and JUMP TRADING, LLC have been combined as JUMP TRADING, LLC; TWO SIGMA SECURITIES and TWO SIGMA SECURITIES, LLC have been combined as TWO SIGMA SECURITIES, LLC; WOLVERINE EXECUTION SERVICES, and WOLVERINE EXECUTION SERVICES, LLC have been combined as WOLVERINE EXECUTION SERVICES; and data with missing broker name have been combined as Others (not included in count of brokers with >1% of reported volume).

<u>**Source:**</u>

Bloomberg.

**Exhibit V**
**Institutions that Held Tesla, Inc. Common Stock in Either June 30, 2018 or September 30, 2018**

| No | Institution | No | Institution |
|---|---|---|---|
| 1 | 1832 Asset Management L.P. | 42 | AMP Capital Investors Limited |
| 2 | AB Trust & Investment Services Group | 43 | Amundi Asset Management |
| 3 | ABL Global Asset Management Co. Ltd. | 44 | Analytic Investors, LLC |
| 4 | ABN AMRO Investment Solutions | 45 | Ancora Advisors, LLC |
| 5 | ACATIS Investment GmbH | 46 | Andbank Wealth Management SGIIC S.A.U. |
| 6 | Accredited Investors, Inc. | 47 | AP Fonden 4 |
| 7 | Accrued Equities Inc. | 48 | AP Fonden 7 |
| 8 | Accurate Investment Solutions | 49 | Aperio Group, LLC |
| 9 | Accuro Fund Solutions AG | 50 | Appleton Partners, Inc. |
| 10 | Achmea Investment Management B.V. | 51 | Apriem Advisors |
| 11 | ACTIAM N.V. | 52 | AQR Capital Management, LLC |
| 12 | Adirondack Trust Company, Asset Management Arm | 53 | Arbor Point Advisors, LLC |
| 13 | Administradora General de Fondos Security S.A. | 54 | Arca SGR S.p.A. |
| 14 | Advance Asset Management Limited | 55 | Ardsley Advisory Partners |
| 15 | Advantage Investment Management, LLC | 56 | Argus Investors' Counsel, Inc. |
| 16 | Adviser Investments, Inc | 57 | ARK Investment Management LLC |
| 17 | AdvisorNet Wealth Management | 58 | Arthur M. Cohen & Associates LLC |
| 18 | Advisors Asset Management, Inc. | 59 | Ashburton (Jersey) Limited |
| 19 | Advisory Research, Inc. | 60 | Ashfield Capital Partners, LLC |
| 20 | Advisory Services Network, LLC | 61 | Aspiriant, LLC |
| 21 | Advocacy Wealth Management Services, Llc, Asset Management Arm | 62 | Asset Dedication, LLC |
| 22 | AE Wealth Management, LLC | 63 | Asset Management One Co., Ltd. |
| 23 | Aevitas Wealth Management Inc. | 64 | Asset Management, Inc. |
| 24 | AGF Investments LLC | 65 | Asset Planning Services, Ltd. |
| 25 | AGF Management Limited (TSX:AGF.B) | 66 | AssetMark, Inc. |
| 26 | Alaska Retirement Management Board | 67 | Assetplus Investment Management Co., Ltd. |
| 27 | Albion Financial Group | 68 | Atlantic Investment Management, Inc. |
| 28 | All Terrain Financial Advisors | 69 | Atwood & Palmer, Inc. |
| 29 | AllianceBernstein L.P. | 70 | Avestar Capital, Llc |
| 30 | Allianz Asset Management AG | 71 | Avitas Wealth Management, LLC |
| 31 | Allsquare Wealth Management LLC | 72 | Aviva Investors Global Services Limited |
| 32 | Allworth Financial, L.P. | 73 | Avivasa Portföy Yönetimi A.S. |
| 33 | Alpha Omega Investment Advisors | 74 | Avondale Wealth Management LLC |
| 34 | Alphamark Advisors, LLC | 75 | AXA Investment Managers S.A. |
| 35 | ALPS Advisers, Inc. | 76 | Axel Capital Management, LLC |
| 36 | American Century Investment Management Inc. | 77 | Azimut Capital Management Sgr SpA |
| 37 | American Financial Network Advisory Services, Llc | 78 | B&T Capital Management, Incorporated |
| 38 | American Money Management, LLC | 79 | B. Riley Capital Management, LLC |
| 39 | American Research & Management Co. | 80 | Baillie Gifford & Co. |
| 40 | Ameritas Investment Partners Inc. | 81 | Baldwin Brothers, Inc. |
| 41 | AMF Fonder AB | 82 | Ballentine Partners, LLC |

**Exhibit V**
**Institutions that Held Tesla, Inc. Common Stock in Either June 30, 2018 or September 30, 2018**

| No | Institution | No | Institution |
|---|---|---|---|
| 83 | Baloise Fund Invest Advico | 124 | BMO Global Asset Management |
| 84 | Balyasny Asset Management L.P. | 125 | BNP Paribas Securities Corp, Asset Management Arm |
| 85 | Banca Finnat Euramerica S.p.A., Asset Management Arm | 126 | BNPP Asset Management Holding |
| 86 | Bank of America Corporation, Asset Management Arm | 127 | BNY Mellon Asset Management |
| 87 | Bank Of Oklahoma, N.A., Asset Management Arm | 128 | BOCI - Prudential Asset Management Limited |
| 88 | Bankinter Gestion de Activos, SGIIC | 129 | Boston Partners Global Investors, Inc. |
| 89 | Banque Pictet & Cie S.A., Asset Management Arm | 130 | Boston Private Wealth LLC |
| 90 | Barber Financial Group, Inc. | 131 | BosValen Asset Management Limited |
| 91 | Barclays Bank PLC,  Securities Investments | 132 | Bourne Lent Asset Management, Inc. |
| 92 | Barclays PLC Private Banking & Investment Banking Investment | 133 | Braun-Bostich & Associates Inc. |
| 93 | Bardin Hill Investment Partners LP | 134 | Bridgeworth, Llc, Asset Management Arm |
| 94 | Baron Capital Group, Inc. | 135 | Brighton Jones, LLC, Asset Management Arm |
| 95 | Barrett Asset Management, LLC | 136 | Brinker Capital Holdings, Inc. |
| 96 | Bartlett Wealth Management | 137 | Bristlecone Advisors LLC |
| 97 | Bay Colony Advisory Group, Inc. | 138 | British Columbia Investment Management Corporation |
| 98 | Bayesian Capital Management, LP | 139 | BrokerCreditService Ltd., Asset Management Arm |
| 99 | BB&T Trust | 140 | Bronfman E.L. Rothschild, LP |
| 100 | BBVA Asset Management, S.A., S.G.I.I.C. | 141 | Brown Advisory Incorporated |
| 101 | BBVA Patrimonios Gestora, SGIIC,S.A. | 142 | Brown Brothers Harriman & Co., Asset Management Arm |
| 102 | BCV Asset Management | 143 | Bruderman Asset Management, LLC |
| 103 | Beacon Capital Management, Inc. | 144 | BT Funds Management (NZ) Limited |
| 104 | Bedel Financial Consulting Inc. | 145 | Buckingham Asset Management, LLC |
| 105 | Bedell Frazier Investment Counselling, LLC | 146 | Cable Hill Partners, LLC |
| 106 | Bell Rock Capital, LLC | 147 | Cabot Wealth Management, Inc. |
| 107 | Bellevue Asset Management AG | 148 | Caisse de dépôt et placement du Québec |
| 108 | Belpointe Asset Management LLC | 149 | Calamos Asset Management Inc. |
| 109 | Benjamin Edwards, Inc, Asset Management Arm | 150 | California Public Employees' Retirement System |
| 110 | Bergankdv Wealth Management, LLC | 151 | Calton & Associates, Inc., Asset Management Arm |
| 111 | Berkshire Capital Holdings Inc. | 152 | Cambridge Investment Research Advisors, Inc. |
| 112 | Bienville Capital Management LLC | 153 | Canada Pension Plan Investment Board |
| 113 | Bingham, Osborn & Scarborough, LLC | 154 | Canadian Imperial Bank of Commerce, Asset Management Arm |
| 114 | Biondo Investment Advisors LLC | 155 | Candriam Luxembourg S.A. |
| 115 | Birinyi Associates, Inc., Asset Management Arm | 156 | Capfi Delen Asset Management NV |
| 116 | BKS Advisors, LLC | 157 | CapFinancial Partners, LLC, Asset Management Arm |
| 117 | Blackhawk Capital Partners LLC | 158 | Capital Advisors, Ltd. LLC |
| 118 | BlackRock, Inc. (NYSE:BLK) | 159 | Capital Analysts, Inc. |
| 119 | Blankinship & Foster, LLC | 160 | Capital Group International Inc. |
| 120 | Blue Chip Wealth Management, Inc., Asset Management Arm | 161 | Capital Markets Trading UK LLP, Asset Management Arm |
| 121 | Bluefin Trading, Llc, Asset Management Arm | 162 | Capital Research and Management Company |
| 122 | BlueMountain Capital Management LLC | 163 | Caprock Group, Inc. |
| 123 | Blume Capital Management | 164 | Carnegie Investment Counsel |

**Exhibit V**
**Institutions that Held Tesla, Inc. Common Stock in Either June 30, 2018 or September 30, 2018**

| No | Institution | No | Institution |
|---|---|---|---|
| 165 | Carroll Financial Associates, Asset Management Arm | 206 | CLS Investments, LLC |
| 166 | Carson Wealth Management Group | 207 | CM-CIC Asset Management Société anonyme |
| 167 | Caspar Towarzystwo Funduszy Inwestycyjnych S.A. | 208 | CMT Capital Markets Trading GMBH |
| 168 | CastleArk Management LLC | 209 | CNH Partners, LLC |
| 169 | Catamount Management Group, LLC | 210 | Cobalt Capital Management, Inc. |
| 170 | Catawba Capital Management, Inc. | 211 | Coldstream Capital Management, Inc. |
| 171 | Cathay Securities Investment Trust Co Ltd. | 212 | Columbia Management Investment Advisers, LLC |
| 172 | Caxton Associates LP | 213 | Comerica Bank, Banking Investments |
| 173 | CCM Partners, L.P. | 214 | Commerce Investment Advisors, Inc. |
| 174 | Cedar Capital, LLC | 215 | Commerzbank AG, Asset Management Arm |
| 175 | Cedar Wealth Management, LLC | 216 | Connable Associates Inc. |
| 176 | Centaurus Financial, Inc., Asset Management Arm | 217 | Connor, Clark & Lunn Investment Management Ltd. |
| 177 | Centerpoint Advisors, LLC | 218 | Constance Associés S.A.S |
| 178 | CenterStar Asset Management, LLC | 219 | Consulting Group Advisory Services LLC |
| 179 | Centiva Capital, LP | 220 | Continental Advisors, LLC |
| 180 | Central Trust Company | 221 | Cornerstone Advisors, Inc. |
| 181 | Ceredex Value Advisors LLC | 222 | Cornerstone Wealth Management, LLC |
| 182 | Cerity Partners LLC | 223 | Covington Capital Management |
| 183 | Cetera Financial Holdings, Inc., Asset Management Arm | 224 | Coyle Financial Counsel, Inc., Asset Management Arm |
| 184 | Cetera Investment Advisers LLC | 225 | CPWM, LLC |
| 185 | Charles Schwab Investment Management, Inc. | 226 | Cramer Rosenthal McGlynn, LLC |
| 186 | Checchi Capital Advisers, LLC | 227 | Creative Financial Designs Inc, Asset Management Arm |
| 187 | Chessman Wealth Strategies Inc. | 228 | Creative Planning, Inc. |
| 188 | Chicago Partners Investment Group LLC | 229 | Credit Suisse Asset Management (Switzerland) |
| 189 | China Merchants Fund Management Co.,Ltd. | 230 | Credit Suisse Hedging-Griffo |
| 190 | CIBC Asset Management Inc. | 231 | Credit Suisse, Investment Banking and Securities Investments |
| 191 | CIBC Private Wealth Advisors, Inc. | 232 | Crewe Advisors Llc |
| 192 | CIBC World Markets Corp., Brokerage and Security Investments | 233 | Cribstone Capital Management, LLC |
| 193 | Cidel Asset Management Inc. | 234 | CrossLink Capital, Inc. |
| 194 | CIGNA Investments, Inc. | 235 | Crossmark Global Investments, Inc. |
| 195 | Citadel Advisors LLC | 236 | Csenge Advisory Group, Llc, Asset Management Arm |
| 196 | Citigroup Inc.,Banking and Securities Investments | 237 | CSS LLC/IL, Asset Management Arm |
| 197 | City National Rochdale, LLC | 238 | CTC LLC |
| 198 | CKW Financial Group, LLC, Asset Management Arm | 239 | Cutler Group LP, Asset Management Arm |
| 199 | Clarius Group, Llc | 240 | CWM Advisors, LLC |
| 200 | Clarus Wealth Advisors, LLC | 241 | Cypress Capital Management, LLC |
| 201 | Clear Perspective Advisors, LLC | 242 | Cypress Wealth Services, Llc, Asset Management Arm |
| 202 | ClearArc Capital, Inc. | 243 | D. E. Shaw & Co., L.P. |
| 203 | ClearBridge Investments, LLC | 244 | D.L. Carlson Investment Group, Inc. |
| 204 | ClearBridge, LLC | 245 | Dacheng Fund Management Company Limited |
| 205 | Clearstead Advisors, LLC | 246 | Daiwa Asset Management Co. Ltd. |

**Exhibit V**
**Institutions that Held Tesla, Inc. Common Stock in Either June 30, 2018 or September 30, 2018**

| No | Institution | No | Institution |
|---|---|---|---|
| 247 | Daiwa SB Investments Ltd. | 288 | Envestnet Asset Management, Inc. |
| 248 | Danske Bank A/S, Asset Management Arm | 289 | EP Wealth Advisors, Inc. |
| 249 | Danske Capital AS | 290 | Equitable Trust Company, Asset Management Arm |
| 250 | Davenport Asset Management | 291 | Equitec Group, LLC, Asset Management Arm |
| 251 | Davidson Investment Advisors, Inc. | 292 | Ersel Asset Management SGR S.p.A. |
| 252 | Degroof Petercam Asset Management | 293 | Erste-Sparinvest KAG |
| 253 | Deka Investment GmbH | 294 | Esfera Capital Gestión SGIIC, SA |
| 254 | Delta Asset Management, LLC | 295 | Essex Financial Services, Inc. |
| 255 | Deniz Portfoy Yonetimi A.S. | 296 | ETF Managers Group LLC |
| 256 | Desjardins Global Asset Management Inc. | 297 | ETFS Management (AUS) Limited |
| 257 | Destination Wealth Management | 298 | EULAV Asset Management, LLC |
| 258 | Deutsche Asset & Wealth Management | 299 | Evanson Asset Management, LLC |
| 259 | Deutsche Bank, Private Banking and Investment Banking Investments | 300 | Evercore Wealth Management, LLC |
| 260 | Deutsche International Corporate Services (Ireland) Limited | 301 | Everett Harris & Co. |
| 261 | Diametric Capital, LP | 302 | Evergreen Capital Management, LLC |
| 262 | Dimensional Fund Advisors L.P. | 303 | Evolve Funds Group Inc. |
| 263 | Divergent Wealth Advisors, LLC | 304 | Exchange Traded Concepts, LLC |
| 264 | DJE Kapital AG | 305 | Family Capital Trust Company |
| 265 | DNB Asset Management AS | 306 | FCG Advisors, LLC, Asset Management Arm |
| 266 | Domini Impact Investments LLC | 307 | Ferris Capital, LLC |
| 267 | D'orazio & Associates, Inc. | 308 | Fidelity SelectCo, LLC |
| 268 | Dubuque Bank & Trust, Asset Management Arm | 309 | Fiduciary Trust Company |
| 269 | Dumont & Blake Investment Advisors, LLC | 310 | Fiduciary Trust Company International |
| 270 | Duncker, Streett & Co., LLC | 311 | Fiduciary Trust International, LLC |
| 271 | DWS Investment S.A. | 312 | Fieldpoint Private Advisors, Inc. |
| 272 | Dynamic Advisors Solutions LLC | 313 | Fiera Capital Corporation (TSX:FSZ) |
| 273 | DZ Bank AG, Asset Management Arm | 314 | FIL Limited |
| 274 | E Fund Management Co., Ltd. | 315 | Filament, LLC |
| 275 | E*TRADE Asset Management, Inc. | 316 | Financial Advocates Investment Management, LLC |
| 276 | E. Öhman J:or Fonder AB | 317 | Financial Architects, Inc. |
| 277 | EARNEST Partners, LLC | 318 | Financial Counselors, Inc. |
| 278 | Eaton Vance Management | 319 | Financial Engines Advisors L.L.C. |
| 279 | Edge Wealth Management, LLC | 320 | Financial Gravity Companies, Inc. |
| 280 | Edmond de Rothschild Asset Management SAS | 321 | Financial Gravity Wealth, Inc. |
| 281 | EFG Asset Management (Americas) Corp | 322 | Financial Management Professionals, Inc., Asset Management Arm |
| 282 | EFG Asset Management (UK) Limited | 323 | Financière Mermod S.A |
| 283 | Elite Wealth Management, Inc. | 324 | FineMark National Bank & Trust, Asset Management Arm |
| 284 | Ellington Management Group, L.L.C. | 325 | Finex Investment Management Llp |
| 285 | Ellipsis Asset Management | 326 | First Allied Advisory Services, Inc. |
| 286 | Elmwood Wealth Management, Inc. | 327 | First Command Advisory Services, Inc. |
| 287 | Enterprise Bank & Trust., Asset Management Arm | 328 | First Financial Bank, Asset Management Arm |

**Exhibit V**
**Institutions that Held Tesla, Inc. Common Stock in Either June 30, 2018 or September 30, 2018**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 329 | First Hawaiian Bank, Asset Management Arm | 370 | Gilder Gagnon Howe & Co. LLC |
| 330 | First Interstate Bank, Asset Management Arm | 371 | Girard Partners Ltd., Asset Management Arm |
| 331 | First Manhattan Co. | 372 | Glassman Wealth Services, LLC |
| 332 | First Mercantile Trust Company, Asset Management Arm | 373 | GLG LLC |
| 333 | First Personal Financial Services Inc. | 374 | GLG Partners, Inc. |
| 334 | First Republic Investment Management, Inc. | 375 | Global Atlantic Investment Advisors, LLC |
| 335 | First Sentier Investors (Australia) IM Ltd | 376 | Global Financial Private Capital, LLC |
| 336 | First State Investment Management (UK) Limited | 377 | Global Retirement Partners Llc, Asset Management Arm |
| 337 | First Trust Advisors L.P. | 378 | Global X Management Company LLC |
| 338 | Fisher Investments | 379 | Globevest Capital Ltd. |
| 339 | Flagship Harbor Advisors, LLC | 380 | GO ETF Solutions LLP |
| 340 | Fleming Family & Partners Ltd. | 381 | Gofen and Glossberg, L.L.C. |
| 341 | Florida State Board of Administration | 382 | Goldman Sachs Asset Management, L.P. |
| 342 | Flow Traders US LLC, Asset Management Arm | 383 | Goldman Sachs Group, Investment Banking and Securities Investments |
| 343 | FMR Co., Inc. | 384 | Gradient Investments, LLC |
| 344 | FMR LLC | 385 | Grantham Mayo Van Otterloo & Co. LLC |
| 345 | Focused Wealth Management, Inc. | 386 | Great-West Capital Management, LLC |
| 346 | Fonds de Réserve pour les Retraites | 387 | Green Century Capital Management, Inc. |
| 347 | Fort Point Capital Partners LLC | 388 | Grimes & Company, Inc. |
| 348 | Fort Washington Investment Advisors, Inc. | 389 | Group One Trading LP, Asset Management Arm |
| 349 | Fortis Advisors, LLC | 390 | Gryphon Financial Partners, LLC, Asset Management Arm |
| 350 | Founders Fund, Inc. | 391 | GuideStone Capital Management |
| 351 | Fox Run Management LLC | 392 | Gulf International Bank (UK) Limited |
| 352 | FP Financial Services, Inc | 393 | Guotai Asset Management Co., Ltd. |
| 353 | Franklin Resources, Inc. (NYSE:BEN) | 394 | GV Financial Advisors |
| 354 | Franzen Gerber & Westphalen Asset Management GmbH | 395 | GVO Asset Management Ltd |
| 355 | Fred Alger Management, LLC | 396 | GW & Wade, LLC |
| 356 | Front Row Advisors LLC | 397 | GWL Investment Management Ltd. |
| 357 | Frontier Investment Management Co | 398 | GWM Asset Management (Malta) Limited |
| 358 | FSC Securities Corporation, Asset Management Arm | 399 | H. M. Payson & Co. |
| 359 | Fukoku Mutual Life Insurance Co., Asset Management Arm | 400 | Handelsbanken Asset Management |
| 360 | Fusion Family Wealth LLC | 401 | Hanson & Doremus Investment Management, Inc. |
| 361 | Gamble Jones Investment Counsel | 402 | HarbourVest Partners, LLC |
| 362 | Garde Capital, Inc. | 403 | Harel Mutual Funds Ltd. |
| 363 | Gateway Investment Advisers, LLC | 404 | Harfst And Associates, Inc. |
| 364 | Gemmer Asset Management LLC | 405 | Harrington Investments, Incorporated |
| 365 | Genovese Burford & Brothers | 406 | Harvest Fund Management Co. Ltd. |
| 366 | Gentrust Wealth Management, LLC | 407 | HBK Investments L.P. |
| 367 | Geode Capital Management, LLC | 408 | HBK Sorce Advisory LLC |
| 368 | Gerber Kawasaki, Inc. | 409 | HCR Wealth Advisors |
| 369 | GF Fund Management Co., Ltd. | 410 | Heptagon Capital LLP |

**Exhibit V**
**Institutions that Held Tesla, Inc. Common Stock in Either June 30, 2018 or September 30, 2018**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 411 | Heritage Wealth Advisors, LLC | 452 | Intellectus Partners, LLC |
| 412 | Hermitage Gestion Privée | 453 | Inverness Counsel Inc. |
| 413 | HHR Asset Management, LLC | 454 | Invesco Capital Management LLC |
| 414 | Highbridge Capital Management, LLC | 455 | Invesco Ltd. (NYSE:IVZ) |
| 415 | Highfields Capital Management, LP | 456 | Investacorp Advisory Services Inc. |
| 416 | Highland Capital Management Corp. | 457 | Investeringsforeningen SEBinvest |
| 417 | Highland Capital Management LLC, Asset Management Arm | 458 | Investidor Profissional Gestão de Recursos Ltda |
| 418 | Highmark Capital Management, Inc. | 459 | Ipg Investment Advisors LLC |
| 419 | Highpoint Advisor Group LLC | 460 | Irish Life Investment Managers Limited |
| 420 | HighTower Advisors, LLC | 461 | Ironwood Financial, LLC, Asset Management Arm |
| 421 | Hilliard Lyons Capital Management, LLC | 462 | Is Asset Management |
| 422 | Hitachi Investment Management, Ltd. | 463 | Itau Unibanco S.A., Asset Management Arm |
| 423 | Holderness Investments Company | 464 | J. Goldman & Co., L.P. |
| 424 | Hollencrest Securities, LLC, Asset Management Arm | 465 | J. P. Morgan Securities Plc - Own Capital |
| 425 | Homrich & Berg, Inc. | 466 | J. Safra Asset Management Corporation |
| 426 | Honkamp Krueger Financial Services, Inc | 467 | J.P. Morgan Asset Management, Inc. |
| 427 | Horan Securities, Inc., Asset Management Arm | 468 | Jackson, Grant Investment Advisers, Inc. |
| 428 | Horizon Kinetics LLC | 469 | Jacobi Capital Management, LLC |
| 429 | Horseman Capital Management Limited | 470 | Jacobson & Schmitt Advisors, LLC |
| 430 | Howe and Rusling, Inc. | 471 | Jaffetilchin Investment Partners, LLC |
| 431 | Hoylecohen, Llc | 472 | Jane Street Group, LLC, Asset Management Arm |
| 432 | HRT Financial LLC, Asset Management Arm | 473 | Janney Montgomery Scott LLC, Asset Management Arm |
| 433 | HSBC Global Asset Management (UK) Limited | 474 | Janus Henderson Group plc (NYSE:JHG) |
| 434 | Hua An Fund Management Co., Ltd. | 475 | Jasper Ridge Partners, L.P. |
| 435 | Hudock Capital Group, Llc | 476 | JBF Capital, Inc. |
| 436 | Hudson Bay Capital Management LP | 477 | JD Capital Management LLC |
| 437 | Hudson Canyon Investment Counselors, LLC | 478 | Jefferies Group LLC, Asset Management Arm |
| 438 | Hutchinson Lilley Investments LLP | 479 | Jennison Associates LLC |
| 439 | IBK Asset Management Co.,Ltd. | 480 | JFS Wealth Advisors, LLC |
| 440 | IBM Retirement Fund | 481 | JJJ Advisors Inc. |
| 441 | Icon Wealth Partners, Llc | 482 | Jnba Financial Advisors, Asset Management Arm |
| 442 | ID-Sparinvest, Filial af Sparinvest S.A., Luxembourg | 483 | Joel R. Mogy Investment Counsel Inc. |
| 443 | IFM Investors Pty Ltd | 484 | Johnson Financial Group, Inc., Asset Management Arm |
| 444 | IMS Capital Management, Inc. | 485 | Johnson Investment Counsel, Inc. |
| 445 | Independent Advisor Alliance LLC | 486 | JPMorgan Chase & Co, Private Banking and Investment Banking Investments |
| 446 | Independent Financial Partners | 487 | Julius Baer Gestión, SGIIC, S.A.U. |
| 447 | ING Groep NV, Insurance and Banking Investments | 488 | Jump Trading, LLC, Asset Management Arm |
| 448 | Ingalls & Snyder LLC | 489 | Jupiter Asset Management Limited |
| 449 | Innovator Management LLC | 490 | JW Asset Management, LLC |
| 450 | Institutional And Family Asset Management, LLC | 491 | K2 & Associates Investment Management Inc. |
| 451 | Integrated Wealth Concepts LLC | 492 | Kabin Investment House Ltd. |

**Exhibit V**
**Institutions that Held Tesla, Inc. Common Stock in Either June 30, 2018 or September 30, 2018**

| No | Institution | No | Institution |
|---|---|---|---|
| 493 | Kathrein Capital Management AG | 534 | Liontrust Investment Partners LLP |
| 494 | Kavar Capital Partners, LLC | 535 | Livforsakringsaktiebolaget Skandia AB, Asset Management Arm |
| 495 | KBC Asset Management NV | 536 | LLB Asset Management AG |
| 496 | KBC Fund Management Limited | 537 | LLB Invest Kapitalanlagegesellschaft m.b.H. |
| 497 | KCM Investment Advisors, LLC | 538 | LocalTapiola Asset Management Ltd |
| 498 | Keen Wealth Advisors, LLC | 539 | Lockwood Advisors, Inc. |
| 499 | Kemnay Advisory Services Inc | 540 | Lombard Odier Asset Management (Europe) Limited |
| 500 | Kettle Hill Capital Management, LLC | 541 | Lombard Odier Asset Management (Switzerland) SA |
| 501 | Keybank National Association, Asset Management Arm | 542 | Lombard Odier Darier Hentsch & Cie Asset Management |
| 502 | Keystone Financial Group, LLC | 543 | Lombard Odier Gestión (España) S.G.I.I.C., SAU |
| 503 | KGI Securities Investment Trust Co. Ltd. | 544 | Lombard Odier Transatlantic |
| 504 | Kiley Juergens Wealth Management, Llc | 545 | Loring, Wolcott & Coolidge Fiduciary Advisors, LLP |
| 505 | Kistler-Tiffany Advisors, LLC | 546 | Los Angeles Capital |
| 506 | KLP Kapitalforvaltning AS | 547 | Lourd Capital, LLC |
| 507 | Kms Financial Services, Inc, Asset Management Arm | 548 | Lowe Wealth Advisors, LLC |
| 508 | Korea Investment Corporation | 549 | LPL Financial Corporation, Asset Management Arm |
| 509 | Koshinski Asset Management, Inc. | 550 | LS Investment Advisors, LLC |
| 510 | Kovack Advisors, Inc., Asset Management Arm | 551 | Lyxor International Asset Management S.A. |
| 511 | Krane Funds Advisors, LLC | 552 | M&G Investment Management Limited |
| 512 | Krasney Financial, LLC | 553 | M&M Capital Markets, EAFI, S.L. |
| 513 | Krilogy Financial LLC | 554 | M&T Bank Corp, Asset Management Arm |
| 514 | Kutxabank Gestion, SGIIC , S.A. | 555 | Mackenzie Financial Corporation |
| 515 | Kynikos Associates LP | 556 | Macquarie Capital Investment Management LLC |
| 516 | L & S Advisors, Inc. | 557 | Macquarie Investment Management Business Trust |
| 517 | LA Banque Postale Asset Management | 558 | Macquarie Investment Management Limited |
| 518 | Ladenburg Thalmann Asset Management Inc. | 559 | MAI Capital Management, LLC |
| 519 | Lagoda Investment Management, L.P. | 560 | Main Street Research LLC |
| 520 | Landaas & Company, Asset Management Arm | 561 | Mainfirst Affiliated Fund Managers (Switzerland) Ag |
| 521 | Lansforsakringar Fondforvaltning AB | 562 | Malaga Cove Capital, LLC |
| 522 | Laurel Wealth Advisors, Inc. | 563 | Managed Account Advisors LLC |
| 523 | Ledyard Financial Advisors | 564 | Manchester Capital Management, LLC |
| 524 | Lee Financial Corporation | 565 | Manulife Asset Management |
| 525 | Legacy Advisors, LLC | 566 | Maplelane Capital, LLC |
| 526 | Legacy Financial Advisors, Inc. | 567 | Marathon Asset Management, LLP |
| 527 | Legal & General Investment Management Limited | 568 | Marathon Trading Investment Management LLC |
| 528 | Lenox Wealth Advisors, Inc. | 569 | Marcus Capital, Llc |
| 529 | Lenox Wealth Management, Inc., Asset Management Arm | 570 | Mariner, LLC |
| 530 | Level Four Advisory Services, LLC, Asset Management Arm | 571 | Marino, Stram And Associates, LLC |
| 531 | Lido Advisors, LLC | 572 | Mark Asset Management Corporation |
| 532 | Lincoln Investment Advisors Corporation | 573 | Mark Sheptoff Financial Planning, LLC |
| 533 | Linscomb & Williams Inc. | 574 | Marshall Wace North America LP |

**Exhibit V**

**Institutions that Held Tesla, Inc. Common Stock in Either June 30, 2018 or September 30, 2018**

| No | Institution | No | Institution |
|---|---|---|---|
| 575 | Marsico Capital Management, LLC | 616 | MV Capital Management Inc |
| 576 | Mascoma Wealth Management | 617 | Nadler Financial Group, Inc. |
| 577 | Mason Street Advisors, LLC | 618 | National Asset Management, Inc. |
| 578 | Maytech Global Investments, LLC | 619 | National Pension Service |
| 579 | MBI Administradora General de Fondos S.A. | 620 | Nations Financial Group, Inc., Asset Management Arm |
| 580 | McAdam LLC, Asset Management Arm | 621 | Natixis Investment Managers International |
| 581 | Mcilrath & ECK, LLC | 622 | Natixis, Investment Banking and Corporate Banking Investments |
| 582 | Measured Wealth Private Client Group,LLC | 623 | Nelson Roberts Investment Advisors, LLC |
| 583 | Mediolanum Asset Management Limited | 624 | Nelson, Van Denburg & Campbell Wealth Management Group, LLC, Asset Management Arm |
| 584 | Meiji Yasuda Life Insurance Co., Asset Management Arm | 625 | Neuberger Berman BD LLC |
| 585 | Mellon Investments Corporation | 626 | New Capital Management LP |
| 586 | Menlo Advisors LLC | 627 | New England Private Wealth Advisors, LLC |
| 587 | Mercer Capital Advisers, Inc. | 628 | New Jersey Division of Investment |
| 588 | Merit Financial Advisors Llc | 629 | New York State Common Retirement Fund |
| 589 | Merrill Lynch & Co. Inc., Banking Investments | 630 | NewSquare Capital, LLC |
| 590 | Merriman, LLC | 631 | Nikko Asset Management Co., Ltd. |
| 591 | MetLife Investment Management, LLC | 632 | NISA Investment Advisors, L.L.C. |
| 592 | Migdal Mutual Funds Ltd. | 633 | Nissay Asset Management Corporation |
| 593 | Millennium Management LLC | 634 | NN Investment Partners International Holdings B.V. |
| 594 | MinichMacGregor Wealth Management, LLC | 635 | Noesis Capital Management Corp. |
| 595 | Miracle Mile Advisors, LLC | 636 | Nomura Asset Management Co., Ltd. |
| 596 | Mirador Capital Partners LP | 637 | Nomura Holdings Inc, Securities & Investment Arm |
| 597 | Mirae Asset Global Investments Co., Ltd | 638 | Nordea Investment Management AB |
| 598 | Mission Wealth Management, LLC | 639 | Norges Bank Investment Management |
| 599 | Mitsubishi UFJ Kokusai Asset Management Co., Ltd. | 640 | North Country Investment Advisers, Inc. |
| 600 | Mitsubishi UFJ Securities Holdings Co., Ltd,Securities and brokerage Arm | 641 | North Star Asset Management, Inc. |
| 601 | Mitsubishi UFJ Securities International PLC,Securities and Brokerage Arm | 642 | North Star Investment Management Corporation |
| 602 | Mml Investors Services, Llc, Brokerage Investments | 643 | Northeast Investment Management, Inc. |
| 603 | Mn Services Vermogensbeheer B.V. | 644 | Northern Trust Global Investments |
| 604 | Moneta Group Investment Advisors, LLC | 645 | Northstar Capital Management Llc |
| 605 | Monetary Management Group, Inc. | 646 | Northstar Wealth Partners LLC |
| 606 | Moors & Cabot, Inc., Asset Management Arm | 647 | Northwest Asset Management LLC |
| 607 | Morgan Stanley AIP GP LP | 648 | Northwest Financial Corp, Asset Management Arm |
| 608 | Morgan Stanley Investment Management Inc. | 649 | Northwestern Mutual Wealth Management Company |
| 609 | Morgan Stanley, Investment Banking and Brokerage Investments | 650 | Nuveen Investments, Inc. |
| 610 | Morgens, Waterfall, Vintiadis & Company, Inc. | 651 | Nykredit Asset Management A/S |
| 611 | Mosaic Family Wealth, LLC | 652 | Nykredit Portefølje Administration A/S |
| 612 | Motilal Oswal Asset Management Company Limited | 653 | Oak Grove Capital, LLC |
| 613 | Motley Fool Asset Management, LLC | 654 | Oakworth Capital, Inc., Asset Management Arm |
| 614 | Mount Yale Investment Advisors, LLC | 655 | OAM Köln GmbH |
| 615 | Mountain Pacific Investment Advisers, Inc. | 656 | Oarsman Capital, Inc. |

**Exhibit V**
**Institutions that Held Tesla, Inc. Common Stock in Either June 30, 2018 or September 30, 2018**

| No | Institution | No | Institution |
|---|---|---|---|
| 657 | O'dell Group, Llc | 698 | Personal Capital Advisors Corp |
| 658 | OFI Advisors, LLC | 699 | Pflug Koory, LLC |
| 659 | Ofi Asset Management | 700 | PFTC Trading, LLC ,Asset Management Arm |
| 660 | Ohio National Investments, Inc. | 701 | PGIM, Inc. |
| 661 | Ohio Public Employees Retirement System | 702 | PHARUS Management SA |
| 662 | Old Mutual Customised Solutions (Pty) Limited | 703 | Pictet & Cie (Europe) S.A., Asset Management Arm |
| 663 | Omnia Family Wealth, LLC | 704 | Pictet Asset Management Limited |
| 664 | One Wealth Advisors, Llc | 705 | Piedmont Investment Advisors, Inc. |
| 665 | OP Varainhoito Oy | 706 | Pin Oak Investment Advisors, Inc. |
| 666 | Opera Trading Capital SA | 707 | Pinkerton Retirement Specialists, LLC |
| 667 | Operadora Actinver, Sociedad Anónima de Capital Variable, Sociedad Operadora de Fondos | 708 | Pinnacle Associates Ltd |
| 668 | Opes Advisors, Inc., Asset Management Arm | 709 | Pinnacle Family Advisors, LLC |
| 669 | Oppenheimer Asset Management Inc. | 710 | Pittenger & Anderson, Inc. |
| 670 | Optimum Growth Advisors, LLC | 711 | PKO Towarzystwo Funduszy Inwestycyjnych SA |
| 671 | Optimum Investment Advisors, LLC | 712 | Plain Capital Asset Management |
| 672 | P+, Pensionskassen for Akademikere | 713 | Plante & Moran Financial Advisors |
| 673 | Pacer Advisors Inc | 714 | PNC Financial Services Group Inc., Banking Investments |
| 674 | Pacific Life Fund Advisors LLC | 715 | Point72 Asset Management, L.P. |
| 675 | Paloma Partners Management Co | 716 | PointState Capital LP |
| 676 | PanAgora Asset Management, Inc. | 717 | Polar Capital Holdings plc (AIM:POLR) |
| 677 | Paradigm Asset Management Co., LLC | 718 | Polaris Wealth Advisers, Llc, Asset Management Arm |
| 678 | Parallax Volatility Advisers, L.P. | 719 | Popular Gestion Privada SGIIC S.A. |
| 679 | Parallel Advisors LLC | 720 | Portfolio Strategies, Inc. |
| 680 | Parametric Portfolio Associates LLC | 721 | Prentiss Smith & Company, Inc. |
| 681 | Parisi Gray Wealth Management, Llc | 722 | Price Wealth, LLC |
| 682 | Park West Asset Management LLC | 723 | Prime Capital Investment Advisors, LLC |
| 683 | Parkside Financial Bank & Trust, Asset Management Arm | 724 | PRIMECAP Management Company |
| 684 | Parsons Capital Management, Inc. | 725 | Principal Global Investors, LLC |
| 685 | Pathstone Federal Street | 726 | Prio Wealth Limited Partnership |
| 686 | Pathway Financial Advisors, Llc | 727 | Private Advisor Group, LLC |
| 687 | Patriot Financial Group | 728 | Private Capital Advisors, Inc. |
| 688 | Patten Group, Inc. | 729 | Private Capital Group, LLC |
| 689 | Peak Capital Management, LLC | 730 | Private Ocean, LLC |
| 690 | PEAK6 Investments, L.P. | 731 | ProEquities, Inc., Asset Management Arm |
| 691 | Peddock Capital Advisors, Llc | 732 | Proffitt & Goodson, Inc. |
| 692 | Penserra Capital Management, LLC | 733 | Proficio Capital Partners LLC |
| 693 | People's United Financial Inc., Wealth Management and Trust Division | 734 | ProFund Advisors LLC |
| 694 | Peregrine Asset Advisers, Inc. | 735 | ProShare Advisors LLC |
| 695 | Perennial Advisors, LLC | 736 | Prospera Financial Services, Asset Management Arm |
| 696 | Perigon Wealth Management, LLC, Asset Management Arm | 737 | Prudential Financial Securities Investment Trust Enterprise Co., Ltd. |
| 697 | Periscope Capital Inc | 738 | Prudential Investment Management Japan Company Limited |

**Exhibit V**
**Institutions that Held Tesla, Inc. Common Stock in Either June 30, 2018 or September 30, 2018**

| No | Institution | No | Institution |
|---|---|---|---|
| 739 | Public Employees Retirement Association of Colorado | 780 | Richard Bernstein Advisors LLC |
| 740 | Public Sector Pension Investment Board | 781 | River Wealth Advisors Llc |
| 741 | Pure Asset Management | 782 | RMB Capital Management, LLC |
| 742 | Pyramid Trading Limited Partnership, Asset Management Arm | 783 | Robert W. Baird & Co. Incorporated, Asset Management Arm |
| 743 | Pzena Investment Management, Inc (NYSE:PZN) | 784 | Roble Belko |
| 744 | QCI Asset Management Inc. | 785 | Rockefeller & Co. LLC |
| 745 | QCM Cayman, Ltd. | 786 | Rocky Mountain Advisers, Llc |
| 746 | QS Investors LLC | 787 | Ropes Wealth Advisors, Llc |
| 747 | Quad Capital Management Advisors LLC | 788 | Rosenblum Silverman Sutton Investment Counsel |
| 748 | Quad Cities Investment Group, LLC | 789 | Royal Alliance Associates, Inc., Securities Investments |
| 749 | Quadrant Partners | 790 | Royal Bank of Canada Trust Company (Bahamas) Limited, Asset Management Arm |
| 750 | Quaestio Capital Management SGR S.p.A Unipersonale | 791 | Royal Bank of Canada, Banking & Securities Investments |
| 751 | Quantitative Investment Management, LLC | 792 | Royal Fund Management, LLC |
| 752 | Qube Research And Technologies Ltd | 793 | Royal London Asset Management Limited |
| 753 | Quinn Opportunity Partners LLC | 794 | RPG Family Wealth Advisory, LLC |
| 754 | R.H. Bluestein & Company | 795 | Rpg Investment Advisory, LLC |
| 755 | Raab & Moskowitz Asset Management LLC | 796 | Ruggie Wealth Management |
| 756 | Rafferty Asset Management, LLC | 797 | Russell Investment Management, LLC |
| 757 | Rainier Group Investment Advisory, LLC | 798 | SagePoint Financial Advisors, Inc., Securities Investments |
| 758 | Rasmala Investment Bank Ltd., Asset Management Arm | 799 | Salzman Capital Management LLC |
| 759 | Rathbone Investment Management Limited | 800 | San Francisco Sentry Investment Group |
| 760 | Raymond James Financial Inc., Asset Management Arm | 801 | Sandy Spring Bank, Asset Management Arm |
| 761 | Raymond James Financial Services Advisors, Inc. | 802 | Sanlam Investment Management (Pty) Ltd. |
| 762 | RBC Dominion Securities Inc., Asset Management Arm | 803 | Santander Asset Management, S.A., S.G.I.I.C. |
| 763 | RBC Private Counsel (USA) Inc. | 804 | SAVA INFOND, druzba za upravljanje, d.o.o. |
| 764 | RE Advisers Corporation | 805 | Sawtooth Solutions, LLC |
| 765 | Red Cedar Capital, Llc | 806 | Schroder Investment Management Limited |
| 766 | Redpoint Investment Management Pty Ltd | 807 | Scotiabank Global Banking and Markets, Asset Management Division |
| 767 | Regal Wealth Group Inc. | 808 | Sculptor Capital Management, Inc. (NYSE:SCU) |
| 768 | Regent Investment Management LLC | 809 | SeaBridge Investment Advisors, LLC |
| 769 | RegentAtlantic Capital, LLC | 810 | SeaCrest Wealth Management, LLC |
| 770 | Regions Investment Management, Inc. | 811 | SEB Investment Management AB |
| 771 | Regis Management Company, LLC | 812 | Securities America Advisors, Inc. |
| 772 | Reilly Financial Advisors | 813 | Security Investors, LLC |
| 773 | Renaissance Technologies Corp. | 814 | Security Kapitalanlage AG |
| 774 | Renta 4 Gestora SGIIC S.A. | 815 | Security National Trust Company |
| 775 | Resona Asset Management Co., Ltd. | 816 | Segall Bryant & Hamill, LLC |
| 776 | Resources Investment Advisors, Inc. | 817 | SEI Investments Company (NasdaqGS:SEIC) |
| 777 | Reynders, McVeigh Capital Management, LLC | 818 | Seminole Management Co., Inc. |
| 778 | Reynolds Capital Management | 819 | Sequoia Financial Advisors, LLC |
| 779 | Rhumbline Advisers Ltd Partnership | 820 | Seven Eight Capital, LLC |

**Exhibit V**

**Institutions that Held Tesla, Inc. Common Stock in Either June 30, 2018 or September 30, 2018**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 821 | SFMG Wealth Advisors | 862 | Stearns Financial Services Group, Asset Management Arm |
| 822 | Sg3 Management, LLC | 863 | Stelac Advisory Services LLC |
| 823 | Sharkey, Howes & Javer, Inc. | 864 | Stephens Investment Management Group, LLC |
| 824 | Sheaff Brock Investment Advisors, LLC | 865 | Sterling Investment Advisors, Ltd. |
| 825 | Shell Asset Management Company B.V. | 866 | Stevens First Principles Investment Advisors |
| 826 | Siemens Fonds Invest GmbH | 867 | Steward Partners Investment Advisory, Llc |
| 827 | Sigma Planning Corporation, Asset Management Arm | 868 | Stichting Bedrijfstakpensioenfonds voor de Media PNO |
| 828 | Signature Wealth Management Group Llc | 869 | Stichting Pensioenfonds ABP |
| 829 | SignatureFD, LLC | 870 | Stifel Asset Management Corp. |
| 830 | Silvercrest Asset Management Group LLC | 871 | Storebrand Asset Management AS |
| 831 | Simplex Trading, LLC, Asset Management Arm | 872 | Strategic Advisers, Inc |
| 832 | Skandia Fonder AB | 873 | Strategic Wealth Advisors Group,Inc. |
| 833 | Slow Capital, Inc. | 874 | Strategic Wealth Partners, Ltd. |
| 834 | SMBC Capital Markets, Inc., Asset Management Arm | 875 | Stratos Wealth Partners Ltd |
| 835 | SMH Asset Management | 876 | Sumitomo Mitsui DS Asset Management Company, Limited |
| 836 | Smith & Williamson Investment Management LLP | 877 | Sumitomo Mitsui Trust Asset Management Co., Ltd. |
| 837 | Smith, Moore & Co., Asset Management Arm | 878 | Summit Partners Public Asset Management LLC |
| 838 | Smithfield Trust Company, Asset Management Arm | 879 | Summit Trail Advisors, LLC |
| 839 | Sns Financial Group, Llc, Asset Management Arm | 880 | SunAmerica Asset Management, LLC |
| 840 | Societe Generale, Securities Investments | 881 | SunTrust Advisory Services, Inc. |
| 841 | Société Privée de Gestion de Patrimoine | 882 | SunTrust Banks Inc, Asset Management Arm |
| 842 | SoMa Equity Partners, L.P. | 883 | Susquehanna Advisors Group, Inc. |
| 843 | Sonata Capital Group, Inc. | 884 | Susquehanna International Group, LLP, Asset Management Arm |
| 844 | Sonora Investment Management, LLC | 885 | Susquehanna Investment Group |
| 845 | Sound Income Strategies, LLC | 886 | Swedbank Robur Fonder AB |
| 846 | Southport Capital, Inc. | 887 | Swiss National Bank, Asset Management Arm |
| 847 | Sp Asset Management | 888 | Swisscanto Asset Management AG |
| 848 | Sparkasse Oberösterreich Kapitalanlagegesellschaft M.B.H. | 889 | Sws Partners, LLC |
| 849 | Sparrow Capital Management, Inc. | 890 | Sygnia Asset Management (Pty) Ltd |
| 850 | Spectrum Management Group, Inc, Asset Management Arm | 891 | Symmetry Peak Management, LLC |
| 851 | SPP Fonder AB | 892 | Synovus Securities, Asset Management Arm |
| 852 | Spyglass Capital Management LLC | 893 | Synovus Trust Company, National Association |
| 853 | Squar Milner Financial Services, LLC | 894 | Systematic Financial Management LP |
| 854 | SRS Capital Advisors, Inc. | 895 | T&D Asset Management Co., Ltd. |
| 855 | SSN Advisory, Inc. | 896 | T. Rowe Price Group, Inc. (NasdaqGS:TROW) |
| 856 | St. Johns Investment Management Company | 897 | Tamir Fishman Asset Management Ltd. |
| 857 | STA Wealth Management, LLC | 898 | Tamir Fishman Mutual Funds Ltd. |
| 858 | Staley Capital Advisers, Inc. | 899 | Tanaka Capital Management, Inc. |
| 859 | Standard Life Aberdeen plc (LSE:SLA) | 900 | Tarbox Group, Inc., Asset Management Arm |
| 860 | State Street Global Advisors, Inc. | 901 | Taylor Wealth Management Partners LLC |
| 861 | State Teachers Retirement System of Ohio | 902 | TCI Wealth Advisors, Inc., Asset Management Arm |

**Exhibit V**
**Institutions that Held Tesla, Inc. Common Stock in Either June 30, 2018 or September 30, 2018**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 903 | TD Asset Management, Inc. | 944 | Trillium Asset Management LLC |
| 904 | TD Capital Management LLC | 945 | Trilogy Capital, Inc. |
| 905 | Teacher Retirement System of Texas | 946 | True Private Wealth Advisors LLC, Asset Management Arm |
| 906 | Teachers Insurance and Annuity Association of America - College Retirement Equities Fund | 947 | TrueNorth, Inc. |
| 907 | Telemus Capital, LLC | 948 | Truewealth Management |
| 908 | Teza Capital Management, LLC | 949 | Trustcore Financial Services, LLC |
| 909 | The Bank of Nova Scotia, Banking Investments | 950 | Trustmark Investment Advisors, Inc. |
| 910 | The Bryn Mawr Trust Company, Asset Management Arm | 951 | Truvestments Asset Management LLC |
| 911 | The Burney Company | 952 | Tudor Investment Corporation |
| 912 | The California State Teachers' Retirement System | 953 | Twin Tree Management, L.P. |
| 913 | The Capital Advisory Group Advisory Services, LLC | 954 | Two Sigma Investments, LP |
| 914 | The Dai-Ichi Life Insurance Company, Limited, Asset Management Arm | 955 | Two Sigma Securities, LLC, Asset Management Arm |
| 915 | The Glenmede Trust Company, N.A. | 956 | U.S. Bancorp Asset Management, Inc. |
| 916 | The Huntington Trust Company, National Association | 957 | UBS Asset Management |
| 917 | The Inland Real Estate Group of Companies, Inc. | 958 | UBS O'Connor LLC |
| 918 | The MassMutual Trust Company, F.S.B. , Trust Investments | 959 | Union Asset Management Holding AG |
| 919 | The Pacific Center For Financial Services | 960 | Union Investment Management Group |
| 920 | The Rehmann Group, LLC, Asset Management Arm | 961 | United Capital Financial Advisers LLC |
| 921 | The State of Wisconsin Investment Board | 962 | Urquijo Gestión, S.A., S.G.I.I.C., Sociedad Unipersonal |
| 922 | The TCW Group, Inc. | 963 | USAA Investment Management Company |
| 923 | The Trust Company | 964 | Utah Retirement Systems |
| 924 | The Trust Company of Vermont | 965 | Valeo Financial Advisors, LLC |
| 925 | The Vanguard Group, Inc. | 966 | Valley National Advisers, Inc. |
| 926 | Third Swedish National Pension Fund | 967 | Valor Management Corp. |
| 927 | Thomas J. Herzfeld Advisors, Inc. | 968 | Van Eck Associates Corporation |
| 928 | Threshold Ventures | 969 | Van Hulzen Asset Management, LLC |
| 929 | Thrivent Investment Management, Inc. | 970 | Vanguard Capital Wealth Advisors, LLC |
| 930 | Tiedemann Wealth Management, LLC | 971 | Vantage Investment Advisors, LLC |
| 931 | TOBAM | 972 | Vectors Research Management LLC |
| 932 | Tocqueville Asset Management LP | 973 | Ventura Wealth Management |
| 933 | Tokio Marine Asset Management Co., Ltd. | 974 | Veritable LP |
| 934 | Toronto-Dominion Bank, Banking Investments | 975 | Victory Capital Management Inc. |
| 935 | Tortoise Capital Advisors L.L.C. | 976 | Vident Investment Advisory, LLC |
| 936 | Tortoise Investment Management, LLC | 977 | Vigilant Capital Management, LLC |
| 937 | Tower Research Capital LLC | 978 | Virtu Financial LLC, Asset Management Arm |
| 938 | Tower View Investment Management & Research Llc | 979 | Virtus Fund Advisers, LLC |
| 939 | Tradewinds Capital Management, LLC | 980 | Vision2020 Wealth Management Corp. |
| 940 | Tramondo Wealth Management AG | 981 | Visionary Asset Management, Inc. |
| 941 | Transamerica Asset Management, Inc. | 982 | Voya Investment Management LLC |
| 942 | Traynor Capital Management, Inc. | 983 | VVB Vermögensverwaltung Braunenberg GmbH |
| 943 | Triad Hybrid Solutions, LLC | 984 | Wagner Wealth Management, LLC |

**Exhibit V**

**Institutions that Held Tesla, Inc. Common Stock in Either June 30, 2018 or September 30, 2018**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 985 | Walleye Capital LLC | 1013 | Willingdon Wealth Management Inc. |
| 986 | Warburg Invest AG | 1014 | Willow Creek Wealth Management Inc. |
| 987 | Washington Trust Bank, Asset Management Arm | 1015 | Wilmington Funds Management Corporation |
| 988 | Washington Trust Wealth Management | 1016 | Wilmington Trust Company, Banking & Trust Investments |
| 989 | Water Street Capital, Inc. | 1017 | Wilmington Trust Investment Advisors, Inc. |
| 990 | Watermark Asset Management, Inc. | 1018 | Wilmington Trust Investment Management, LLC |
| 991 | We Are One Seven, LLC | 1019 | Winch Financial, LLC, Asset Management Arm |
| 992 | Wealth Architects, LLC | 1020 | Winslow, Evans & Crocker, Inc., Asset Management Arm |
| 993 | Wealthcare Advisory Partners LLC | 1021 | Winthrop Partners - WNY, LLC |
| 994 | Wealthfront Corporation | 1022 | WMS Partners, LLC |
| 995 | WealthTrust Axiom, LLC | 1023 | Wolverine Asset Management, LLC |
| 996 | Wealthtrust Fairport, LLC | 1024 | Wolverine Trading LLC, Asset Management Arm |
| 997 | WealthTrust-Arizona, LLC | 1025 | Woodbury Financial Services, Inc, Securities Investments |
| 998 | Weatherly Asset Management, L.P. | 1026 | World Asset Management |
| 999 | Wedbush Asset Management, LLC | 1027 | Worm Capital, Llc |
| 1000 | Wellington Management Group LLP | 1028 | WP Advisors, LLC |
| 1001 | Wells Capital Management Incorporated | 1029 | XACT Fonder AB |
| 1002 | Wells Fargo & Company, Private Banking and Investment Banking Arm | 1030 | Xact Kapitalförvaltning AB |
| 1003 | Wells Fargo & Company, Securities and Brokerage Investments | 1031 | Yapi Kredi Portföy Yönetimi A.S. |
| 1004 | Westside Investment Management, LLC | 1032 | YorkBridge Wealth Partners, LLC |
| 1005 | Wetherby Asset Management | 1033 | Zeke Capital Advisors, LLC |
| 1006 | Whitener Capital Management, Inc. | 1034 | Zevenbergen Capital Investments LLC |
| 1007 | Whitnell & Co, Asset Management Arm | 1035 | Zions Capital Advisors, Inc. |
| 1008 | Whittier Trust Company | 1036 | ZKB Asset Management |
| 1009 | Wilbanks, Smith & Thomas Asset Management, LLC | 1037 | Zurich Insurance Group AG, Asset Management Arm |
| 1010 | Wilcoxson Wealth Management | 1038 | Zweig-DiMenna Associates, Inc. |
| 1011 | William Blair Investment Management, LLC | 1039 | ZWJ Investment Counsel Inc |
| 1012 | Williams, Jones & Associates, LLC | | |

**Note:**
Institutions with positive holdings of Tesla, Inc. common stock for quarters before and after the Class Period (either 6/30/2018 or 9/30/2018).

**Source:**
S&P Capital IQ.

**Exhibit VI**

**Positions of Large Institutions as of the End of Quarters before and after the Class Period**

| No. | Institution | 6/30/2018 | 9/30/2018 |
|---|---|---|---|
| 1 | Allianz Asset Management AG | 779,535 | 831,914 |
| 2 | Baillie Gifford & Co. | 13,171,801 | 13,125,451 |
| 3 | Baron Capital Group, Inc. | 1,662,723 | 1,662,469 |
| 4 | BlackRock, Inc. (NYSE:BLK) | 6,459,236 | 6,322,440 |
| 5 | BMO Global Asset Management | 3,309,433 | 3,286,244 |
| 6 | BNY Mellon Asset Management | 935,778 | 593,224 |
| 7 | Capital Research and Management Company | 6,090,587 | 6,817,290 |
| 8 | FMR Co., Inc. | 1,243,950 | 954,370 |
| 9 | FMR LLC | 9,872,686 | 9,047,746 |
| 10 | Geode Capital Management, LLC | 1,040,281 | 1,051,690 |
| 11 | Goldman Sachs Group, Investment Banking and Securities Investments | 900,568 | 1,030,854 |
| 12 | Invesco Capital Management LLC | 1,436,683 | 1,470,675 |
| 13 | Jennison Associates LLC | 4,332,187 | 4,817,282 |
| 14 | Morgan Stanley, Investment Banking and Brokerage Investments | 1,026,064 | 1,200,208 |
| 15 | Norges Bank Investment Management | 725,509 | 814,193 |
| 16 | Northern Trust Global Investments | 851,044 | 851,565 |
| 17 | PRIMECAP Management Company | 1,095,115 | 1,106,015 |
| 18 | State Street Global Advisors, Inc. | 2,443,822 | 2,578,815 |
| 19 | Susquehanna International Group, LLP, Asset Management Arm | 8,801 | 790,568 |
| 20 | T. Rowe Price Group, Inc. (NasdaqGS:TROW) | 11,931,923 | 17,380,054 |
| 21 | Teachers Insurance and Annuity Association of America - College Retirement Equities Fund | 769,135 | 509,925 |
| 22 | The Vanguard Group, Inc. | 6,977,408 | 7,036,426 |
| | **Positions of the 22 Institutions on Each Date** | **77,064,269** | **83,279,418** |
| | **Shares Outstanding** | **170,516,000** | **171,578,000** |
| | **22 Institutional Positions as a % of Shares Outstanding** | **45%** | **49%** |
| | **Public Float** | **135,195,118** | **135,994,577** |
| | **22 Institutional Positions as a % of Public Float** | **57%** | **61%** |
| | **Number of Institutions with Positive Positions on Each Date** | **949** | **887** |

**Note:**
To be included in this list, the institution positions ranked in the top 20 of all institutional positions as of either 6/30/2018 or 9/30/2018.

**Source:**
S&P Capital IQ and SEC filings.



**Exhibit VII**
**Short Interest Levels of Tesla, Inc. Common Stock and**
**Short Interest as a Percent of Shares Outstanding and Public Float**

**Sources:**
Bloomberg and SEC filings.



**Exhibit VIII**
**Market Capitalization of Tesla, Inc. Common Stock**
**August 7, 2018 - August 17, 2018**

■ Market Capitalization

**Sources:**
Bloomberg and SEC filings.

**Exhibit IX**
**Bid-Ask Spread in Tesla, Inc. Common Stock**

| | Tesla Inc. Common Stock Daily Bid-Ask Spread 8/7/2018 - 8/17/2017 | |
|---|---|---|
| | $ Spread | % Spread |
| Average | $0.07 | 0.02% |
| Median | $0.07 | 0.02% |

*Benchmark from Academic Research:*

*Chuang and Zhang 2014:*

| | NYSE/AMEX Common Stocks | | NASDAQ Common Stocks | |
|---|---|---|---|---|
| | Monthly Data | Yearly Data | Monthly Data | Yearly Data |
| | 2009 CRSP % Spread | | 2009 CRSP % Spread | |
| Average | 1.03% | 1.15% | 2.55% | 2.91% |
| Median | 0.35% | 0.40% | 0.69% | 0.92% |

*Bhole Surana Torchio 2020:*

| Percentiles over Three-Year Periods for Average Bid-Ask Spreads for Companies Listed on the NYSE and Nasdaq Stock Exchanges | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 5th | 10th | 25th | 50th | 75th | 90th | 95th |
| 2010-2012 | 0.03% | 0.04% | 0.07% | 0.18% | 0.93% | 2.77% | 4.24% |
| 2013-2015 | 0.02% | 0.02% | 0.04% | 0.12% | 0.64% | 2.09% | 3.12% |
| 2016-2018 | 0.02% | 0.02% | 0.04% | 0.14% | 0.75% | 1.96% | 2.70% |

**Notes:**
See Appendix C for Tesla, Inc. daily statistics and methodology.
Statistics for 2009 CRSP spread for NYSE/AMEX and NASDAQ common stocks are obtained from Kee H. Chung and Hao Zhang, *A Simple Approximation of Intraday Spreads Using Daily Data,* 17 J. Fin. Markets, 94, Table 2 (2014).
Statistics for 2010-2018 CRSP spread for NYSE and Nasdaq common stocks are obtained from Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation*, 2020 U. of Ill. Online L. Rev, 96, Table 3 (2020).

**Exhibit X**

**Relationship Between Volume and Abnormal Returns**

| Date Range | Coefficient | t-stat | Observations | R-Squared |
|---|---|---|---|---|
| *120-Trading Day Prior to Class Period* | | | | |
| 02/14/2018 - 08/06/2018 | 0.02 | 7.30 | 120 | 31.13% |
| *120-Trading Day Prior to Class Period and Class Period* | | | | |
| 02/14/2018 - 08/17/2018 | 0.03 | 8.38 | 129 | 35.61% |

**Notes:**

Based on a regression of absolute value of daily abnormal returns on the natural log of trading volume.

See Appendix F for daily abnormal returns and volume.

**Exhibit XI**
**Volume and Turnover Summary for Option Series with Class Period Volume**

### CALLS — Volume Relative to Average Open Interest

| Class Period Volume for Option Series | | Total Series | Total Volume | Total of Average Open Interest | Minimum | Average | Maximum | Count of Series <2% | Count of Series <1% |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 99 | 526 | 14,603 | 61,993 | 0.14% | 117.50% | 1111.11% | 49 | 22 |
| 100 | 499 | 278 | 68,244 | 88,153 | 2.36% | 129.88% | 789.93% | 0 | 0 |
| 500 | 999 | 100 | 72,997 | 41,694 | 13.81% | 194.20% | 772.03% | 0 | 0 |
| 1,000 | 2,499 | 86 | 138,196 | 101,673 | 10.08% | 188.48% | 1160.20% | 0 | 0 |
| 2,500 | 4,999 | 64 | 216,348 | 129,307 | 8.23% | 250.70% | 1088.54% | 0 | 0 |
| 5,000 | 9,999 | 51 | 369,082 | 115,272 | 25.41% | 468.09% | 3017.81% | 0 | 0 |
| 10,000 | 14,999 | 15 | 181,390 | 66,290 | 44.99% | 367.86% | 1320.47% | 0 | 0 |
| 15,000 | 24,999 | 12 | 229,223 | 34,290 | 183.64% | 756.56% | 3437.37% | 0 | 0 |
| 25,000 | 49,999 | 14 | 482,277 | 69,752 | 226.58% | 822.25% | 1822.30% | 0 | 0 |
| *ALL* | | *1,146* | *1,772,360* | *708,424* | *0.14%* | *174.54%* | *3437.37%* | *49* | *22* |

### PUTS — Volume Relative to Average Open Interest

| Class Period Volume for Option Series | | Total Series | Total Volume | Total of Average Open Interest | Minimum | Average | Maximum | Count of Series <2% | Count of Series <1% |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 99 | 541 | 17,484 | 79,871 | 0.04% | 111.19% | 1111.11% | 46 | 19 |
| 100 | 499 | 382 | 92,789 | 157,524 | 1.98% | 132.99% | 875.00% | 1 | 0 |
| 500 | 999 | 127 | 87,777 | 114,293 | 2.55% | 140.21% | 846.69% | 0 | 0 |
| 1,000 | 2,499 | 113 | 178,859 | 191,485 | 7.39% | 186.29% | 1108.10% | 0 | 0 |
| 2,500 | 4,999 | 62 | 215,988 | 199,090 | 12.13% | 191.87% | 930.29% | 0 | 0 |
| 5,000 | 9,999 | 41 | 287,911 | 194,913 | 7.44% | 420.55% | 2151.12% | 0 | 0 |
| 10,000 | 14,999 | 17 | 204,510 | 171,935 | 16.40% | 424.72% | 1930.38% | 0 | 0 |
| 15,000 | 24,999 | 11 | 215,628 | 52,263 | 58.99% | 679.82% | 2013.14% | 0 | 0 |
| 25,000 | 49,999 | 9 | 297,424 | 97,517 | 36.62% | 531.69% | 1654.68% | 0 | 0 |
| *ALL* | | *1,303* | *1,598,370* | *1,258,892* | *0.04%* | *152.36%* | *2151.12%* | *47* | *19* |

### CALLS — Volume Relative to Maximum Open Interest

| Class Period Volume for Option Series | | Total Series | Total Volume | Total of Maximum Open Interest | Minimum | Average | Maximum | Count of Series <2% | Count of Series <1% |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 99 | 526 | 14,603 | 66,838 | 0.14% | 48.63% | 357.14% | 50 | 24 |
| 100 | 499 | 278 | 68,244 | 104,763 | 2.33% | 70.71% | 229.08% | 0 | 0 |
| 500 | 999 | 100 | 72,997 | 57,376 | 12.87% | 101.87% | 433.74% | 0 | 0 |
| 1,000 | 2,499 | 86 | 138,196 | 127,211 | 9.97% | 115.04% | 1107.31% | 0 | 0 |
| 2,500 | 4,999 | 64 | 216,348 | 159,816 | 8.15% | 139.77% | 630.93% | 0 | 0 |
| 5,000 | 9,999 | 51 | 369,082 | 155,162 | 23.94% | 337.62% | 2670.61% | 0 | 0 |
| 10,000 | 14,999 | 15 | 181,390 | 80,118 | 42.80% | 243.38% | 915.80% | 0 | 0 |
| 15,000 | 24,999 | 12 | 229,223 | 47,214 | 146.76% | 490.04% | 2032.05% | 0 | 0 |
| 25,000 | 49,999 | 14 | 482,277 | 87,586 | 190.06% | 637.77% | 1571.40% | 0 | 0 |
| *ALL* | | *1,146* | *1,772,360* | *886,084* | *0.14%* | *96.27%* | *2670.61%* | *50* | *24* |

### PUTS — Volume Relative to Maximum Open Interest

| Class Period Volume for Option Series | | Total Series | Total Volume | Total of Maximum Open Interest | Minimum | Average | Maximum | Count of Series <2% | Count of Series <1% |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 99 | 541 | 17,484 | 86,119 | 0.04% | 50.29% | 250.00% | 46 | 20 |
| 100 | 499 | 382 | 92,789 | 180,430 | 1.98% | 72.65% | 574.63% | 1 | 0 |
| 500 | 999 | 127 | 87,777 | 133,476 | 2.54% | 80.39% | 472.76% | 0 | 0 |
| 1,000 | 2,499 | 113 | 178,859 | 230,430 | 7.31% | 93.69% | 576.87% | 0 | 0 |
| 2,500 | 4,999 | 62 | 215,988 | 231,676 | 11.50% | 115.96% | 508.71% | 0 | 0 |
| 5,000 | 9,999 | 41 | 287,911 | 225,750 | 7.40% | 278.44% | 1896.80% | 0 | 0 |
| 10,000 | 14,999 | 17 | 204,510 | 187,682 | 16.00% | 272.05% | 1020.43% | 0 | 0 |
| 15,000 | 24,999 | 11 | 215,628 | 70,521 | 51.77% | 467.38% | 1355.28% | 0 | 0 |
| 25,000 | 49,999 | 9 | 297,424 | 118,022 | 31.07% | 396.73% | 1180.75% | 0 | 0 |
| *ALL* | | *1,303* | *1,598,370* | *1,464,106* | *0.04%* | *82.70%* | *1896.80%* | *47* | *20* |

**Notes:**

Source: Appendix G.

There were 8 calls and 2 puts for which there was no start of day open interest during the Class Period (none with more than 10 contracts traded) and are not include in volume relative to open interest.

**Exhibit XII**
**Bid-Ask Spread Summary for Option Series with Class Period Volume**

| Class Period Volume for Option Series | | Calls | | | | Puts | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total Series | Minimum | Average | Maximum | Total Series | Minimum | Average | Maximum |
| 1 | 99 | 526 | 0.03% | 0.79% | 4.21% | 541 | 0.00% | 0.65% | 2.97% |
| 100 | 499 | 278 | 0.01% | 0.42% | 2.11% | 382 | 0.02% | 0.36% | 1.78% |
| 500 | 999 | 100 | 0.01% | 0.39% | 3.36% | 127 | 0.00% | 0.30% | 1.39% |
| 1,000 | 2,499 | 86 | 0.03% | 0.32% | 1.30% | 113 | 0.01% | 0.27% | 1.97% |
| 2,500 | 4,999 | 64 | 0.01% | 0.28% | 1.19% | 62 | 0.02% | 0.24% | 1.37% |
| 5,000 | 9,999 | 51 | 0.03% | 0.27% | 1.24% | 41 | 0.01% | 0.17% | 0.99% |
| 10,000 | 14,999 | 15 | 0.02% | 0.16% | 0.45% | 17 | 0.02% | 0.24% | 1.42% |
| 15,000 | 24,999 | 12 | 0.02% | 0.18% | 0.62% | 11 | 0.01% | 0.10% | 0.31% |
| 25,000 | 49,999 | 14 | 0.03% | 0.18% | 0.51% | 9 | 0.02% | 0.11% | 0.24% |
| *ALL* | | *1,146* | *0.01%* | *0.55%* | *4.21%* | *1,303* | *0.00%* | *0.45%* | *2.97%* |

**Notes:**

Source: Appendix G.  The percent bid-ask spread are calculated relative to Tesla's common stock price.

**Exhibit XIII**
**Put-Call Summary for Option Series with Class Period Volume**

| | Calls | | | | | Puts | | | |
|---|---|---|---|---|---|---|---|---|---|
| Expiration | Pairs | Violations | % Violations | Average Violations | | Pairs | Violations | % Violations | Average Violations |
| 2018-08-10 | 133,287 | 8 | 0.01% | 0.09% | | 126,950 | 8 | 0.01% | 0.09% |
| 2018-08-17 | 343,889 | 7 | 0.00% | 0.10% | | 366,119 | 7 | 0.00% | 0.10% |
| 2018-08-24 | 291,918 | 2 | 0.00% | 0.01% | | 319,511 | 2 | 0.00% | 0.01% |
| 2018-08-31 | 240,534 | 62 | 0.03% | 0.02% | | 319,704 | 62 | 0.02% | 0.02% |
| 2018-09-07 | 252,332 | 335 | 0.13% | 0.02% | | 313,465 | 333 | 0.11% | 0.02% |
| 2018-09-14 | 233,123 | 909 | 0.39% | 0.02% | | 271,733 | 909 | 0.33% | 0.02% |
| 2018-09-21 | 254,868 | 18,037 | 7.08% | 0.03% | | 240,441 | 18,037 | 7.50% | 0.03% |
| 2018-09-28 | 146,250 | 10,951 | 7.49% | 0.03% | | 85,020 | 9,704 | 11.41% | 0.03% |
| 2018-10-19 | 253,402 | 52,890 | 20.87% | 0.08% | | 293,475 | 53,225 | 18.14% | 0.08% |
| 2018-11-16 | 175,890 | 70,575 | 40.12% | 0.17% | | 218,790 | 90,622 | 41.42% | 0.16% |
| 2018-12-21 | 188,761 | 102,268 | 54.18% | 0.26% | | 245,507 | 139,015 | 56.62% | 0.24% |
| 2019-01-18 | 259,156 | 102,235 | 39.45% | 0.26% | | 276,609 | 118,953 | 43.00% | 0.24% |
| 2019-02-15 | 98,086 | 46,287 | 47.19% | 0.27% | | 121,096 | 69,705 | 57.56% | 0.27% |
| 2019-03-15 | 206,895 | 61,518 | 29.73% | 0.25% | | 291,038 | 102,649 | 35.27% | 0.24% |
| 2019-06-21 | 224,242 | 71,154 | 31.73% | 0.32% | | 269,482 | 132,916 | 49.32% | 0.33% |
| 2019-08-16 | 192,554 | 47,609 | 24.73% | 0.25% | | 252,225 | 131,309 | 52.06% | 0.27% |
| 2020-01-17 | 269,057 | 118,112 | 43.90% | 0.49% | | 297,133 | 159,790 | 53.78% | 0.51% |
| *ALL* | *3,764,244* | *702,959* | *18.67%* | *0.27%* | | *4,308,298* | *1,027,246* | *23.84%* | *0.28%* |

Source: Appendix G.

**Exhibit XIV**
**Cause-And-Effect Analysis of the Reaction of Options Prices to Information in the FT Article**

| | | ALL | CALLS | PUTS |
|---|---|---|---|---|
| **All** | Number of Options Traded | 671 | 337 | 334 |
| | *Percent of Class Period Volume* | *85.56%* | *88.16%* | *82.68%* |
| | Percent of Options with Typical Price Movements | 96.87% | 99.11% | 94.61% |
| | *Percent of Class Period Volume* | *83.73%* | *88.10%* | *78.89%* |
| | Average Pre-Event Price | | $19.15 | $13.14 |
| | Average Post-Event Price | | $25.33 | $10.72 |
| | Average Price Change Over Event | | $6.19 | -$2.42 |
| **In-the-Money** | Number of Options Traded | 161 | 91 | 70 |
| | *Percent of Class Period Volume* | *82.89%* | *78.56%* | *85.61%* |
| | Percent of Options with Typical Price Movements | 99.38% | 98.90% | 100.00% |
| | *Percent of Class Period Volume* | *82.89%* | *78.54%* | *85.61%* |
| | Average Pre-Event Price | | $44.07 | $30.87 |
| | Average Post-Event Price | | $55.45 | $23.89 |
| | Average Price Change Over Event | | $11.38 | -$6.97 |
| **Out-of-the-Money** | Number of Options Traded | 510 | 246 | 264 |
| | *Percent of Class Period Volume* | *86.25%* | *89.84%* | *81.63%* |
| | Percent of Options with Typical Price Movements | 96.08% | 99.19% | 93.18% |
| | *Percent of Class Period Volume* | *83.95%* | *89.77%* | *76.47%* |
| | Average Pre-Event Price | | $9.93 | $8.44 |
| | Average Post-Event Price | | $14.20 | $7.23 |
| | Average Price Change Over Event | | $4.27 | -$1.21 |

Source: Appendix H.

**Exhibit XV**
**Cause-And-Effect Analysis of the Reaction of Options Prices to Information in the NYT Article**

|  |  | ALL | CALLS | PUTS |
|---|---|---|---|---|
| **All** | Number of Options Traded | 1162 | 525 | 637 |
|  | *Percent of Class Period Volume* | *94.07%* | *93.52%* | *94.62%* |
|  | Percent of Options with Typical Price Movements | 95.52% | 93.33% | 97.33% |
|  | *Percent of Class Period Volume* | *86.06%* | *79.32%* | *92.88%* |
|  | Average Pre-Event Price |  | $17.94 | $17.83 |
|  | Average Post-Event Price |  | $13.58 | $22.91 |
|  | Average Price Change Over Event |  | -$4.36 | $5.08 |
| **In-the-Money** | Number of Options Traded | 279 | 132 | 147 |
|  | *Percent of Class Period Volume* | *91.02%* | *87.14%* | *93.84%* |
|  | Percent of Options with Typical Price Movements | 100.00% | 100.00% | 100.00% |
|  | *Percent of Class Period Volume* | *91.02%* | *87.14%* | *93.84%* |
|  | Average Pre-Event Price |  | $46.94 | $45.55 |
|  | Average Post-Event Price |  | $35.69 | $58.61 |
|  | Average Price Change Over Event |  | -$11.25 | $13.05 |
| **Out-of-the-Money** | Number of Options Traded | 883 | 393 | 490 |
|  | *Percent of Class Period Volume* | *94.77%* | *94.71%* | *94.84%* |
|  | Percent of Options with Typical Price Movements | 94.11% | 91.09% | 96.53% |
|  | *Percent of Class Period Volume* | *84.91%* | *77.87%* | *92.62%* |
|  | Average Pre-Event Price |  | $8.20 | $9.52 |
|  | Average Post-Event Price |  | $6.16 | $12.20 |
|  | Average Price Change Over Event |  | -$2.04 | $2.69 |

Source: Appendix H.

**Exhibit XVI**
**Cause-And-Effect Analysis of the Reaction of Options Prices to Information in the Musk Tweet**

|  |  | ALL | CALLS | PUTS |
|---|---|---|---|---|
| **All** | Number of Options Traded | 867 | 443 | 424 |
|  | *Percent of Class Period Volume* | *89.09%* | *92.70%* | *85.10%* |
|  | Percent of Options with Typical Price Movements | 77.97% | 76.98% | 79.01% |
|  | *Percent of Class Period Volume* | *73.15%* | *82.94%* | *62.30%* |
|  | Average Pre-Event Price |  | $26.94 | $15.30 |
|  | Average Post-Event Price |  | $32.98 | $10.74 |
|  | Average Price Change Over Event |  | $6.04 | -$4.56 |
| **In-the-Money** | Number of Options Traded | 228 | 165 | 63 |
|  | *Percent of Class Period Volume* | *87.09%* | *90.37%* | *76.98%* |
|  | Percent of Options with Typical Price Movements | 96.05% | 94.55% | 100.00% |
|  | *Percent of Class Period Volume* | *86.07%* | *89.02%* | *76.98%* |
|  | Average Pre-Event Price |  | $52.63 | $43.32 |
|  | Average Post-Event Price |  | $65.68 | $31.32 |
|  | Average Price Change Over Event |  | $13.05 | -$12.00 |
| **Out-of-the-Money** | Number of Options Traded | 639 | 278 | 361 |
|  | *Percent of Class Period Volume* | *89.61%* | *93.66%* | *86.06%* |
|  | Percent of Options with Typical Price Movements | 71.52% | 66.55% | 75.35% |
|  | *Percent of Class Period Volume* | *69.83%* | *80.42%* | *60.56%* |
|  | Average Pre-Event Price |  | $11.69 | $10.41 |
|  | Average Post-Event Price |  | $13.57 | $7.14 |
|  | Average Price Change Over Event |  | $1.88 | -$3.26 |

Source: Appendix H.

# APPENDIX A

# MICHAEL L. HARTZMARK, PH.D.

4950 S. Chicago Beach Drive, Suite 6A
Chicago, IL 60615
(312) 718-9699
mhartzmark@HELP-Econ.com

## PRESENT POSITIONS

HARTZMARK ECONOMICS LITIGATION PRACTICE, LLC
President (2013 - present)
Specializing in the application of economic, financial and accounting principles to
securities, complex commercial, investment, intellectual property, antitrust and
automotive litigation and regulatory matters
OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW JERSEY
Independent Contractor (2015 - present)
MDA FINANCIAL, INC.
President (1981 - present)
FINRA (fka NATIONAL ASSOCIATION OF SECURITY DEALERS) Dispute Resolution
Member Arbitrator (2005 - present)

## EDUCATION

Ph.D.     Department of Economics, the University of Chicago, 1984
          (Doctoral Exams in Industrial Organization and Regulation; Public Finance)
M.A.      Department of Economics, the University of Chicago, 1982
B.A.      The University of Michigan (Economics, High Honors and Phi Beta Kappa), 1978

## ACADEMIC HONORS AND FELLOWSHIPS

*John M. Olin Faculty Fellowship*, (George Stigler, Director) (1986 - 1987)
*PEW Teaching Fellow*, the University of Chicago (1980 - 1981)
*Phi Beta Kappa,* the University of Michigan (1978)
*Parker Prize,* in Labor Economics, University of Michigan (1978) -- Given for the best
graduate or undergraduate paper in Labor Economics

## GRANTS

Grant from the University of Chicago (1984).  Center for the Study of Futures Prices: grant to
analyze margin regulation for the Chicago Board of Trade Studies.

**PROFESSIONAL EXPERIENCE**

OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW YORK
        Independent Contractor (2013 - 2019)
CRA INTERNATIONAL, INC.
        Independent Contractor (2015)
NAVIGANT ECONOMICS (FORMERLY CHICAGO PARTNERS, LLC)
        Academic Affiliate (2012 - 2013)
        Principal/Director (2008 - 2012)
        Vice President (2004 - 2007)
DARMA, LLC
        President (2005 - 2008)
PACIFIC BIOMETRICS, INC.
        Interim Chief Financial Officer (2004 - 2006)
CRAGAR INDUSTRIES, INC.
        Chairman, CEO, President and Treasurer (1993 - 2004)
MDA FINANCIAL, INC.
        President (1981 - present)
FAHNESTOCK & Co., Inc. (now Oppenheimer & Co., Inc.)
        Financial Consultant (Series 7 and Series 63) (2001 - 2003)
ECONOHIO CORPORATION
        President (1989 - 1992)
LEXECON INC.
        Senior Economist (1987 - 1989)
UNIVERSITY OF CHICAGO, Center for the Study of the Economy and the State, and the
        Graduate School of Business (now the Chicago Booth School of Business)
        John M. Olin Visiting Scholar (1986 - 1987)
UNIVERSITY OF MICHIGAN, Joint with Michigan Business School (now the Stephen M.
        Ross School of Business) and Department of Economics
        Assistant Professor (1984 - 1988)
        Lecturer (1984)
COMMODITY FUTURES TRADING COMMISSION, Division of Economics and
        Education, Washington, D.C.
        Financial Economist (1982 -1983)
UNIVERSITY OF CHICAGO, Department of Economics
        Instructor for Economic Analysis (1981)
        Research Assistant for A. C. Harberger (1982)
        Research Assistant for Sam Peltzman (1981 - 1982)
U. S. DEPARTMENT OF THE TREASURY, Office of Tax Analysis, Washington, D.C.
        Research Assistant (1981)

## PUBLICATIONS

"Understanding the Efficiency of the Market for Preferred Stock," (with H. Nejat Seyhun), <u>Virginia Law & Business Review</u>, Volume 8, Number 2, Spring 2014.

"An Economist's View of Amgen," Law360, May 2, 2013.
http://www.law360.com/articles/438303/an-economist-s-view-of-amgen.

"The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," (with H. Nejat Seyhun), <u>Virginia Law & Business Review</u>, Volume 6, Number 3, 2012.

"Fraud on the Market:  Analysis of the Efficiency of the Corporate Bond Market," (with Cindy A. Schipani and H. Nejat Seyhun), <u>Columbia Business Law Review</u>, Number 3, Volume 2011.

"Luck Versus Forecast Ability: Determinants of Trader Performance in Futures Markets," <u>Journal of Business</u>, January 1991. Also reprinted in <u>Classic Futures: Lessons from the Past for the Electronic Age</u>, by Lester Telser, Risk Books, March 2000.

"Business Valuations for the Personal Lawyer," <u>Law and Fact</u>, September 1991.

"Is Risk Aversion a Theoretical Diversion?" <u>The Review of Futures Markets</u>, Volume 7, Number 1, 1988.

"Returns to Individual Traders of Futures: Aggregate Results," <u>Journal of Political Economy</u>, December 1987.

"Regulating Futures Margin Requirements," <u>Review of Research on Futures Markets</u>, Volume 5, Number 3, 1986.

"The Effects of Changing Margin Levels on Futures Market Activity, the Composition of Traders in the Market, and Price Performance," <u>Journal of Business</u>, April 1986.

"Individual Income Taxation, 1947-1979," (with Eugene Steuerle), <u>National Tax Journal</u>, June 1981.


## BOARDS

POWHATAN BUILDING CORPORATION, Director, Treasurer, (2010 - 2016)

MIDTOWN EDUCATIONAL FOUNDATION, Auxiliary Board Member, (2009 - 2013)

GLOBAL ENTERTAINMENT CORPORATION (Formerly AMEX: GEE, currently not listed); Director, Audit Committee Member (2004 - 2008);

THE BOARD INSTITUTE (private software company), Financial Advisory Board (2004 - 2006)

SHAKER INVESTMENTS, Financial Advisory Board (1992 - 2005)

PACIFIC BIOMETRICS, INC. (OTC BB: PBMC currently not listed and renamed as Pacific Biomarkers), Director and Chairman of Audit Committee (2002 - 2004)

CRAGAR INDUSTRIES, INC. (Formerly OTC BB: CRGR, company sold); Director and Chairman of the Board (1993 - 2004)

## EXPERT REPORTS, DECLARATIONS AND DISCLOSURES PAST FOUR YEARS

In re Altisource Portfolio Solutions, S.A. Securities Litigation. U.S. District Court for the Southern District of Florida; Report (8/12/2016); Deposition (11/9/2016); Damages Report (12/30/2016); Rebuttal Report (1/2/2017).

Barry R. Lloyd, et al. v. CVB Financial Corp., et al. U.S. District Court for the Central District of California; Report (9/9/2016); Declaration (1/23/2017).

Fixed Income Shares: Series M, et al. v. Citibank N.A. U.S. District Court for the Southern District of New York; Report (9/16/2016); Rebuttal Report (11/14/2016); Damages Report (11/28/2016); Deposition (12/22/2016).

BlackRock Core Bond Portfolio, et al. v. U.S. Bank National Association. U.S. District Court for the Southern District of New York; Report (11/1/2016); Rebuttal Report (3/3/2017); Amended Report (6/21/2017); Supplemental Report (8/18/2017).

In Re Cobalt International Energy, Inc. Securities Litigation. U.S. District Court for the Southern District of Texas; Report (11/2/2016); Deposition (12/20/2016); Rebuttal Report (5/26/2017).

BlackRock Balanced Capital Portfolio (FI), et al. v. HSBC Bank USA, National Association.  U.S. District Court for the Southern District of New York; Report (1/20/2017); Amended Rebuttal Report (5/4/2017); Amended Rebuttal Report (6/2/20017); Deposition (7/14/2017).

In Re CommVault Systems, Inc. Securities Litigation. U.S. District Court for the District of New Jersey; Report (5/12/2017).

In Re Finisar Corporation, Inc. Securities Litigation. U.S. District Court for the Northern District of California; Report (8/14/2017); Deposition (9/14/2017); Rebuttal Report (11/3/2017); Deposition (11/7/2018).

Robert Burke and Rachel Burke v. R.O. Reichel & Sons Trucking & Excavating, Inc., et al. Circuit Court of Cook County; Report (9/15/2017).

BlackRock Allocation Target Shares: Series S Portfolio, et al. v. Wells Fargo Bank, N.A.  U.S. District Court for the Southern District of New York; Report (10/30/2017); Deposition (11/16/2017); Rebuttal Report (1/26/2018).

Christopher S. Porrino, Attorney General of New Jersey on behalf of Amy G. Kopleton, Deputy Chief of the New Jersey Bureau of Securities v. Credit Suisse Securities (USA) LLC, et al.  Superior Court of New Jersey, Chancery Division Mercer County; Report (12/1/2017); Opposition Report (5/14/2018); Reply Report (7/16/2018); Deposition (2/13/2019).

BlackRock Balanced Capital Portfolio (FI), et al. v. Deutsche Bank National Trust Company, and Deutsche Bank Trust Company Americas. Superior Court of California in and for the County of Orange; Report (1/17/2018); Deposition (3/13/2018); Rebuttal Report (4/30/2018).

BlackRock Balanced Capital Portfolio (FI), et al. v. Deutsche Bank National Trust Company, and Deutsche Bank Trust Company Americas. U.S. District Court for the Southern District of New York; Report (1/26/2018); Deposition (3/13/2018); Rebuttal Report (4/16/2018).

Brian J. O'Donoghue, as authorized representative vs. Inland Bank and Trust, et al. U.S. District Court for the Northern District of Illinois Eastern Division; Report (4/1/2008).

In Re TerraForm Global, Inc. Securities Litigation. U.S. District Court for the Southern District of New York; Report (7/30/2018); Updated Report (8/17/2018); Reply Report (11/1/2018).

In Re Illumina, Inc. Securities Litigation. U.S. District Court Southern District of California; Report (9/14/2018); Deposition (10/19/18).

John Cumming, derivatively on behalf of New Senior Investment Group, Inc., v. Wesley R. Edens, et al. Court of Chancery of the State of Delaware; Report (11/9/2018).

The Arbitrage Fund, on behalf of itself and all other similarly situated shareholders of Exactech, Inc. v. William Petty, et al. Circuit Court of Florida, Eleventh Judicial Circuit, Miami-Dade County; Report (12/6/2018).

A-4

Oklahoma Law Enforcement Retirement System vs. Adeptus Health Inc. U.S. Eastern District of Texas, Sherman Division; Report (12/7/2018); Rebuttal Report (3/22/19).

In the Matter of the Trusts established under the Pooling and Servicing Agreements relating to the Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass-Through Certificates, Series 2007-C30, et al. v. Appaloosa Investment L.P., et al. U.S. District Court for the Southern District of New York; Report (1/18/2019); Rebuttal Report (2/8/2019); Deposition (3/12/19).

Marc J. Muri, individually and on behalf of all others similarly situated v. National Indemnity Company. U.S. District Court District of Nebraska; Report (1/24/2019); Reply Report (2/14/2019); Deposition (3/4/2019).

In Re HD Supply Holdings, Inc. Securities Litigation. U.S. District Court for the Northern District of Georgia; Report (3/1/2019); Deposition (5/2/2019).

In Re Signet Jewelers Limited Securities Litigation. U.S. District Court for the Southern District of New York; Report (3/15/2019); Rebuttal Report (5/17/2019); Deposition (6/7/2019); Damages Report (9/20/2019); Damages Rebuttal Report (11/13/2019).

Tracey Rogers v. Aphria et al./ Garri Mirzoian v. Aphria et al. Ontario, Superior Court of Justice; Affidavit (4/5/2019).

In Re U.S. Steel Consolidated Cases. U.S. District Court for the Western District of Pennsylvania; Report (4/19/2019); Deposition (6/4/2019) Rebuttal Report (7/18/2019).

Timber Hill LLC. v. Kraft Heinz Company et al. U.S. District Court for the Northern District of Illinois; Declaration (5/15/2019).

Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al. U.S. District Court for the Southern District of Texas; Report (5/28/2019); Supplemental Report (8/26/2019).

Lord Abbett Affiliated Fund, Inc., et al, v Navient Corporation, et al. U.S. District Court for the District of Delaware; Report (9/6/2019); Deposition (10/23/2019); Reply Report (12/20/2019).

Graaf v. SNC-Lavalin Group Inc., et al. Quebec, Superior Court; Expert Report (10/15/2019).

BRS v. Volkswagen AG, et al., ("Bondholders Securities Action"), U.S. District Court for the Northern District of California; Report (11/8/2019); Deposition (1/10/2020).

SEB Investment Management AB. v. Symantec Corp. and Gregory S. Clark. U.S. District Court for the Northern District of California; Report (1/17/2020); Deposition (2/7/2020); Reply Report (3/14/2020).

In re: CenturyLink Sales Practices and Securities Litigation, U.S. District Court for the District of Minnesota; Report (1/21/2020); Deposition (2/25/2020); Rebuttal Report (5/4/2020); Deposition (6/5/20).

Abram B. Dyck v. Tahoe Resources Inc. and Ronald Wayne Clayton, Ontario, Superior Court of Justice; Affidavit (5/28/2020).

Patricia A. Shenk, et al., v. Mallinckrodt PLC et al., U.S. District Court for the District of Columbia; Report (7/22/2020)

**Appendix B**
**Materials Relied Upon**

<u>**TESLA, INC. NEWS AND DISCLOSURES**</u>
News Articles, August 7, 2018 – August 17, 2018, searched through Bloomberg and Factiva.
Transcripts of teleconference earnings calls, investor presentations/updates or other presentations (source: Bloomberg):
    8/1/2018; 10/24/2018.
Tesla, Inc. filings with the U.S. Securities and Exchange Commission (SEC).
List of analyst reports on Tesla, Inc. February 14, 2018 – August 17, 2018, available through S&P Capital IQ and Thomson
    Eikon Databases.
https://ir.tesla.com/news-releases/news-release-details/tesla-releases-first-quarter-2018-financial-results.
https://ir.tesla.com/news-releases/news-release-details/tesla-releases-second-quarter-2018-financial-results.
"Saudi Arabia's sovereign fund builds $2b Tesla stake," *The Financial Times*, August 7, 2018.
"Tesla Climbs to Session High; FT Reports Saudi Fund Has Stake," Bloomberg News, August 7, 2018, 12:35 p.m.
"12:27 EDT Tesla jumps 3% to $352.37 after FT says Saudi fund built $2B stake," Theflyonthewall.com, August 7, 2018.
"It's really expensive to short Tesla's stock," *Quartz*, August 27, 2018.


<u>**COURT DOCUMENTS**</u>
Consolidated Complaint for Violations of the Federal Securities Laws, filed in *In Re Tesla, Inc. Securities Litigation.*, Case
No. 18-cv-048665-EMC (N.D. Cal., filed Jan. 16, 2019).
*Aranaz v. Catalyst Pharmaceutical Partners, Inc.*, 302 F.R.D. 657 (S.D. Fla. 2014).
*Basic Inc. v. Levinson*, 485 U.S. 224 (1988).
*Billhofer v. Flamel Techs., S.A.*, 281 F.R.D. 150 (S.D.N.Y. 2012).
*Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).
*Carpenters Pension Tr. Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69 (S.D.N.Y. 2015).
*Cheney v. Cyberguard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003).
*Christakis Vrakas, et al. v. U.S. Steel Corp., et al.*, Memorandum Order (W.D. Pa., Dec. 31, 2019), Dkt. 215.
*City of Ann Arbor Emps' Ret. Sys. v. Sonoco Prods. Co.*, 270 F.R.D. 247 (D.S.C. 2010).
*Erica P. John Fund, Inc. v. Halliburton Co, et al.*, 131 S. Ct. 2179 (2011).
*Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S.Ct. 2398 (2014).
*In re Alstom SA Sec. Litig.*, 253 F.R.D. 266 (S.D.N.Y. 2008).
*In Re CenturyLink Sales Practices and Securities Litigation*, Memorandum of Law and Order (D. Minn. Sept. 14, 2020), Dkt.
813.
*In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 WL 2608243 (S.D. Tex. 2017).
*In re DVI, Inc. Sec. Litig.*, 249 F.R.D. 196 (E.D. Pa. 2008).
*In re DVI, Inc. Sec. Litig.*, 639 F.3d 623 (3d Cir. 2011).
*In re Enron Corp. Sec. Derivative & "ERISA" Litig.*, 529 F. Supp. 2d 644 (S.D. Tex. 2006).
*In re Groupon, Inc. Sec. Litig.*, 2015 WL 1043321 (N.D. Ill. 2015).
*In re HealthSouth Corp. Sec. Litig.*, 257 F.R.D. 260 (N.D. Ala. 2009).
*In re HealthSouth Corp. Sec. Litig.*, 261 F.R.D. 616 (N.D. Ala. 2009).
*In re Merck & Co., Sec. Derivative & ERISA Litig.*, No. 1658 (SRC), 2013 U.S. Dist. LEXIS 13511 (D.N.J. Jan. 30, 2013).
*In re Mills Corp. Sec. Litig.*, 257 F.R.D. 101 (E.D. Va. 2009).
*In re Netbank, Inc. Sec. Litig.*, 259 F.R.D. 656 (N.D. Ga. 2009).
*In re PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d 260 (D. Mass. 2006).
*In re Scientific-Atlanta*, 571 F. Supp. 2d 1315 (N.D. Ga. 2007).
*In re Signet Jewelers Limited Sec. Litig.*, 2019 WL 3001084 (S.D.N.Y. July 10, 2019).
*In re Xcelera.com Sec. Litig.*, 430 F.3d 503 (1st Cir. 2005).
*Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).
*Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al.*, No. 4:17-cv-02399, ECF Nos. 125, 131 (S.D. Tex. Nov. 13,
2019).
*Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491 (S.D. Tex. 2004).
*Lord Abbett Affiliated Fund, Inc. et al. v. Navient Corp. et al.*, Memorandum Opinion (D. Del. Aug. 25, 2020).
*Lumen v. Anderson*, 280 F.R.D. 451, 459 (W.D. Mo. 2012).
*Marcus v. J.C. Penney Co., Inc.*, 2016 U.S. Dist. LEXIS 115795 (E.D. Tex. 2016), *report and recommendation adopted*,
2017 U.S. Dist. LEXIS 33257 (E.D. Tex. 2017).
*McIntire v. China MediaExpress Holdings, Inc.*, 38 F. Supp. 3d 415 (S.D.N.Y. 2014).
*Peil v. Speiser*, 806 F.2d 1154 (3d Cir. 1986).
*Pennsylvania Ave. Funds v. Inyx Inc.*, 2011 U.S. Dist. LEXIS 72999 (S.D.N.Y. 2011).
*Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196 (2d Cir. 2008).

# Appendix B
## Materials Relied Upon

**COURT DOCUMENTS, CONT'D.**

*Todd v. STAAR Surgical Co.*, 2017 U.S. Dist. LEXIS 1919 (C.D. Cal. 2017)

*Vinh Nguyen v. Radient Pharm. Corp.,* 287 F.R.D. 563 (C.D. Cal. 2012).

*W. Palm Beach Police Pension Fund v. DFC Global Corp.*, *et al.*, 2016 WL 4138613 (E.D. Pa. 2016).

*Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702 (2018).

*William D. Wallace, et al. v. IntraLinks et al.*, Opinion (S.D.N.Y., September 30, 2014), Dkt. 99.

*Wilson v. LSB Indus.*, 2018 U.S. Dist. LEXIS 138832 (S.D.N.Y. 2018).

**ACADEMIC PAPERS AND BOOKS**

Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Accounting 429 (2002).

Nihat Aktas, Eric de Bodt, and Jean-Gabriel Cousin, *Event Studies with a Contaminated Estimation Period*, 13 Jnl. Corp. Fin. 129 (2007).

Carol Alexander, Market Models: A Guide to Financial Data Analysis (John Wiley & Sons 2001).

Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stock Efficiency*, 19 J. Corp. L. 285 (Winter 1994).

William H. Beaver, *The Informational Content of Annual Earnings Announcements*, 6 J. of Accounting Research 67 (1968).

Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation*, 2020 U. of Ill. Online L. Rev. 96 (2020).

Fischer Black and Myron Scholes, *The Pricing of Options and Corporate Liabilities*, 81 Journal of Political Economy 637 (1973).

Ekkehart Boehmer, Jim Masumeci, & Annette B. Poulsen. *Event-study methodology under conditions of event-induced variance*, 30 J. Fin. Econ. 253 (1991).

Michael J. Brennan, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, *Investment Analysis and the Adjustment of Stock Prices to Common Information*, 6 Rev. of Fin. Stds. 799 (1993).

G. E. P. Box & G. C. Tiao, *Intervention Analysis with Applications to Economic and Environmental Problems*, 70 J. Am. Stat. Assn., 70 (1975).

Kee H. Chung & Hao Zhang, *A Simple Approximation of Intraday Spreads Using Daily Data*, 17 J. of Fin. Markets 94 (2014).

John C. Cox and Mark Rubenstein, Options Markets (Prentice-Hall, 1985)

Nicholas I. Crew, Kevin L. Gold and Marnie A. Moore, *Federal Securities Acts and Areas of Expert Analysis*, Litigation Services Handbook: The Role of the Financial Expert, Fifth Edition, Wiley (2012).

Frank J. Fabozzi and Steven V. Mann, The Handbook of Fixed Income Securities, Seventh Edition, McGraw-Hill Education (2005).

Ray Fair, *Events That Shook the Market*, 75 Jnl. of Bus. 713 (2002).

Eugene Fama, *Efficient Capital Markets:  A Review of Theory and Empirical Work*, 25 J. Fin. 383 (1970).

Eugene Fama, *Efficient Capital Markets: II*, 46 J. Fin. 1575 (1991).

Eugene Fama, *Market Efficiency, Long-Term Returns, and Behavioral Finance*, 49 J. Fin. Econ. 283 (1998).

Jill E. Fisch, *The Role and Regulation of the Research Analyst*, Research Handbook on the Economics of Corporate Law, Edgar Elgar Publishing (2012).

William H. Greene, Econometric Analysis (Prentice Hall, 2d ed. 1993).

Larry Harris, Trading and Exchanges: Market Microstructure for Practitioners (Oxford University Press, 2003).

Lawrence Harris, *The Homogenization of US Equity Trading*, Working Paper, September 30, 2011.

Michael L. Hartzmark, Cindy A. Schipani, and H. Nejat Seyhun, *Fraud on the Market:  Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev. 654 (2011).

Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev. 415 (Winter 2012).

Michael L. Hartzmark and H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev. 149 (Spring 2014).

Glenn V. Henderson, Jr., *Problems and Solutions in Conducting Event Studies*, 57 J. of Risk and Ins. 282 (June 1990).

John C. Hull, Options, Futures, and Other Derivatives (7th ed. 2009).

Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis, 109 (1987).

Owen A. Lamont, *Short Sale Constraints and Overpricing*, NBER Reporter: Research Summary Winter 2005. https://www.nber.org/reporter/winter05/lamont.html.

David F. Larcker, Lawrence A. Gordon & George E. Pinches, *Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis*, 15 J. Fin. & Quant. Analysis 267 (1980).

**Appendix B**
**Materials Relied Upon**

<u>ACADEMIC PAPERS AND BOOKS, CONT'D.</u>
Paul H. Malatesta, *Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares*, 21 J. Fin. & Quant. Analysis, 27 (1986).
Burton G. Malkiel, *The Efficient Market Hypothesis and Its Critics*, 17 J. Econ. Perspectives 59 (2003).
Mahesh Pritamani and Vijay Singal, *Return Predictability Following Large Price Changes and Information Releases*, 25 Jnl. of Banking & Fin. 631 (2001).
G. William Schwert, *Anomalies and Market Efficiency*, in *Handbook of the Economics of Finance* (G. Constantinides, et al., eds., 2003).
David Tabak, *Inflation and Damages in a Post-Dura World*, NERA white paper, September 25, 2007.

<u>DATA</u>
Bloomberg stock price and volume data for Tesla Inc. common stock, February 2018 – December 2018.
Quarterly institutional holdings in Tesla Inc. common stock, June 30, 2018 – December 31, 2018, from S&P Capital IQ.
Miscellaneous stock return index data, February 2018 – December 2018, from Bloomberg: Nasdaq Composite Total Return Index (XCMP), the Dow Jones US Automobiles Total Return Index (DJUSAUT); the Dow Jones US Automobiles & Parts Total Return Index (DJUSAPT); the S&P Supercomposite Automobiles Total Return Index (STRAUTO); and the S&P Supercomposite Automobile Manufacturers Total Return Index (STRAUTM).
Daily weights of members in the Dow Jones US Automobiles Total Return Index (DJUSAUT) and the Dow Jones US Automobiles & Parts Total Return Index (DJUSAPT), and the daily returns of such members from Bloomberg, February 2018 – December 2018.
Bloomberg short interest in Tesla Inc. common stock, February 2018 – August 2018.
Bloomberg bid and ask prices for Tesla Inc. common stock, February 2018 – August 2018.
Bloomberg total analyst recommendations for Tesla Inc. common stock, February 2018 – August 2018.
Number of analysts providing consensus I/B/E/S estimates for Tesla Inc. common stock, February 2018 – August 2018, from S&P Capital IQ.
Bloomberg broker data for Tesla Inc. common stock, August 2018.
Date and time stamps for Tesla Inc. earnings releases, February 2018 – August 2018, from GlobeNewswire on Factiva.
One-minute interval data for Tesla common stock, XCMP index, and DJUSAP index for August 6 and 7, 2018.  Source: Bloomberg GIT function.
Option Intervals data for options on Tesla common stock obtained for one-minute intervals from the Cboe Exchange, Inc., Cboe DataShop and information on the dataset from the Cboe DataShop website.
Daily Interest Rate Data from Federal Reserve, available at https://www.federalreserve.gov/datadownload/Choose.aspx?rel=H.15.

<u>MISCELLANEOUS</u>
Designated Market Makers, https://www.nyse.com/market-model.
http://www.cboe.com/education/getting-started/quick-facts/options-marketplace.
http://www.cboe.com/trading-resources/symbol-directory/equity-index-leaps-options?sid=T.
http://markets.cboe.com/us/options/overview/.
https://www.nasdaq.com/investing/glossary/r/rebate.
https://www.optionseducation.org/advancedconcepts/delta.
https://www.optionseducation.org/advancedconcepts/gamma.
https://www.optionseducation.org/advancedconcepts/theta.
https://www.optionseducation.org/advancedconcepts/vega.
https://www.optionseducation.org/advancedconcepts/rho.
https://www.optionseducation.org/advancedconcepts/volatility-the-greeks.
https://www.theocc.com/Market-Data/Market-Data-Reports/Series-and-Trading-Data/Series-Search.
"How LEAPS® Work," The Options Industry Council, FAQ 7.8, https://www.optionseducation.org/optionsoverview/how-leaps-work.
"LEAPS® & Expiration Cycles, What are Expiration Cycles?" The Options Industry Council, FAQ 11.2.2, https://www.optionseducation.org/referencelibrary/faq/leaps-and-expiration-cycles.
Market Model, https://www.nyse.com/market-model.
NASDAQ Initial Listing Guide, June 2020, available at: https://listingcenter.nasdaq.com/assets/initialguide.pdf
Nasdaq, Inc., SEC Form 10-K for fiscal year ending December 31, 2017.
OCC Infomemos 40095 and 40133 obtained from https://infomemo.theocc.com/infomemo/search.
Rules of Cboe Exchange, Inc., updated September 8, 2020 (available at https://cdn.cboe.com/resources/regulation/rule_book/C1_Exchange_ Rule_Book-Effective-October-7-2019.pdf ).

**Appendix B**
**Materials Relied Upon**

**MISCELLANEOUS, CONT'D.**

SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions" (updated May 2019).

The Options Clearing Corporation 2017 Annual Report.

U.S. Securities and Exchange Commission: Division of Investment Management: Frequently Asked Questions About Form 13F, February 24, 2020, http://www.sec.gov/divisions/investment/13ffaq.htm.

Private Securities Litigation Reform Act of 1995.

Securities Exchange Act of 1934.

"Weekly Options," The Options Industry Council, FAQ 11.2.10, https://www.optionseducation.org/referencelibrary/faq/weekly-options.

"What is OCC?" https://www.theocc.com/about/corporate-information/what-is-occ.jsp.

17 C.F.R § 240.10b-5 (2011).

15 U.S.C. §§ 78p(b), 78p(c), 78p(a) (2011).

15 U.S.C. § 78u-4(e)(1).

All other specific materials and information otherwise described or set forth in the body of this Report, Exhibits or Appendices.

**Appendix C**
**Operational Statistics for Tesla, Inc. Common Stock in the Pre-Class Period and Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Analysts in | | | Closing | Closing |
| | | | | | Bloomberg Total | Thomson Reuters | | Market | Bid-Ask | Bid-Ask |
| | Daily | Weekly | Weekly | Shares | Analyst | I/B/E/S | Closing | Capitalization | Spread | Spread |
| Date | Volume | Volume | Turnover | Outstanding | Recommendations | Consensus | Price | (in $ Billions) | ($) | (%) |
| **Summary Statistics (120-Trading Day Prior to Class Period: February 14, 2018 - August 6, 2018)** | | | | | | | | | | |
| Total | 995,268,894 | 997,492,616 | | | | | | | | |
| Average | 8,293,907 | 39,899,705 | 23.5% | 169,715,669 | 31 | 22 | $312.06 | $52.959 | $0.08 | 0.03% |
| | | | | | | | | | | |
| Minimum | 3,219,649 | 20,016,279 | 11.8% | 168,919,941 | 30 | 17 | $252.48 | $42.858 | $0.01 | 0.00% |
| Median | 6,950,556 | 34,152,495 | 20.1% | 169,793,685 | 31 | 22 | $309.00 | $52.552 | $0.07 | 0.02% |
| Maximum | 23,214,962 | 87,496,485 | 51.5% | 170,593,144 | 33 | 24 | $370.83 | $62.965 | $0.41 | 0.11% |
| | | | | | | | | | | |
| **Summary Statistics (Class Period: August 7, 2018 - August 17, 2018)** | | | | | | | | | | |
| Total | 135,756,997 | 144,321,328 | | | | | | | | |
| Average | 15,084,111 | 72,160,664 | 42.3% | 170,593,144 | 33 | 22 | $349.06 | $59.547 | $0.07 | 0.02% |
| | | | | | | | | | | |
| Minimum | 6,064,033 | 51,574,211 | 30.2% | 170,593,144 | 32 | 21 | $305.50 | $52.116 | $0.01 | 0.00% |
| Median | 11,552,044 | 72,160,664 | 42.3% | 170,593,144 | 33 | 22 | $352.45 | $60.126 | $0.07 | 0.02% |
| Maximum | 30,875,768 | 92,747,117 | 54.4% | 170,593,144 | 33 | 22 | $379.57 | $64.752 | $0.18 | 0.05% |
| | | | | | | | | | | |
| 2/12/2018 Mon | 6,227,822 | --- | --- | 168,797,000 | 29 | 22 | $315.73 | $53.294 | $0.19 | 0.06% |
| 2/13/2018 Tue | 4,560,231 | --- | --- | 168,797,000 | 30 | 22 | $323.66 | $54.633 | $0.07 | 0.02% |
| 2/14/2018 Wed | 3,950,743 | --- | --- | 168,919,941 | 30 | 21 | $322.31 | $54.445 | $0.22 | 0.07% |
| 2/15/2018 Thu | 5,912,917 | --- | --- | 168,919,941 | 30 | 21 | $334.07 | $56.430 | $0.11 | 0.03% |
| 2/16/2018 Fri | 5,642,637 | 26,294,350 | 15.6% | 168,919,941 | 30 | 21 | $335.49 | $56.671 | $0.07 | 0.02% |
| 2/20/2018 Tue | 4,009,435 | --- | --- | 168,919,941 | 30 | 21 | $334.77 | $56.549 | $0.05 | 0.01% |
| 2/21/2018 Wed | 3,219,649 | --- | --- | 168,919,941 | 30 | 21 | $333.30 | $56.301 | $0.11 | 0.03% |
| 2/22/2018 Thu | 6,969,808 | --- | --- | 168,919,941 | 30 | 21 | $346.17 | $58.475 | $0.01 | 0.00% |
| 2/23/2018 Fri | 5,817,387 | 20,016,279 | 11.8% | 168,919,941 | 30 | 21 | $352.05 | $59.468 | $0.01 | 0.00% |
| 2/26/2018 Mon | 4,339,985 | --- | --- | 168,919,941 | 30 | 21 | $357.42 | $60.375 | $0.15 | 0.04% |
| 2/27/2018 Tue | 4,797,419 | --- | --- | 168,919,941 | 30 | 21 | $350.99 | $59.289 | $0.08 | 0.02% |
| 2/28/2018 Wed | 6,069,658 | --- | --- | 168,919,941 | 30 | 21 | $343.06 | $57.950 | $0.04 | 0.01% |
| 3/1/2018 Thu | 6,885,601 | --- | --- | 168,919,941 | 30 | 21 | $330.93 | $55.901 | $0.08 | 0.02% |
| 3/2/2018 Fri | 5,092,829 | 27,185,492 | 16.1% | 168,919,941 | 30 | 21 | $335.12 | $56.608 | $0.17 | 0.05% |
| 3/5/2018 Mon | 3,823,769 | --- | --- | 168,919,941 | 30 | 21 | $333.35 | $56.309 | $0.05 | 0.02% |
| 3/6/2018 Tue | 4,285,744 | --- | --- | 168,919,941 | 30 | 22 | $328.20 | $55.440 | $0.14 | 0.04% |

p. 1 of 5

**Appendix C**
**Operational Statistics for Tesla, Inc. Common Stock in the Pre-Class Period and Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Analysts in | | | Closing | Closing |
| | | | | | Bloomberg Total | Thomson Reuters | | Market | Bid-Ask | Bid-Ask |
| | Daily | Weekly | Weekly | Shares | Analyst | I/B/E/S | Closing | Capitalization | Spread | Spread |
| Date | Volume | Volume | Turnover | Outstanding | Recommendations | Consensus | Price | (in $ Billions) | ($) | (%) |
| 3/7/2018 Wed | 5,007,297 | --- | --- | 168,919,941 | 30 | 22 | $332.30 | $56.132 | $0.18 | 0.05% |
| 3/8/2018 Thu | 3,566,244 | --- | --- | 168,919,941 | 30 | 22 | $329.10 | $55.592 | $0.02 | 0.01% |
| 3/9/2018 Fri | 5,506,764 | 22,189,818 | 13.1% | 168,919,941 | 30 | 22 | $327.17 | $55.266 | $0.04 | 0.01% |
| 3/12/2018 Mon | 8,264,035 | --- | --- | 168,919,941 | 30 | 22 | $345.51 | $58.364 | $0.05 | 0.01% |
| 3/13/2018 Tue | 5,965,805 | --- | --- | 168,919,941 | 30 | 22 | $341.84 | $57.744 | $0.05 | 0.01% |
| 3/14/2018 Wed | 7,967,370 | --- | --- | 168,919,941 | 30 | 22 | $326.63 | $55.174 | $0.02 | 0.01% |
| 3/15/2018 Thu | 6,564,801 | --- | --- | 168,919,941 | 30 | 22 | $325.60 | $55.000 | $0.05 | 0.02% |
| 3/16/2018 Fri | 6,117,279 | 34,879,290 | 20.6% | 168,919,941 | 30 | 22 | $321.35 | $54.282 | $0.05 | 0.02% |
| 3/19/2018 Mon | 7,484,294 | --- | --- | 168,919,941 | 30 | 22 | $313.56 | $52.967 | $0.01 | 0.00% |
| 3/20/2018 Tue | 4,764,293 | --- | --- | 168,919,941 | 30 | 22 | $310.55 | $52.458 | $0.02 | 0.01% |
| 3/21/2018 Wed | 5,958,411 | --- | --- | 168,919,941 | 30 | 22 | $316.53 | $53.468 | $0.07 | 0.02% |
| 3/22/2018 Thu | 4,939,771 | --- | --- | 168,919,941 | 30 | 23 | $309.10 | $52.213 | $0.06 | 0.02% |
| 3/23/2018 Fri | 6,654,899 | 29,801,668 | 17.6% | 168,919,941 | 30 | 23 | $301.54 | $50.936 | $0.12 | 0.04% |
| 3/26/2018 Mon | 8,375,175 | --- | --- | 168,919,941 | 30 | 23 | $304.18 | $51.382 | $0.04 | 0.01% |
| 3/27/2018 Tue | 13,872,029 | --- | --- | 168,919,941 | 30 | 23 | $279.18 | $47.159 | $0.05 | 0.02% |
| 3/28/2018 Wed | 21,001,437 | --- | --- | 168,919,941 | 30 | 23 | $257.78 | $43.544 | $0.01 | 0.00% |
| 3/29/2018 Thu | 15,170,749 | 58,419,390 | 34.6% | 168,919,941 | 30 | 23 | $266.13 | $44.955 | $0.12 | 0.05% |
| 4/2/2018 Mon | 16,113,968 | --- | --- | 169,750,000 | 30 | 23 | $252.48 | $42.858 | $0.03 | 0.01% |
| 4/3/2018 Tue | 18,844,384 | --- | --- | 169,750,000 | 30 | 23 | $267.53 | $45.413 | $0.06 | 0.02% |
| 4/4/2018 Wed | 19,896,746 | --- | --- | 169,750,000 | 30 | 23 | $286.94 | $48.708 | $0.08 | 0.03% |
| 4/5/2018 Thu | 19,121,101 | --- | --- | 169,750,000 | 30 | 23 | $305.72 | $51.896 | $0.10 | 0.03% |
| 4/6/2018 Fri | 13,520,286 | 87,496,485 | 51.5% | 169,750,000 | 30 | 23 | $299.30 | $50.806 | $0.08 | 0.03% |
| 4/9/2018 Mon | 10,249,805 | --- | --- | 169,750,000 | 30 | 23 | $289.66 | $49.170 | $0.03 | 0.01% |
| 4/10/2018 Tue | 11,024,259 | --- | --- | 169,750,000 | 31 | 23 | $304.70 | $51.723 | $0.12 | 0.04% |
| 4/11/2018 Wed | 7,482,945 | --- | --- | 169,750,000 | 31 | 23 | $300.93 | $51.083 | $0.09 | 0.03% |
| 4/12/2018 Thu | 7,608,769 | --- | --- | 169,750,000 | 31 | 23 | $294.08 | $49.920 | $0.02 | 0.01% |
| 4/13/2018 Fri | 7,327,223 | 43,693,001 | 25.7% | 169,750,000 | 31 | 23 | $300.34 | $50.983 | $0.09 | 0.03% |
| 4/16/2018 Mon | 6,338,488 | --- | --- | 169,750,000 | 31 | 23 | $291.21 | $49.433 | $0.05 | 0.02% |
| 4/17/2018 Tue | 7,000,023 | --- | --- | 169,750,000 | 31 | 23 | $287.69 | $48.835 | $0.05 | 0.02% |
| 4/18/2018 Wed | 6,557,700 | --- | --- | 169,750,000 | 31 | 23 | $293.35 | $49.796 | $0.04 | 0.01% |
| 4/19/2018 Thu | 6,090,599 | --- | --- | 169,750,000 | 31 | 23 | $300.08 | $50.939 | $0.11 | 0.04% |
| 4/20/2018 Fri | 5,627,928 | 31,614,738 | 18.6% | 169,750,000 | 31 | 24 | $290.24 | $49.268 | $0.04 | 0.01% |
| 4/23/2018 Mon | 4,893,378 | --- | --- | 169,750,000 | 31 | 24 | $283.37 | $48.102 | $0.10 | 0.04% |

**Appendix C**
**Operational Statistics for Tesla, Inc. Common Stock in the Pre-Class Period and Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Analysts in | | | Closing | Closing |
| | | | | | Bloomberg Total | Thomson Reuters | | Market | Bid-Ask | Bid-Ask |
| | Daily | Weekly | Weekly | Shares | Analyst | I/B/E/S | Closing | Capitalization | Spread | Spread |
| Date | Volume | Volume | Turnover | Outstanding | Recommendations | Consensus | Price | (in $ Billions) | ($) | (%) |
| 4/24/2018 Tue | 5,685,308 | --- | --- | 169,750,000 | 31 | 24 | $283.46 | $48.117 | $0.24 | 0.08% |
| 4/25/2018 Wed | 4,013,574 | --- | --- | 169,750,000 | 31 | 24 | $280.69 | $47.647 | $0.11 | 0.04% |
| 4/26/2018 Thu | 4,356,013 | --- | --- | 169,750,000 | 31 | 24 | $285.48 | $48.460 | $0.05 | 0.02% |
| 4/27/2018 Fri | 4,364,626 | 23,312,899 | 13.7% | 169,750,000 | 31 | 24 | $294.08 | $49.919 | $0.15 | 0.05% |
| 4/30/2018 Mon | 4,228,172 | --- | --- | 169,793,685 | 31 | 24 | $293.90 | $49.902 | $0.08 | 0.03% |
| 5/1/2018 Tue | 4,625,603 | --- | --- | 169,793,685 | 31 | 24 | $299.92 | $50.925 | $0.30 | 0.10% |
| 5/2/2018 Wed | 8,970,370 | --- | --- | 169,793,685 | 31 | 24 | $301.15 | $51.133 | $0.09 | 0.03% |
| 5/3/2018 Thu | 17,352,130 | --- | --- | 169,793,685 | 32 | 23 | $284.45 | $48.298 | $0.03 | 0.01% |
| 5/4/2018 Fri | 8,569,354 | 43,745,629 | 25.8% | 169,793,685 | 31 | 22 | $294.09 | $49.935 | $0.06 | 0.02% |
| 5/7/2018 Mon | 8,678,224 | --- | --- | 169,793,685 | 31 | 22 | $302.77 | $51.408 | $0.04 | 0.01% |
| 5/8/2018 Tue | 5,930,000 | --- | --- | 169,793,685 | 31 | 22 | $301.97 | $51.273 | $0.04 | 0.01% |
| 5/9/2018 Wed | 5,727,365 | --- | --- | 169,793,685 | 31 | 18 | $306.85 | $52.101 | $0.10 | 0.03% |
| 5/10/2018 Thu | 5,651,561 | --- | --- | 169,793,685 | 31 | 18 | $305.02 | $51.790 | $0.10 | 0.03% |
| 5/11/2018 Fri | 4,679,649 | 30,666,799 | 18.1% | 169,793,685 | 31 | 18 | $301.06 | $51.118 | $0.06 | 0.02% |
| 5/14/2018 Mon | 7,286,804 | --- | --- | 169,793,685 | 31 | 18 | $291.97 | $49.575 | $0.07 | 0.02% |
| 5/15/2018 Tue | 9,519,173 | --- | --- | 169,793,685 | 31 | 18 | $284.18 | $48.252 | $0.07 | 0.02% |
| 5/16/2018 Wed | 5,674,019 | --- | --- | 169,793,685 | 31 | 18 | $286.48 | $48.642 | $0.06 | 0.02% |
| 5/17/2018 Thu | 4,420,612 | --- | --- | 169,793,685 | 31 | 18 | $284.54 | $48.313 | $0.09 | 0.03% |
| 5/18/2018 Fri | 7,251,887 | 34,152,495 | 20.1% | 169,793,685 | 31 | 18 | $276.82 | $47.002 | $0.07 | 0.03% |
| 5/21/2018 Mon | 9,182,571 | --- | --- | 169,793,685 | 31 | 20 | $284.49 | $48.305 | $0.03 | 0.01% |
| 5/22/2018 Tue | 8,945,756 | --- | --- | 169,793,685 | 31 | 20 | $275.01 | $46.695 | $0.08 | 0.03% |
| 5/23/2018 Wed | 5,985,053 | --- | --- | 169,793,685 | 31 | 17 | $279.07 | $47.384 | $0.08 | 0.03% |
| 5/24/2018 Thu | 4,176,708 | --- | --- | 169,793,685 | 31 | 17 | $277.85 | $47.177 | $0.09 | 0.03% |
| 5/25/2018 Fri | 3,875,082 | 32,165,170 | 18.9% | 169,793,685 | 31 | 18 | $278.85 | $47.347 | $0.08 | 0.03% |
| 5/29/2018 Tue | 5,666,640 | --- | --- | 169,793,685 | 31 | 19 | $283.76 | $48.181 | $0.19 | 0.07% |
| 5/30/2018 Wed | 7,489,686 | --- | --- | 169,793,685 | 31 | 19 | $291.72 | $49.532 | $0.08 | 0.03% |
| 5/31/2018 Thu | 5,919,721 | --- | --- | 169,793,685 | 31 | 19 | $284.73 | $48.345 | $0.02 | 0.01% |
| 6/1/2018 Fri | 5,424,386 | 24,500,433 | 14.4% | 169,793,685 | 32 | 20 | $291.82 | $49.549 | $0.07 | 0.02% |
| 6/4/2018 Mon | 4,797,810 | --- | --- | 169,793,685 | 32 | 20 | $296.74 | $50.385 | $0.05 | 0.02% |
| 6/5/2018 Tue | 5,995,157 | --- | --- | 169,793,685 | 32 | 21 | $291.13 | $49.432 | $0.05 | 0.02% |
| 6/6/2018 Wed | 18,767,269 | --- | --- | 169,793,685 | 32 | 21 | $319.50 | $54.249 | $0.08 | 0.03% |
| 6/7/2018 Thu | 14,345,271 | --- | --- | 169,793,685 | 32 | 22 | $316.09 | $53.670 | $0.02 | 0.01% |
| 6/8/2018 Fri | 8,205,202 | 52,110,709 | 30.7% | 169,793,685 | 32 | 22 | $317.66 | $53.937 | $0.16 | 0.05% |

p. 3 of 5

**Appendix C**
**Operational Statistics for Tesla, Inc. Common Stock in the Pre-Class Period and Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Analysts in | | | Closing | Closing |
| | | | | | Bloomberg Total | Thomson Reuters | | Market | Bid-Ask | Bid-Ask |
| | Daily | Weekly | Weekly | Shares | Analyst | I/B/E/S | Closing | Capitalization | Spread | Spread |
| Date | Volume | Volume | Turnover | Outstanding | Recommendations | Consensus | Price | (in $ Billions) | ($) | (%) |
| 6/11/2018 Mon | 13,183,473 | --- | --- | 169,793,685 | 32 | 22 | $332.10 | $56.388 | $0.02 | 0.01% |
| 6/12/2018 Tue | 22,347,403 | --- | --- | 169,793,685 | 32 | 22 | $342.77 | $58.200 | $0.05 | 0.01% |
| 6/13/2018 Wed | 9,469,804 | --- | --- | 169,793,685 | 32 | 22 | $344.78 | $58.541 | $0.17 | 0.05% |
| 6/14/2018 Thu | 10,981,023 | --- | --- | 169,793,685 | 32 | 22 | $357.72 | $60.739 | $0.01 | 0.00% |
| 6/15/2018 Fri | 10,848,254 | 66,829,957 | 39.4% | 169,793,685 | 32 | 22 | $358.17 | $60.815 | $0.02 | 0.01% |
| 6/18/2018 Mon | 12,073,226 | --- | --- | 169,793,685 | 32 | 22 | $370.83 | $62.965 | $0.04 | 0.01% |
| 6/19/2018 Tue | 12,761,903 | --- | --- | 169,793,685 | 32 | 22 | $352.55 | $59.861 | $0.12 | 0.03% |
| 6/20/2018 Wed | 8,383,656 | --- | --- | 169,793,685 | 32 | 22 | $362.22 | $61.503 | $0.41 | 0.11% |
| 6/21/2018 Thu | 7,967,145 | --- | --- | 169,793,685 | 32 | 22 | $347.51 | $59.005 | $0.05 | 0.01% |
| 6/22/2018 Fri | 10,266,059 | 51,451,989 | 30.3% | 169,793,685 | 31 | 22 | $333.63 | $56.648 | $0.01 | 0.00% |
| 6/25/2018 Mon | 6,931,304 | --- | --- | 169,793,685 | 31 | 22 | $333.01 | $56.543 | $0.21 | 0.06% |
| 6/26/2018 Tue | 7,452,487 | --- | --- | 169,793,685 | 31 | 22 | $342.00 | $58.069 | $0.02 | 0.01% |
| 6/27/2018 Wed | 8,333,727 | --- | --- | 169,793,685 | 31 | 22 | $344.50 | $58.494 | $0.05 | 0.01% |
| 6/28/2018 Thu | 8,398,005 | --- | --- | 169,793,685 | 31 | 22 | $349.93 | $59.416 | $0.02 | 0.01% |
| 6/29/2018 Fri | 6,492,396 | 37,607,919 | 22.1% | 169,793,685 | 31 | 22 | $342.95 | $58.231 | $0.12 | 0.04% |
| 7/2/2018 Mon | 18,759,765 | --- | --- | 170,516,000 | 31 | 22 | $335.07 | $57.135 | $0.07 | 0.02% |
| 7/3/2018 Tue | 12,282,638 | --- | --- | 170,516,000 | 31 | 22 | $310.86 | $53.007 | $0.11 | 0.04% |
| 7/5/2018 Thu | 17,476,374 | --- | --- | 170,516,000 | 31 | 22 | $309.16 | $52.717 | $0.01 | 0.00% |
| 7/6/2018 Fri | 8,865,451 | 57,384,228 | 33.7% | 170,516,000 | 31 | 22 | $308.90 | $52.672 | $0.09 | 0.03% |
| 7/9/2018 Mon | 7,596,753 | --- | --- | 170,516,000 | 31 | 22 | $318.51 | $54.311 | $0.20 | 0.06% |
| 7/10/2018 Tue | 9,471,498 | --- | --- | 170,516,000 | 31 | 22 | $322.47 | $54.986 | $0.11 | 0.03% |
| 7/11/2018 Wed | 4,884,076 | --- | --- | 170,516,000 | 31 | 22 | $318.96 | $54.388 | $0.06 | 0.02% |
| 7/12/2018 Thu | 5,721,166 | --- | --- | 170,516,000 | 31 | 22 | $316.71 | $54.004 | $0.01 | 0.00% |
| 7/13/2018 Fri | 5,875,770 | 33,549,263 | 19.7% | 170,516,000 | 31 | 22 | $318.87 | $54.372 | $0.11 | 0.03% |
| 7/16/2018 Mon | 7,818,655 | --- | --- | 170,516,000 | 32 | 22 | $310.10 | $52.877 | $0.09 | 0.03% |
| 7/17/2018 Tue | 6,996,232 | --- | --- | 170,516,000 | 32 | 22 | $322.69 | $55.024 | $0.03 | 0.01% |
| 7/18/2018 Wed | 5,624,211 | --- | --- | 170,516,000 | 32 | 21 | $323.85 | $55.222 | $0.12 | 0.04% |
| 7/19/2018 Thu | 5,915,345 | --- | --- | 170,516,000 | 32 | 21 | $320.23 | $54.604 | $0.11 | 0.03% |
| 7/20/2018 Fri | 5,166,547 | 31,520,990 | 18.5% | 170,516,000 | 32 | 21 | $313.58 | $53.470 | $0.03 | 0.01% |
| 7/23/2018 Mon | 10,992,947 | --- | --- | 170,516,000 | 32 | 21 | $303.20 | $51.700 | $0.07 | 0.02% |
| 7/24/2018 Tue | 9,590,784 | --- | --- | 170,516,000 | 32 | 21 | $297.43 | $50.717 | $0.01 | 0.00% |
| 7/25/2018 Wed | 7,094,180 | --- | --- | 170,516,000 | 32 | 21 | $308.74 | $52.645 | $0.06 | 0.02% |
| 7/26/2018 Thu | 4,630,522 | --- | --- | 170,516,000 | 32 | 21 | $306.65 | $52.289 | $0.02 | 0.01% |

**Appendix C**
**Operational Statistics for Tesla, Inc. Common Stock in the Pre-Class Period and Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Analysts in | | | Closing | Closing |
| | | | | | Bloomberg Total | Thomson Reuters | | Market | Bid-Ask | Bid-Ask |
| | Daily | Weekly | Weekly | Shares | Analyst | I/B/E/S | Closing | Capitalization | Spread | Spread |
| Date | Volume | Volume | Turnover | Outstanding | Recommendations | Consensus | Price | (in $ Billions) | ($) | (%) |
| 7/27/2018 Fri | 5,703,326 | 38,011,759 | 22.3% | 170,593,144 | 32 | 21 | $297.18 | $50.697 | $0.13 | 0.04% |
| 7/30/2018 Mon | 6,814,072 | --- | --- | 170,593,144 | 32 | 21 | $290.17 | $49.501 | $0.01 | 0.00% |
| 7/31/2018 Tue | 5,076,916 | --- | --- | 170,593,144 | 32 | 21 | $298.14 | $50.861 | $0.01 | 0.00% |
| 8/1/2018 Wed | 10,129,430 | --- | --- | 170,593,144 | 32 | 21 | $300.84 | $51.321 | $0.18 | 0.06% |
| 8/2/2018 Thu | 23,214,962 | --- | --- | 170,593,144 | 32 | 21 | $349.54 | $59.629 | $0.13 | 0.04% |
| 8/3/2018 Fri | 13,656,486 | 58,891,866 | 34.5% | 170,593,144 | 33 | 21 | $348.17 | $59.395 | $0.16 | 0.05% |
| 8/6/2018 Mon | 8,564,331 | --- | --- | 170,593,144 | 33 | 21 | $341.99 | $58.341 | $0.01 | 0.00% |
| 8/7/2018 Tue | 30,875,768 | --- | --- | 170,593,144 | 33 | 21 | $379.57 | $64.752 | $0.02 | 0.01% |
| 8/8/2018 Wed | 24,571,163 | --- | --- | 170,593,144 | 33 | 22 | $370.34 | $63.177 | $0.18 | 0.05% |
| 8/9/2018 Thu | 17,183,811 | --- | --- | 170,593,144 | 33 | 22 | $352.45 | $60.126 | $0.17 | 0.05% |
| 8/10/2018 Fri | 11,552,044 | 92,747,117 | 54.4% | 170,593,144 | 33 | 22 | $355.49 | $60.644 | $0.04 | 0.01% |
| 8/13/2018 Mon | 10,463,881 | --- | --- | 170,593,144 | 33 | 22 | $356.41 | $60.801 | $0.01 | 0.00% |
| 8/14/2018 Tue | 6,986,427 | --- | --- | 170,593,144 | 33 | 22 | $347.64 | $59.305 | $0.01 | 0.00% |
| 8/15/2018 Wed | 9,101,258 | --- | --- | 170,593,144 | 32 | 22 | $338.69 | $57.778 | $0.07 | 0.02% |
| 8/16/2018 Thu | 6,064,033 | --- | --- | 170,593,144 | 32 | 22 | $335.45 | $57.225 | $0.07 | 0.02% |
| 8/17/2018 Fri | 18,958,612 | 51,574,211 | 30.2% | 170,593,144 | 32 | 22 | $305.50 | $52.116 | $0.07 | 0.02% |

**Notes:**

[1] Trading date.

[2] Reported composite U.S. volume.  Source: Bloomberg.

[3] Volume over entire week of trading.  Summary statistics for Class Period include the entire week of the first partial week of the Class Period.  Summary statistic for the Pre-Class Period include the entire week of the first partial week of the Pre-Class Period and exclude the last partial week of the Pre-Class Period.

[4] Weekly turnover = [3] / [5].  Summary statistics for Class Period include the entire week of the first partial week of the Class Period.  Summary statistic for the Pre-Class Period include the entire week of the first partial week of the Pre-Class Period and exclude the last partial week of the Pre-Class Period.

[5] Last available shares outstanding as of the end of each week.  Source: SEC filings.

[6] Most recent available Bloomberg total analyst recommendations.  Bloomberg defines "total analyst recommendations" as the total number of analysts making recommendations for the security.  Source: Bloomberg.

[7] Number of analysts in Thomson Reuters I/B/E/S consensus EPS estimates for current fiscal year.  Source: S&P Capital IQ.

[8] Reported composite U.S. closing price.  Source: Bloomberg.

[9] = [5] x [8].

[10] The dollar bid-ask spread was calculated as the closing ask quote less the closing bid quote.  Source: Bloomberg.

[11] The percent bid-ask spread was calculated as [10] divided by the average of the bid and ask quotes.  Source: Bloomberg.

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5]<br>Market | [6]<br>Excess<br>Industry | [7]<br>Predicted | [8]<br>Abnormal | [9] | [10] | [11]<br>Abnormal<br>Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 8/7/2018 Tue | 30,875,768 | $379.57 | 10.99% | 0.31% | 0.49% | 0.38% | 10.61% | 4.15 | 0.01% ** | $36.28 | **Elon Musk aims to privatise Tesla** (German Collection - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Elon Musk 'considering' taking Tesla private, trading resumed** (CNET News.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Elon Musk Considering To Take Tesla Private** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Elon Musk Considering To Take Tesla Private** (RTT News - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Elon Musk considers taking Tesla private; Elon Musk considers taking Tesla private** (The Daily Star - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Elon Musk contemplates removing Tesla from Wall Street and shares rise 7%** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Elon Musk Floats Plan To Take Tesla Private At $71 Billion Valuation** (Forbes.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Elon Musk Floats Plan To Take Tesla Private At $71 Billion Valuation** (Forbes.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Elon Musk Floats Plan To Take Tesla Private At $71 Billion Valuation** (Forbes.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Elon Musk says he may take Tesla private and shares soar** (The Toronto Star - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Elon Musk tweets that he may take Tesla private, shares jump 11 per cent; Move comes as CEO has been under mounting pressure from investors, analysts to stem company¢â‚¬â„¢s financial losses** (The Globe and Mail (Breaking News) - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Elon Musk** (CTV National News - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Elon Musk, eager to shed Wall Street, suggests a massive buyout of Tesla. Its shares soar** (latimes.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **06:58 EDT Tesla begins hiring for $2B Shanghai plant, Reuters reportsTesla has...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **09:16 EDT Morgan Stanley questions if time to 'fade the bounce' in TeslaMorgan...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **12:27 EDT Saudi wealth fund has built 3%-5% stake in Tesla, FT reports** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **12:27 EDT Tesla jumps 3% to $352.37 after FT says Saudi fund built $2B stake** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **12:30 EDT Saudi sovereign wealth fund builds 3%-5% stake in Tesla, FT...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **12:49 EDT Tesla CEO Musk says 'considering taking Tesla private'Elon Musk,...** (Theflyonthewall.com - Factiva, 08/07/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **12:56 EDT Tesla up 5% after Musk 'go-private' tweet, FT report of Saudi...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **13:05 EDT Musk tweet on taking Tesla private helped shoot stock 5.7% highe Musk...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **13:10 EDT Musk tweet on taking Tesla private helped shoot stock 5.7% highe Musk...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **13:23 EDT Saudi sovereign fund stake in Tesla 'just below' 5%, Reuters saysSaudi...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **13:44 EDT Tesla CEO Musk says he does not have controlling vote Tesla CEO Elon...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **13:53 EDT Ross Gerber says Tesla confirmed tweets are 'real,' sent by MuskRoss...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **14:08 EDT Tesla CEO wants shareholders to stay if company goes privateTesla CEO...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **14:09 EDT Tesla halted for news amid Musk's tweets on possibly going...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **14:17 EDT Tesla CEO says shareholders could sell at $420 or hold if company went...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **15:10 EDT Tesla CEO says being private would end 'negative propaganda from...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **15:32 EDT Tesla discloses email sent to employees about 'taking Tesla private'An...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **15:36 EDT Tesla to resume trading at 3:45 pm ETTesla shares are scheduled to...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **15:46 EDT Tesla up 10% to $377.07 after reopening following Musk 'go private'...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **16:49 EDT Fly Intel: Wall Street's top stories for TuesdayStocks opened with...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **A Tesla Buyout Would Mean Elon Musk's $100B Moonshot Pay Deal Crashed In Orbit** (Forbes.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **A Tesla LBO Would Mean Elon Musk's $100B Moonshot Pay Deal Crashed In Orbit** (Forbes.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **A Tesla LBO Would Mean Elon Musk's $100B Moonshot Pay Deal Crashed In Orbit** (Forbes.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Behind the wheel of a Tesla Model 3: It's a giant iPhone Ã¢â‚¬â€ for better and worse** (Washington Post.com - Factiva, 08/07/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Behind the wheel of a Tesla Model 3; It'S a giant iphone - for better and worse** (National Post - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Biz quicks** (Tulsa World - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Blue Chips Lead, As Nasdaq Aims For Sixth Gain In A Row** (Investor's Business Daily - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Canaccord Genuity Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Canaccord Genuity Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Children's services chief hits back after facing calls to resign amid Tesla Twitter row** (Bucks Free Press - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Cowen and Company Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Dow Jones Futures: Tesla Stock Risk Vs. Reward; These 4 Stocks Swing On Earnings** (Investor's Business Daily - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Elon Musk considers removing Tesla from the bag** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Elon Musk considers removing Tesla from the bag** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Elon Musk is serious about taking Tesla private** (Mashable.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Elon Musk needs just 61 characters to lift wealth by $900 million; Tesla shares spike after CEO tweets about taking carmaker private.** (The Seattle Times: Web Edition - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Elon Muskââ‚¬â„¢s multibillion-dollar apology** (EJ Insight - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Eugene Investment & Securities Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **GM creeps closer to cap on $7,500 EV tax credit** (The Detroit News - Factiva, 08/07/2018) |
| | | | | | | | | | | | **GM creeps closer to cap on $7,500 EV tax-credit** (The Detroit News: Web Edition - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Has Musk met his match in Essex man and his truck?** (The Times - Factiva, 08/07/2018) |
| | | | | | | | | | | | **How Palo Alto is suffocating its rooftop solar market** (San Francisco Business Times - Factiva, 08/07/2018) |
| | | | | | | | | | | | **KB Securities Research Report** (Capital IQ - Manual Entry, 08/07/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Mendocino Fire Now the Largest in California History; Indonesia Earthquake Kills 105, Displaces 20,000; German Couple Convicted of Selling Child to Pedophiles; Trump to Host CEOs at New Jersey Golf Club; Trump Warns CEOs Against Doing Business with Iran; Trump's Foreign Policy Puts Central Bankers on Their Heels; Wildfires Burn as Scientists Warn of a Hothouse Planet; U.S. Billionaire Kroenke Takes Sole Control of Arsenal; Snap Shares Spike After Earnings; Papa John's Down 10 Percent After Results; Disney Earnings Miss Expectations. Aired 4-5p ET** (CNN International: Quest Means Business - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Morningstar Inc. Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Morningstar Inc. Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Morningstar Inc. Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Musk Makes Startling Proposal to Take Tesla Private** (The Deal - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Musk ponders throwing Tesla out of bag** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | **MUSK RAISES QUESTIONS WITH TWEET ABOUT TINY TESLA; IS HE JOKING OR NOT? ELECTRIC CARMAKER CEO SAYS THEY ARE WORKING ON A 'MINI-CAR'** (San Jose Mercury News - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Musk says he may take Tesla private and shares roar** (Postmedia Breaking News - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Musk says Tesla will be self-funded; Including its IPO, company raised $3.9 billion from stock sales** (The Toronto Star - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Musk suggests he might take Tesla private** (EFE News Service - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Musk tended to consider withdrawing Tesla from the stock exchange - the value of the share went to the deal\*\*\* TRANSLATED \*\*\*** (STT - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Musk tweets he may take Tesla private and shares roar** (Postmedia Breaking News - Factiva, 08/07/2018) |
| | | | | | | | | | | | **MUSK: 'EVEN HITLER' WAS BETTING AGAINST TESLA; CEO USES POPULAR MEME TO TAKE A DIG AT SHORT SELLERS OF HIS COMPANY'S STOCK** (San Jose Mercury News - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Musk: Tesla's 'wild swings' as a public company have been a distraction, but going private not a final decision** (San Francisco Business Times Online - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Musk: Tesla's 'wild swings' as a public company have been a distraction, but going private not a final decision** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/07/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **New Broom; Audi interim CEO brings new style to company, after old boss jailed** (Handelsblatt Global - Factiva, 08/07/2018) |
| | | | | | | | | | | | **NIGHTLY BUSINESS REPORT for August 7, 2018, PBS** (Nightly Business Report - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Now hiring: Tesla begins staffing effort for new Gigafactory in China** (San Francisco Business Times Online - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Now hiring: Tesla begins staffing effort for new Gigafactory in China** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Of Course Twitter Loves Elon Musk** (TheAtlantic.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Overseas investment strong despite tensions** (China Daily - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Overseas investment strong despite tensions** (China Daily-Hong Kong Edition - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Overseas investment strong despite tensionsÃ¯Â¼Å'huge market still a draw** (China Daily-US Edition - Factiva, 08/07/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Regulator suspends Tesla deal awaiting clarification** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Stock Market Closes Higher As Tesla Adds Drama In Final Hours** (Investor's Business Daily - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla CEO drops latest bombshell with $72 billion buyout proposal** (Chicago Sun-Times - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla CEO Elon Musk Considering Taking Company Private** (NPR: All Things Considered - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla founder may take one-time Fisker rival private** (Delaware Business Daily - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla Gears up to Open Plant in China** (Contify Automotive News - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla high yield bond jumps on take-private speculation** (GlobalCapital - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla is looking for employees ... in China** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla returns to trading to shoot more than 13%** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla shares halted after Musk tweets that he's considering taking company private** (Denver Business Journal Online - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla shares jump after Musk tweets that he's considering taking company private** (Buffalo Business First Online - Factiva, 08/07/2018) |

Appendix D
Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla shares rise more than 7% after Elon Musk announcement of possible exit from the stock market** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla Short Selling Update - IHS Markit** (Exchange News Direct - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla starts recruitment for Chinese EV factory.** (Just-Auto - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla Stock Approaches New Record On Musk Talk Of Going Private** (Investor's Business Daily - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla Stock Jumps, Then Halted, As Elon Musk Tweets About Going Private** (Investor's Business Daily - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla store in Henrico marks one year in business with jump in Model 3 deliveries; legal dispute remains** (Richmond Times-Dispatch: Web Edition - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Teslaââ‚¬â„¢s Elon Musk Tweets He May Take Company Private** (Investing.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla's latest product is a $1,500 surfboard, and it's already sold out** (ETMAG.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tests find car assistance systems only boost safety if drivers pay attention** (CBS News: Evening News - Factiva, 08/07/2018) |
| | | | | | | | | | | | **The 4 reasons why Elon Musk wants Tesla to leave Wall Street** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | **The Latest: Musk says going private would free Tesla** (Postmedia Breaking News - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Thermosolar project Cerro Dominador challenges Tesla technology** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Title** (NPR: All Things Considered - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Trading with Tesla shares was suspended*** TRANSLATED *** (STT - Factiva, 08/07/2018) |
| | | | | | | | | | | | **UBS Equities Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **UBS Equities Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **With just one Tweet, Musk added $ 900 million to his fortune** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Elon Musk: ââ‚¬Å“Dang, turns out even Hitler was shorting Tesla stockââ‚¬â€; Tesla CEO tweets video meme, taunting his doubters** (MarketWatch - Factiva, 08/07/2018 03:32 AM) |
| | | | | | | | | | | | **Tesla starts hiring for new $2 bln Shanghai plant** (Reuters News - Factiva, 08/07/2018 05:17 AM) |
| | | | | | | | | | | | **New tests of automatic braking systems found a worrying flaw ââ‚¬â€ and 2 Tesla models did the worst** (Business Insider - Factiva, 08/07/2018 06:00 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Market** | **Excess Industry** | **Predicted** | **Abnormal** | | | **Abnormal Price** | |
| **Date** | **Volume** | **Price** | **Return** | **Return** | **Return** | **Return** | **Return** | **t-stat** | **p-Value** | **Reaction** | **Events** |
| | | | | | | | | | | | **MW UPDATE: The revenue-growth rate that helped fuel Tesla's rally relied on an apples-to-oranges comparison** (MarketWatch - Factiva, 08/07/2018 07:32 AM) |
| | | | | | | | | | | | **The revenue-growth rate that helped fuel Tesla¢â,¬â„¢s rally relied on an apples-to-oranges comparison; Not uniquely among companies, Tesla failed to modify prior-year results, creating an inaccurate picture of its revenue growth** (MarketWatch - Factiva, 08/07/2018 07:32 AM) |
| | | | | | | | | | | | **The End Of The FANG Era? Gene Munster Makes The Case** (Benzinga.com - Factiva, 08/07/2018 10:56 AM) |
| | | | | | | | | | | | **BRIEF-Saudi Arabia¢â,¬â„¢s Sovereign Wealth Fund Builds $2 Bln Tesla Stake- FT** (Reuters News - Factiva, 08/07/2018 12:26 PM) |
| | | | | | | | | | | | **Tesla starts recruitment for Chinese EV factory** (MarketLine News and Comment - Factiva, 08/07/2018 12:30 PM) |
| | | | | | | | | | | | **Stocks close higher as earnings news trumps trade-war fear; Tesla soars 11% on Musk¢â,¬â„¢s going-private tweet; Nasdaq¢â,¬â„¢s winning streak now longest since March** (MarketWatch - Factiva, 08/07/2018 12:37 PM) |
| | | | | | | | | | | | **Elon Musk lights up the internet and investors see green as Tesla rips higher** (MarketWatch - Factiva, 08/07/2018 12:39 PM) |
| | | | | | | | | | | | **Saudi sovereign fund builds 3 to 5 pct stake in Tesla - FT** (Reuters News - Factiva, 08/07/2018 12:39 PM) |
| | | | | | | | | | | | **Saudi sovereign fund builds 3 to 5 percent stake in Tesla: FT** (Reuters News - Factiva, 08/07/2018 12:41 PM) |
| | | | | | | | | | | | **MW Saudi Arabia's mega-fund builds stake in Tesla: report** (MarketWatch - Factiva, 08/07/2018 12:45 PM) |
| | | | | | | | | | | | **Saudi Arabia's Mega-fund Builds Stake In Tesla: Report -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/07/2018 12:45 PM) |
| | | | | | | | | | | | **Morgan Stanley Raises Tesla Estimates After Earnings Analysis** (Benzinga.com - Factiva, 08/07/2018 12:49 PM) |
| | | | | | | | | | | | **Saudi Sovereign Wealth Fund Investing in Tesla -FT** (Dow Jones Institutional News - Factiva, 08/07/2018 12:50 PM) |
| | | | | | | | | | | | **TESLA'S MUSK SAYS "AM CONSIDERING TAKING TESLA PRIVATE AT $420. FUNDING SECURED"- TWEET** (Reuters News - Factiva, 08/07/2018 12:51 PM) |
| | | | | | | | | | | | **TESLA'S MUSK SAYS "AM CONSIDERING TAKING TESLA PRIVATE AT $420. FUNDING SECURED"- TWEET** (Reuters News - Factiva, 08/07/2018 12:52 PM) |
| | | | | | | | | | | | **Elon Musk tweets that he's considering taking Tesla private at $420 per share with 'funding secured' (TSLA)** (Business Insider - Factiva, 08/07/2018 12:55 PM) |
| | | | | | | | | | | | **Saudi Arabia's mega-fund builds stake in Tesla: report** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 12:55 PM) |
| | | | | | | | | | | | ***Elon Musk's Twitter Account: 'Am Considering Taking Tesla Private at $420'** (Dow Jones Institutional News - Factiva, 08/07/2018 12:56 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Elon Musk considers taking Tesla private (Reuters News - Factiva, 08/07/2018 12:57 PM) |
| | | | | | | | | | | | Tesla jumps after report says Saudi Arabia amassed a $2 billion stake and Musk tweets he's considering taking the company private (TSLA) (Business Insider - Factiva, 08/07/2018 12:57 PM) |
| | | | | | | | | | | | Elon Musk says he's considering taking Tesla private (CNN Wire - Factiva, 08/07/2018 01:03 PM) |
| | | | | | | | | | | | Elon Musk says he's considering taking Tesla private (CNN Wire - Factiva, 08/07/2018 01:05 PM) |
| | | | | | | | | | | | Elon Musk Tweets 'Considering Taking Tesla Private' (Dow Jones Institutional News - Factiva, 08/07/2018 01:05 PM) |
| | | | | | | | | | | | Tesla's Musk Tweets He's 'Considering' Taking Company Private -- MarketWatch (Dow Jones Institutional News - Factiva, 08/07/2018 01:07 PM) |
| | | | | | | | | | | | Tesla shares jump on Musk tweet on taking company private (Agence France Presse - Factiva, 08/07/2018 01:09 PM) |
| | | | | | | | | | | | Elon Musk Tweets 'Considering Taking Tesla Private' -- Update (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 01:14 PM) |
| | | | | | | | | | | | Musk Tweets He Might Take Tesla Private At $420 (Benzinga.com - Factiva, 08/07/2018 01:15 PM) |
| | | | | | | | | | | | Saudi sovereign fund PIF has bought a below 5 pct stake in Tesla -source (Reuters News - Factiva, 08/07/2018 01:18 PM) |
| | | | | | | | | | | | Musk Says in Tweet He Is Considering Taking Tesla Private (Dow Jones Institutional News - Factiva, 08/07/2018 01:20 PM) |
| | | | | | | | | | | | Saudi sovereign fund PIF has bought a below 5 percent stake in Tesla: source (Reuters News - Factiva, 08/07/2018 01:23 PM) |
| | | | | | | | | | | | Musk considers taking Tesla private as report says Saudis buy in (dpa International Service in English - Factiva, 08/07/2018 01:24 PM) |
| | | | | | | | | | | | Elon Musk says he's considering taking Tesla private (CNN Wire - Factiva, 08/07/2018 01:26 PM) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Tesla, Office Depot, On Deck, Hertz Global (Reuters News - Factiva, 08/07/2018 01:28 PM) |
| | | | | | | | | | | | Tesla shares jump on Musk tweet on taking company private (Agence France Presse - Factiva, 08/07/2018 01:28 PM) |
| | | | | | | | | | | | UPDATE 1-Tesla starts hiring for new $2 bln Shanghai plant (Reuters News - Factiva, 08/07/2018 01:31 PM) |
| | | | | | | | | | | | MW UPDATE: Tesla's Musk tweets he's 'considering' taking company private (MarketWatch - Factiva, 08/07/2018 01:34 PM) |
| | | | | | | | | | | | Update: Tesla's Musk Tweets He's 'considering' Taking Company Private -- MarketWatch (Dow Jones Institutional News - Factiva, 08/07/2018 01:34 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market Excess | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **TESLA'S ELON MUSK TWEETS "GOOD MORNING" WITH A SMILEY AFTER AN EARLIER TWEET ABOUT TAKING TESLA PRIVATE** (Reuters News - Factiva, 08/07/2018 01:35 PM) |
| | | | | | | | | | | | **Global Equities Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 01:37 PM) |
| | | | | | | | | | | | **This ETF Has Almost 12% of its Assets in Tesla -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 01:37 PM) |
| | | | | | | | | | | | **This ETF Has Almost 12% of its Assets in Tesla -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 01:37 PM) |
| | | | | | | | | | | | **Elon Musk says he's considering taking Tesla private** (CNN Wire - Factiva, 08/07/2018 01:39 PM) |
| | | | | | | | | | | | **1ST LEAD Musk considers taking Tesla private as report says Saudis buy in By Shabtai Gold, dpa** (dpa International Service in English - Factiva, 08/07/2018 01:39 PM) |
| | | | | | | | | | | | **Elon Musk to take Tesla private?** (Deutsche Welle - Factiva, 08/07/2018 01:42 PM) |
| | | | | | | | | | | | **Tesla surges after Elon Musk follows up a $2 billion investment report with a tweet saying he might take the company private (TSLA)** (Business Insider - Factiva, 08/07/2018 01:47 PM) |
| | | | | | | | | | | | **2ND LEAD Musk toys with idea of taking Tesla private as Saudis buy in By Shabtai Gold, dpa** (dpa International Service in English - Factiva, 08/07/2018 01:51 PM) |
| | | | | | | | | | | | **Helicopter Industry May Get Reprieve From Tougher Rules -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 01:56 PM) |
| | | | | | | | | | | | **Elon Musk Says in Tweet He Is Considering Taking Tesla Private -- 2nd Update** (Dow Jones Institutional News - Factiva, 08/07/2018 02:00 PM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS "MY HOPE IS *ALL* CURRENT INVESTORS REMAIN WITH TESLA EVEN IF WEÂ¢â‚¬â„¢RE PRIVATE." - TWEET** (Reuters News - Factiva, 08/07/2018 02:02 PM) |
| | | | | | | | | | | | **Tesla starts hiring for new $2 billion Shanghai plant** (Reuters News - Factiva, 08/07/2018 02:03 PM) |
| | | | | | | | | | | | **TESLA'S MUSK SAYS WOULD CREATE SPECIAL PURPOSE FUND ENABLING ANYONE TO STAY WITH TESLA - TWEET** (Reuters News - Factiva, 08/07/2018 02:03 PM) |
| | | | | | | | | | | | **Tesla Inc. (TSLA) Halted due to pending news** (Dow Jones Institutional News - Factiva, 08/07/2018 02:08 PM) |
| | | | | | | | | | | | **TESLA'S MUSK "AM SUPER APPRECIATIVE OF TESLA SHAREHOLDERS. WILL ENSURE THEIR PROSPERITY IN ANY SCENARIO"- TWEET** (Reuters News - Factiva, 08/07/2018 02:08 PM) |
| | | | | | | | | | | | **CORRECTED-UPDATE 3-Elon Musk considers taking Tesla private in tweet, shares rise** (Reuters News - Factiva, 08/07/2018 02:12 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla shares halted after Musk tweet about going private** (Reuters News - Factiva, 08/07/2018 02:16 PM) |
| | | | | | | | | | | | **TESLA'S MUSK SAYS "NO CHANGE" IN RESPONSE TO A TWEET ASKING HIM IF HE WOULD YOU LIKE TO STAY AS TESLA CEO IF CO GOES PRIVATE - TWEET** (Reuters News - Factiva, 08/07/2018 02:17 PM) |
| | | | | | | | | | | | **Elon Musk says he's considering taking Tesla private** (CNN Wire - Factiva, 08/07/2018 02:27 PM) |
| | | | | | | | | | | | **Tesla shares halted after Musk tweet about going private** (Reuters News - Factiva, 08/07/2018 02:27 PM) |
| | | | | | | | | | | | **Tesla options bulls reap windfall on Musk's going private tweet** (Reuters News - Factiva, 08/07/2018 02:28 PM) |
| | | | | | | | | | | | **Elon Musk says he's considering taking Tesla private** (CNN Wire - Factiva, 08/07/2018 02:29 PM) |
| | | | | | | | | | | | **3 Reasons Elon Musk Would Want to Take Tesla Private -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/07/2018 02:31 PM) |
| | | | | | | | | | | | **Mutual Funds and ETFs Own 31.8% of Tesla -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 02:33 PM) |
| | | | | | | | | | | | **Mutual Funds and ETFs Own 31.8% of Tesla -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 02:33 PM) |
| | | | | | | | | | | | **Musk says will remain Tesla CEO if company goes private** (Agence France Presse - Factiva, 08/07/2018 02:35 PM) |
| | | | | | | | | | | | **Tesla's stock halted as CEO Elon Musk tweets he's considering taking the electric vehicle company private** (Associated Press Newswires - Factiva, 08/07/2018 02:35 PM) |
| | | | | | | | | | | | **Elon Musk Says Tesla May Go Private, and Its Stock Soars** (NYTimes.com Feed - Factiva, 08/07/2018 02:45 PM) |
| | | | | | | | | | | | **Tesla Stock's Surge Puts Convertible Bonds in the Money -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/07/2018 02:45 PM) |
| | | | | | | | | | | | **If you didn't think Elon Musk might take Tesla private, you weren't paying attention (TSLA)** (Business Insider - Factiva, 08/07/2018 02:52 PM) |
| | | | | | | | | | | | **Musk says he is considering taking Tesla private** (24 Ore Radiocor-Newswire International Edition - Factiva, 08/07/2018 02:56 PM) |
| | | | | | | | | | | | **Tesla Bonds Rally After CEO Musk Says He Is Considering Taking The Company Private -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/07/2018 02:56 PM) |
| | | | | | | | | | | | **Tesla surges after Elon Musk follows up a $2 billion investment report with a tweet saying he might take the company private (TSLA)** (Business Insider - Factiva, 08/07/2018 02:59 PM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 08/07/2018 03:00 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Elon Musk says he's considering taking Tesla private** (CNN Wire - Factiva, 08/07/2018 03:04 PM) |
| | | | | | | | | | | | **Elon Musk jolts Wall Street with tweet on going private** (Agence France Presse - Factiva, 08/07/2018 03:06 PM) |
| | | | | | | | | | | | **US Consumer Credit Pulled Back in June -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 03:11 PM) |
| | | | | | | | | | | | **ELON MUSK SAYS AS A PRIVATE CO, TESLA WILL BE SMOOTHER & LESS DISRUPTIVE AND WOULD END "NEGATIVE PROPAGANDA FROM SHORTS" - TWEET** (Reuters News - Factiva, 08/07/2018 03:13 PM) |
| | | | | | | | | | | | **Elon Musk Publicly Considers Taking Tesla Private, Promises to Protect Investors** (Sputnik News Service - Factiva, 08/07/2018 03:17 PM) |
| | | | | | | | | | | | **3RD LEAD Elon Musk floats idea of taking Tesla private after Saudis buy in By Shabtai Gold, dpa** (dpa International Service in English - Factiva, 08/07/2018 03:22 PM) |
| | | | | | | | | | | | **3 Reasons Elon Musk Would Want to Take Tesla Private -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/07/2018 03:24 PM) |
| | | | | | | | | | | | **MW UPDATE: Tesla bonds rally after CEO Musk says he is considering taking the company private** (MarketWatch - Factiva, 08/07/2018 03:25 PM) |
| | | | | | | | | | | | **Update: Tesla Bonds Rally After CEO Musk Says He Is Considering Taking The Company Private -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/07/2018 03:25 PM) |
| | | | | | | | | | | | **Elon Musk Says in Tweet He Is Considering Taking Tesla Private -- Update** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 03:31 PM) |
| | | | | | | | | | | | **BRIEF-Tesla Blog Post From Elon Musk** (Reuters News - Factiva, 08/07/2018 03:34 PM) |
| | | | | | | | | | | | **Musk's Tweet Hurts...and Not Just Tesla Short Sellers -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/07/2018 03:34 PM) |
| | | | | | | | | | | | **Tesla CEO Elon Musk in Memo to Employees: Final Decision on Buyout Hasn't Been Made** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 03:34 PM) |
| | | | | | | | | | | | **Musk Memo: Shareholders Can Stay Investors in Tesla or Sell at $420 a Share** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 03:35 PM) |
| | | | | | | | | | | | **Musk says no final decision on taking Tesla private** (Reuters News - Factiva, 08/07/2018 03:35 PM) |
| | | | | | | | | | | | **Elon Musk Explains Tesla Going-private Tweet In Blog Post -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/07/2018 03:36 PM) |
| | | | | | | | | | | | **TESLA INC - "INTENTION IS NOT TO MERGE SPACEX AND TESLA"** (Reuters News - Factiva, 08/07/2018 03:36 PM) |
| | | | | | | | | | | | **TESLA INC SAYS FINAL DECISION HAS NOT YET BEEN MADE REGARDING TAKING TESLA PRIVATE** (Reuters News - Factiva, 08/07/2018 03:36 PM) |

Appendix D
Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **TESLA INC SAYS PROPOSAL TO GO PRIVATE WOULD ULTIMATELY BE FINALIZED THROUGH A VOTE OF CO'S SHAREHOLDERS** (Reuters News - Factiva, 08/07/2018 03:36 PM) |
| | | | | | | | | | | | **TESLA SAYS EITHER SHAREHOLDERS CAN STAY INVESTORS IN A PRIVATE TESLA OR THEY CAN BE BOUGHT OUT AT $420 PER SHARE** (Reuters News - Factiva, 08/07/2018 03:36 PM) |
| | | | | | | | | | | | **TESLA SAYS INTENTION IS FOR ALL TESLA EMPLOYEES TO REMAIN SHAREHOLDERS, JUST AS IS THE CASE AT SPACEX - BLOG POST FROM ELON MUSK** (Reuters News - Factiva, 08/07/2018 03:36 PM) |
| | | | | | | | | | | | **TESLA SAYS MUSK'S INTENTION IS FOR ALL TESLA EMPLOYEES TO REMAIN SHAREHOLDERS OF THE COMPANY, JUST AS IS THE CASE AT SPACEX** (Reuters News - Factiva, 08/07/2018 03:36 PM) |
| | | | | | | | | | | | **Elon Musk says going private is 'best path forward' for Tesla** (CNN Wire - Factiva, 08/07/2018 03:38 PM) |
| | | | | | | | | | | | **EXTRA Tesla statement confirms plan for taking company private** (dpa International Service in English - Factiva, 08/07/2018 03:38 PM) |
| | | | | | | | | | | | **Update: Tesla's Elon Musk Expands In Blog Post On Going-private Tweet -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/07/2018 03:38 PM) |
| | | | | | | | | | | | **Musk says no final decision on taking Tesla private** (Reuters News - Factiva, 08/07/2018 03:39 PM) |
| | | | | | | | | | | | **Tesla Inc. (TSLA) Paused (quotes only) due to news pending** (Dow Jones Institutional News - Factiva, 08/07/2018 03:40 PM) |
| | | | | | | | | | | | **3 Reasons Elon Musk Would Want to Take Tesla Private -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/07/2018 03:40 PM) |
| | | | | | | | | | | | **Skepticism over Elon Muskââ‚¬â„¢s ââ‚¬Åœspecial purpose fundââ‚¬ for investors if Tesla goes private; Experts say thatââ‚¬â„¢s not the way it works** (MarketWatch - Factiva, 08/07/2018 03:40 PM) |
| | | | | | | | | | | | **Update: Tesla's Elon Musk Expands In Blog Post On Going-private Tweet -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/07/2018 03:40 PM) |
| | | | | | | | | | | | **ELON MUSK SAYS INVESTOR SUPPORT TO TAKE TESLA PRIVATE IS CONFIRMED; "ONLY REASON WHY THIS IS NOT CERTAIN IS THAT ITââ‚¬â„¢S CONTINGENT ON A SHAREHOLDER VOTE" - TWEET** (Reuters News - Factiva, 08/07/2018 03:41 PM) |
| | | | | | | | | | | | **FULL TEXT-Tesla statement on potential deal to go private** (Reuters News - Factiva, 08/07/2018 03:44 PM) |
| | | | | | | | | | | | **Tesla Inc. (TSLA) Resumed Trading** (Dow Jones Institutional News - Factiva, 08/07/2018 03:45 PM) |
| | | | | | | | | | | | **MW UPDATE: Tesla's Elon Musk expands in blog post on going-private tweet** (MarketWatch - Factiva, 08/07/2018 03:46 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Update: Tesla's Elon Musk Expands In Blog Post On Going-private Tweet -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/07/2018 03:46 PM) |
| | | | | | | | | | | | **3 Reasons Elon Musk Would Want to Take Tesla Private -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/07/2018 03:47 PM) |
| | | | | | | | | | | | **Read Elon Musk's email to Tesla employees** (CNN Wire - Factiva, 08/07/2018 03:48 PM) |
| | | | | | | | | | | | **Tesla Shares up 11% After Musk Tweets About Going Private -- Market Mover** (Dow Jones Institutional News - Factiva, 08/07/2018 03:50 PM) |
| | | | | | | | | | | | **Tesla statement on potential deal to go private** (Reuters News - Factiva, 08/07/2018 03:50 PM) |
| | | | | | | | | | | | **Tesla nears an all-time high after saying it will attempt to go private (TSLA)** (Business Insider - Factiva, 08/07/2018 03:55 PM) |
| | | | | | | | | | | | **Elon Musk says going private is 'best path forward' for Tesla** (CNN Wire - Factiva, 08/07/2018 03:56 PM) |
| | | | | | | | | | | | **Elon Musk says going private is 'best path forward' for Tesla** (CNN Wire - Factiva, 08/07/2018 03:57 PM) |
| | | | | | | | | | | | **Tesla CEO Musk explains rationale for taking company private** (24 Ore Radiocor-Newswire International Edition - Factiva, 08/07/2018 04:03 PM) |
| | | | | | | | | | | | **Stocks rally as Tesla nears an all-time high** (Business Insider - Factiva, 08/07/2018 04:09 PM) |
| | | | | | | | | | | | **3 Reasons Elon Musk Would Want to Take Tesla Private -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/07/2018 04:10 PM) |
| | | | | | | | | | | | **4TH LEAD Elon Musk pushes to take Tesla private after large Saudi buy in By Shabtai Gold, dpa** (dpa International Service in English - Factiva, 08/07/2018 04:11 PM) |
| | | | | | | | | | | | **MW S&P 500 closes within 0.5% of a record as markets climb; Tesla teases Wall Street with take-private talk** (MarketWatch - Factiva, 08/07/2018 04:13 PM) |
| | | | | | | | | | | | **S&P 500 Closes Within 0.5% Of A Record As Markets Climb; Tesla Teases Wall Street With Take-private Talk -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/07/2018 04:13 PM) |
| | | | | | | | | | | | **Elon Musk says going private is 'best path forward' for Tesla** (CNN Wire - Factiva, 08/07/2018 04:20 PM) |
| | | | | | | | | | | | **The Latest: Musk says going private would free Tesla** (Associated Press Newswires - Factiva, 08/07/2018 04:22 PM) |
| | | | | | | | | | | | **The Latest: Musk says going private would free Tesla** (The Canadian Press - Factiva, 08/07/2018 04:23 PM) |
| | | | | | | | | | | | **The Latest: Musk says going private would free Tesla** (The Canadian Press - Broadcast wire - Factiva, 08/07/2018 04:23 PM) |
| | | | | | | | | | | | **BRIEF-Short-Seller Jim Chanos Says Short Position Is Best Thing Going For Tesla - CNBC** (Reuters News - Factiva, 08/07/2018 04:34 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Elon Musk's latest Twitter antics have Tesla hurtling into uncharted territory â€" and could have legal ramifications for the CEO (Business Insider - Factiva, 08/07/2018 04:35 PM) |
| | | | | | | | | | | | Elon Musk's latest Twitter antics have Tesla hurtling into uncharted territory â€" and could have legal ramifications for the CEO (Business Insider - Factiva, 08/07/2018 04:35 PM) |
| | | | | | | | | | | | Tesla Shares End Almost 11% Higher After Musk's Privitization Tweet -- Data Talk (Dow Jones Institutional News - Factiva, 08/07/2018 04:35 PM) |
| | | | | | | | | | | | MW UPDATE: Stocks close higher as earnings news trumps trade-war fear; Tesla soars 11% on Musk's going-private tweet (MarketWatch - Factiva, 08/07/2018 04:39 PM) |
| | | | | | | | | | | | Tesla, rosy corporate news send Wall Street higher (Agence France Presse - Factiva, 08/07/2018 04:48 PM) |
| | | | | | | | | | | | Auto & Transport Roundup: Market Talk (Dow Jones Institutional News - Factiva, 08/07/2018 04:50 PM) |
| | | | | | | | | | | | Financial Services Roundup: Market Talk (Dow Jones Institutional News - Factiva, 08/07/2018 04:50 PM) |
| | | | | | | | | | | | Tech, Media & Telecom Roundup: Market Talk (Dow Jones Institutional News - Factiva, 08/07/2018 04:50 PM) |
| | | | | | | | | | | | Elon Musk Says in Tweet He Is Considering Taking Tesla Private -- 3rd Update (Dow Jones Institutional News - Factiva, 08/07/2018 04:51 PM) |
| | | | | | | | | | | | MW UPDATE: Tesla confirms intention to go private, sending stock up 11% (MarketWatch - Factiva, 08/07/2018 04:52 PM) |
| | | | | | | | | | | | Tesla confirms intention to go private, sending stock up 11%; Elon Musk tells employees he is thinking of taking Tesla private to give it more leeway to achieve its long-term goals (MarketWatch - Factiva, 08/07/2018 04:52 PM) |
| | | | | | | | | | | | Tesla and Hertz rally while Dentsply and Zillow fall (Associated Press Newswires - Factiva, 08/07/2018 04:59 PM) |
| | | | | | | | | | | | Tesla and Hertz rally while Dentsply and Zillow fall (The Canadian Press - Factiva, 08/07/2018 04:59 PM) |
| | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 08/07/2018 05:00 PM) |
| | | | | | | | | | | | Tesla boss Musk weighs go-private deal for electric car maker (Agence France Presse - Factiva, 08/07/2018 05:01 PM) |
| | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 08/07/2018 05:07 PM) |
| | | | | | | | | | | | Tesla Shorts Book Another Billion-Dollar Loss -- Market Talk (Dow Jones Institutional News - Factiva, 08/07/2018 05:07 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla Shorts Book Another Billion-Dollar Loss -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 05:07 PM) |
| | | | | | | | | | | | **Elon Musk says going private is 'best path forward' for Tesla** (CNN Wire - Factiva, 08/07/2018 05:17 PM) |
| | | | | | | | | | | | **Investors Should Be Wary of Proposed Tesla Deal -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/07/2018 05:18 PM) |
| | | | | | | | | | | | **Venezuelan Drone Incident Revs up US Security Concerns -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 05:23 PM) |
| | | | | | | | | | | | **Business Highlights** (Associated Press Newswires - Factiva, 08/07/2018 05:24 PM) |
| | | | | | | | | | | | **Business Highlights** (The Canadian Press - Factiva, 08/07/2018 05:24 PM) |
| | | | | | | | | | | | **Tesla's Go-Private Dream Doesn't Add Up -- Heard on the Street** (Dow Jones Institutional News - Factiva, 08/07/2018 05:28 PM) |
| | | | | | | | | | | | **TransMountain Will Cost More, Take Longer than Expected -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 05:28 PM) |
| | | | | | | | | | | | **Elon Musk says if Tesla goes private it will not merge with SpaceX (TSLA)** (Business Insider - Factiva, 08/07/2018 05:29 PM) |
| | | | | | | | | | | | **ANALYSIS-Tesla buyout would add to year of pain for short-sellers** (Reuters News - Factiva, 08/07/2018 05:31 PM) |
| | | | | | | | | | | | **Tesla's Go-Private Dream Doesn't Add Up; Tesla's wildest day yet leaves far more questions than answers** (The Wall Street Journal Online - Factiva, 08/07/2018 05:31 PM) |
| | | | | | | | | | | | **UPDATE 3-Tesla call options soar on Musk tweet, short-sellers hit** (Reuters News - Factiva, 08/07/2018 05:32 PM) |
| | | | | | | | | | | | **Elon Musk Says in Tweet He Is Considering Taking Tesla Private -- 3rd Update** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 05:35 PM) |
| | | | | | | | | | | | **5TH LEAD Elon Musk pushes to take Tesla private, shocking markets By Shabtai Gold, dpa** (dpa International Service in English - Factiva, 08/07/2018 05:35 PM) |
| | | | | | | | | | | | **Tesla shares soars after Elon Musk's buyout plan** (Xinhua News Agency - Factiva, 08/07/2018 05:38 PM) |
| | | | | | | | | | | | **Did Elon Musk break any laws with his going-private tweet today?** (MarketWatch - Factiva, 08/07/2018 05:40 PM) |
| | | | | | | | | | | | **Tesla Bonds Steady Amid Go-Private Speculation -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 05:46 PM) |
| | | | | | | | | | | | **Tesla Bonds Steady Amid Go-Private Speculation -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 05:46 PM) |
| | | | | | | | | | | | **Tesla buyout would add to year of pain for short-sellers** (Reuters News - Factiva, 08/07/2018 05:53 PM) |
| | | | | | | | | | | | **Alex Jones, Tesla, Primaries: Your Tuesday Evening Briefing** (NYTimes.com Feed - Factiva, 08/07/2018 06:01 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **Tesla CEO drops latest bombshell with $72B buyout proposal** (Associated Press Newswires - Factiva, 08/07/2018 06:02 PM) |
| | | | | | | | | | | | **Tesla CEO drops latest bombshell with $72B buyout proposal** (The Canadian Press - Factiva, 08/07/2018 06:03 PM) |
| | | | | | | | | | | | **Elon Musk tweets a lot. This time was different** (CNN Wire - Factiva, 08/07/2018 06:09 PM) |
| | | | | | | | | | | | **Apple Presses Its Privacy Commitment in Letter to Lawmakers -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 06:13 PM) |
| | | | | | | | | | | | **Experts Cast Doubt on Musk's Envisioned Buyout of Tesla** (Dow Jones Institutional News - Factiva, 08/07/2018 06:13 PM) |
| | | | | | | | | | | | **Experts Cast Doubt on Musk's Envisioned Buyout of Tesla; A special-purpose vehicle open to all shareholders would be unprecedented, lawyers say** (The Wall Street Journal Online - Factiva, 08/07/2018 06:13 PM) |
| | | | | | | | | | | | **Tesla stock leaps after Elon Musk tweets about taking electric car company private** (Independent Online - Factiva, 08/07/2018 06:13 PM) |
| | | | | | | | | | | | **After the Bell: Dow Climbs 127 Points, but Did You See Tesla? -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/07/2018 06:15 PM) |
| | | | | | | | | | | | **Tesla call options soar on Musk tweet, short-sellers hit** (Reuters News - Factiva, 08/07/2018 06:18 PM) |
| | | | | | | | | | | | **BREAKINGVIEWS-Tesla buyout would need to go short on leverage** (Reuters News - Factiva, 08/07/2018 06:32 PM) |
| | | | | | | | | | | | **Is Tesla going private? Elon Musk claims 'investor support is confirmed' after tweeting plans to privatize at $420 per share, in shock announcement that HALTED the stock for almost two hours** (Mail Online - Factiva, 08/07/2018 06:41 PM) |
| | | | | | | | | | | | **Tesla boss Musk weighs go-private deal for electric carmaker** (Agence France Presse - Factiva, 08/07/2018 06:42 PM) |
| | | | | | | | | | | | **Elon Musk's Tesla Claim Could Land Him in Regulatory Trouble** (Dow Jones Institutional News - Factiva, 08/07/2018 06:43 PM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 08/07/2018 07:00 PM) |
| | | | | | | | | | | | **Tesla shares are frozen as Elon Musk announces a plot to buy the electric car maker back in Twitter outburst** (Mail Online - Factiva, 08/07/2018 07:05 PM) |
| | | | | | | | | | | | **Tesla's Private Test Drive; Would you lend $70 billion to buy a cash-needy car company?** (The Wall Street Journal Online - Factiva, 08/07/2018 07:08 PM) |
| | | | | | | | | | | | **Musk plan to privatize Tesla pushes $2.3 bln of debt above conversion price** (Reuters News - Factiva, 08/07/2018 07:30 PM) |
| | | | | | | | | | | | **Elon Musk Says in Tweet He Is Considering Taking Tesla Private -- 4th Update** (Dow Jones Institutional News - Factiva, 08/07/2018 07:34 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Musk plan to privatize Tesla pushes $2.3 billion of debt above conversion price** (Reuters News - Factiva, 08/07/2018 07:36 PM) |
| | | | | | | | | | | | **ESPN Streaming Service Tops Modest Expectations -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 07:39 PM) |
| | | | | | | | | | | | **Tesla CEO confirms intention to privatize U.S. top electric car maker** (Xinhua News Agency - Factiva, 08/07/2018 07:44 PM) |
| | | | | | | | | | | | **Elon Musk's Tesla Claim Could Land Him in Regulatory Trouble; Regulators may view the CEO's funding claim as an attempt to manipulate Tesla's stock price if he doesn't follow through** (The Wall Street Journal Online - Factiva, 08/07/2018 07:46 PM) |
| | | | | | | | | | | | **Elon Musk tweets plan to take Tesla private** (thetimes.co.uk - Factiva, 08/07/2018 08:01 PM) |
| | | | | | | | | | | | **Xinhua world news summary at 0030 GMT, Aug. 8** (Xinhua News Agency - Factiva, 08/07/2018 08:27 PM) |
| | | | | | | | | | | | **UPDATE 9-Elon Musk says taking Tesla private is 'best path,' shares jump** (Reuters News - Factiva, 08/07/2018 08:33 PM) |
| | | | | | | | | | | | **Elon Musk says taking Tesla private is 'best path,' shares jump** (Reuters News - Factiva, 08/07/2018 08:35 PM) |
| | | | | | | | | | | | **Elon Musk Says in Tweet He Is Considering Taking Tesla Private -- 3rd Update** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 09:10 PM) |
| | | | | | | | | | | | **Elon Musk's Tesla Claim Could Land Him in Regulatory Trouble** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 09:29 PM) |
| | | | | | | | | | | | **Salesforce Gives Block Another Title -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 09:46 PM) |
| | | | | | | | | | | | **UPDATE 1-Albemarle triples quarterly profit on rising lithium sales** (Reuters News - Factiva, 08/07/2018 10:26 PM) |
| | | | | | | | | | | | **Experts Cast Doubt on Musk's Envisioned Buyout of Tesla** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 10:56 PM) |
| | | | | | | | | | | | **TESLA 'TO GO SOLO' Tesla boss Elon Musk considers de-listing the firm from the stock exchange** (thescottishsun.co.uk - Factiva, 08/07/2018 11:14 PM) |
| | | | | | | | | | | | **TESLA 'TO GO SOLO' Tesla boss Elon Musk considers de-listing the firm from the stock exchange** (thesun.co.uk - Factiva, 08/07/2018 11:14 PM) |
| 8/8/2018 Wed | 24,571,163 | $370.34 | -2.43% | 0.06% | -0.23% | -0.07% | -2.36% | -0.92 | 35.71% | -$8.97 | **Elon Musk considers taking Tesla private** (AAP Bulletins - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Elon Musk mulls taking Tesla private** (Mubasher - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Elon Musk mulls taking Tesla private.** (Just-Auto - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Elon Musk says he wants to take Tesla private at $US420 a share** (Australian Broadcasting Corporation News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Elon Musk says he's considering taking Tesla private** (U-Wire - Factiva, 08/08/2018) |

## Appendix D
## Tesla News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Elon Musk wants to make Tesla a private company, here's why** (Asian News International - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Elon Musk Wants To Take Tesla Private** (NPR: Morning Edition - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Elon MuskÃ¢â‚¬â„¢s Bombshell Tweets About Taking Tesla Private Said To Trigger SEC Review** (Forbes.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Elon MuskÃ¢â‚¬â„¢s Bombshell Tweets About Taking Tesla Private Trigger SEC Review** (Forbes.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Elon MuskÃ¢â‚¬â„¢s Bombshell Tweets About Taking Tesla Private Triggers SEC Review** (Forbes.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Elon Musk's Twitter musings on Tesla drag Fidelity into the picture, sowing confusion** (Boston Business Journal - Factiva, 08/08/2018) |
| | | | | | | | | | | | **T. Rowe Price among Tesla shareholders trying to sort out Elon Musk's tweets** (Baltimore Business Journal - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla, Inc. (NASDAQ:TSLA)** (U-Wire - Factiva, 08/08/2018) |
| | | | | | | | | | | | **06:48 EDT Tesla shares worth no more than $195 based on fundamentals, says...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **07:48 EDT Musk could land in hot water with regulators over go-private tweets,...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **07:50 EDT Tesla privatization talk a way to change conversation, says UBSUBS...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **07:59 EDT Tesla going private 'feels like the right thing to do,' says...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **08:01 EDT Musk may want to take Tesla private, but Morgan Stanley questions...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **09:05 EDT Tesla $420 buyout price mentioned by Musk too low, says BairdBaird...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **09:09 EDT Tesla board says Musk opened discussion with board last week** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **09:10 EDT Tesla board says Musk opened going private discussion with board last...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **09:13 EDT Tesla board says taking 'appropriate next steps' to evaluate going...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **09:26 EDT Tesla's New York factory has assembly line, aesthetic problems,...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **11:13 EDT RBC Capital revisits idea of Celgene going private after Tesla...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **11:46 EDT Fly Intel: Today's top analyst calls on Wall StreetCheck out today's...** (Theflyonthewall.com - Factiva, 08/08/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Abnormal Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | | | | Events |
| | | | | | | | | | | | 13:46 EDT Tesla under pressure as analysts debate if Musk should take carmaker... (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | 14:07 EDT Tesla's Musk talked with SoftBank about investment, Bloomberg... (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | 14:13 EDT Icahn says he has 'zero thoughts' on Tesla Carl Icahn is speaking on... (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | 14:28 EDT Tesla held investment talks with Softbank last year, Bloomberg... (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | 15:46 EDT SEC examining whether Musk's statements in tweet were truthful, WSJ... (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | 15:52 EDT Tesla down 3% after report SEC looking into Musk 'take private' tweet (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | 16:01 EDT SEC examining if Musk 'taking Tesla private' tweet was truthful, WSJ... (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | 5 things you need to know to start the day (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | A corner of the bond market shows how Tesla could win even if Musk's new plan flops (latimes.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | A Promise Elon Musk And Tesla Can't Break (Forbes.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Tesla Motors Inc. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ International Blue Chips - Factiva, 08/08/2018) |
| | | | | | | | | | | | Baillie Gifford set to be among big winners if Musk takes Tesla private (London Evening Standard - Factiva, 08/08/2018) |
| | | | | | | | | | | | Banks, tech lead stocks higher (The Courier - Factiva, 08/08/2018) |
| | | | | | | | | | | | Berenberg Research Report (Eikon - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | BIG MOVERS (The Quad-City Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | Business >> Elon Musk says he's considering taking Tesla private. PAGE A11 (Press-Telegram - Factiva, 08/08/2018) |
| | | | | | | | | | | | Business briefs: Musk says he's buying back Tesla (The Journal Gazette - Factiva, 08/08/2018) |
| | | | | | | | | | | | Buyout: At first, investors didnÃ¢â‚¬â„¢t take tweet seriously (Daily Herald - Factiva, 08/08/2018) |
| | | | | | | | | | | | Can Elon Musk "tweet" like this? (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Eikon - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | CN Banks Reportedly In Talks for Financing Tesla's Shanghai Plant (AAStocks Financial News - Factiva, 08/08/2018) |

Appendix D
Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

**Could Biotech Giant Celgene Join Tesla In The Private Markets?** (Investor's Business Daily - Factiva, 08/08/2018)

**Dow Futures: Roku Soars Near Buy Point; This Breakout Stands Out Vs. Apple, Alphabet, Tesla, Paycom** (Investor's Business Daily - Factiva, 08/08/2018)

**Dow Jones Futures: Tesla Falls Below Buy Point As These Top Stocks Move** (Investor's Business Daily - Factiva, 08/08/2018)

**Dow Jones Futures: Tesla Leads These 5 Notable Movers; U.S. Sets New China Duties** (Investor's Business Daily - Factiva, 08/08/2018)

**Elon Musk did not quarrel with questioning Tesla's withdrawal from the stock exchange - the board evaluated the proposal*** TRANSLATED *** (STT - Factiva, 08/08/2018)

**Elon Musk hinted at the Tesla's historic stock market - criticizes the short-sighted decision-making of the listed company*** TRANSLATED *** (STT - Factiva, 08/08/2018)

**Elon Musk says 'considering' taking Tesla private** (EJ Insight - Factiva, 08/08/2018)

**Elon Musk's Tesla buyout would reengineer take-private deals** (Business Daily - Factiva, 08/08/2018)

**EquidateÃ¢â‚¬â„¢s new CEO buzzing over Tesla CEO Elon MuskÃ¢â‚¬â„¢s Ã¢â‚¬Ëœgo-privateÃ¢â‚¬â„¢ tweet** (San Francisco Business Times - Factiva, 08/08/2018)

**Ernesto SÃƒÂ¡nchez Proal / Tesla vs. Wall Street** (CE NoticiasFinancieras - Factiva, 08/08/2018)

**Evening Update: Trudeau not backing down in escalating dispute with Saudi Arabia; China to hit U.S. with $16-billion in additional tariffs; Also: Tesla board evaluating CEO Elon MuskÃ¢â‚¬â„¢s idea to take company private** (The Globe and Mail (Breaking News) - Factiva, 08/08/2018)

**Evercore ISI Research Report** (Capital IQ - Manual Entry, 08/08/2018)

**Evercore ISI Research Report** (Eikon - Manual Entry, 08/08/2018)

**Forget Tesla, this Indian battery can change the fate of e-cars** (The Economic Times - Factiva, 08/08/2018)

**Going private is the best path forward, says Elon Musk** (Indo-Asian News Service - Factiva, 08/08/2018)

**Henrico Tesla store marks 1 year in business with Model 3 delivery jump; Tesla store in Henrico marks one year in business with jump in Model 3 deliveries; legal dispute remains** (The Richmond Times-Dispatch - Factiva, 08/08/2018)

**How can Musk finance the "most expensive ever" out of the bag?** (CE NoticiasFinancieras - Factiva, 08/08/2018)

**If you think Trump is the only one critical of electric cars, think again** (The Sacramento Bee - Factiva, 08/08/2018)

## Appendix D
### Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Jefferies LLC Research Report** (Capital IQ - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | **Jefferies LLC Research Report** (Eikon - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | **JP Morgan Research Report** (Capital IQ - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | **JP Morgan Research Report** (Eikon - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | **KB Securities Research Report** (Eikon - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | **M&A wrap: Quantum Energy, Elon Musk, Tesla, Boston Scientific, Golden Gate** (Mergers & Acquisitions Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | **MARKET MOVERS** (The Patriot Ledger - Factiva, 08/08/2018) |
| | | | | | | | | | | | **MARKET ROUNDUP; Stocks rise again, led by industrials** (Los Angeles Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Millennium BCP Research Report** (Capital IQ - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | **More questions about Tesla's Buffalo plant, report says** (Buffalo Business First Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | **Morning Update: U.S. refuses to back Canada in Saudi dispute, teaching schools facing withdrawal as Saudi students withdrawn; Also: Elon Musk tweets that he may take Tesla private, shares jump 11 per cent** (The Globe and Mail (Breaking News) - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk aims to free Tesla from investors' Ã¢â‚¬Ëœshort-term thinking'** (Buffalo News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk considering taking Tesla private** (Augusta Chronicle - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk 'considering' taking Tesla private in $80bn deal; Unusual move** (Investment Week - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk 'considering' taking Tesla private in $80bn deal; Unusual move** (Investment Week - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk drives Tesla shares higher with tweet that he may take auto maker private** (The Globe and Mail - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk drops bombshell with $72B buyout proposal** (Daily Herald - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk Has a Bizarre Plan For Tesla** (The Wall Street Journal - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk has bold plan: Take Tesla private** (The San Francisco Chronicle - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk looking to take Tesla private, proposing buyout** (Review Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk looking to take Tesla private, proposing buyout** (The Courier - Factiva, 08/08/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Musk Looks to Take Tesla Private --- Tweet on what would be a mammoth buyout surprises investors, drives stock up 11%** (The Wall Street Journal - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk may take Tesla private** (Electronics Weekly Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | **MUSK MAY TAKE TESLA PRIVATE; CEO DECLARES HE HAS FUNDING FOR PROPOSAL; COMPANY'S SHARE PRICE SPIKES MORE THAN 10 PERCENT** (San Jose Mercury News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk mulls taking Tesla private in shareholder deal CEO calls the move best way forward** (Buffalo News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk musing about private Tesla halts shares** (Daily Press - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk musing about private Tesla halts shares** (Orlando Sentinel - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk musing about private Tesla halts shares** (The Capital (Annapolis) - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk plans $72 billion Tesla buyout; Firm's stock climbs after announcement** (Daily Post - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk Proposes Buyout; CEO Tweets He's Considering Buying Back All Tesla Stock For $72B; Electric Carmaker** (The Hartford Courant - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk reveals plans to take Tesla private** (The Daily Telegraph - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk says he could take Tesla private** (Calgary Herald - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk says he could take Tesla private** (Montreal Gazette - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk says he could take Tesla private** (Regina Leader Post - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk says he could take Tesla private** (Saskatoon Star Phoenix - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk says he could take Tesla private** (The London Free Press - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk says he could take Tesla private** (Windsor Star - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk says he could take Tesla private, stunning investors** (Vancouver Sun - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk says he could take Tesla private, stuns investors** (Edmonton Journal - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk says he could take Tesla private; Saudis Take Stake** (National Post - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk Says He May Take Tesla Private, Shares Roar** (U-Wire - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk shocks Wall Street before possible exit of Tesla** (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk stirs up Wall St.** (USA Today - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk stirs up Wall St. Tesla CEO tweets that he may take company private** (Asheville Citizen-Times - Factiva, 08/08/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Musk stirs up Wall St. Tesla CEO tweets that he may take company private** (Clarion-Ledger - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk stirs up Wall St. Tesla CEO tweets that he may take company private** (Journal & Courier - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk stirs up Wall St. Tesla CEO tweets that he may take company private** (Reno Gazette-Journal - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk stirs up Wall St. Tesla CEO tweets that he may take company private** (Statesman Journal - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk stirs up Wall St. Tesla CEO tweets that he may take company private** (The Tallahassee Democrat - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk stuns Tesla investors, says company may go private** (San Francisco Chronicle: Web Edition - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk tells Twitter followers of plan to take Tesla carmaker private** (The Daily Telegraph - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk tweet on taking Tesla private roils market** (The Washington Post - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk tweets about taking Tesla private as Saudis invest $2bn** (The Irish Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk tweets plan to take Tesla private** (The Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk wants Tesla to go private at $420 per share** (Indo-Asian News Service - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk weighs taking Tesla private for; possibly; $72 Billion; Electric car maker's CEO says funding secured; for one of richest buyouts** (San Diego Union-Tribune - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk weighs taking Tesla private, and shares surge** (The Detroit News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **MUSK'S PRIVATE MOVE IS VERY PUBLIC; Tweet from Tesla CEO suggesting a buyout baffles Wall Street analysts.** (Los Angeles Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk's Tesla tweets halt shares CEO's musings on taking the company private send stock soaring, may cross legal line** (Chicago Tribune - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk's tweet on Tesla creates Wall Street stir; Post said company could go private, but was it real?** (Florida Today - Factiva, 08/08/2018) |
| | | | | | | | | | | | **NATION** (The Albany Herald - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Nation Briefs: Tesla CEO drops latest bombshell with $72B buyout proposal** (St. Louis Post-Dispatch - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Nation/world business briefs** (Richmond Times-Dispatch: Web Edition - Factiva, 08/08/2018) |
| | | | | | | | | | | | **New Tesla bombshell: $72B buyout proposal** (Record-Journal - Factiva, 08/08/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Note to Elon: Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (Chicago Business Journal Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Note to Elon: Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (L.A. Biz - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Note to Elon: Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (New York Business Journal Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Now hiring: Tesla begins staffing effort for new Gigafactory in China** (Pacific Business News Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | **P.T. Barnum or Albert Einstein? Two views on Musk's plan to take Tesla private** (latimes.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Piper Sandler Companies Research Report** (Capital IQ - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | **Piper Sandler Companies Research Report** (Eikon - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | **Report: CEO Elon Musk has bizarre plan for Tesla** (EFE News Service - Factiva, 08/08/2018) |
| | | | | | | | | | | | **SAFETY GROUP GIVES TESLA MIXED RESULTS IN DRIVER-ASSIST TESTING; MODEL 3 AND MODEL S SCORED HIGH FOR STAYING IN LANES, BUT NEED SOME WORK ON BRAKING** (San Jose Mercury News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **SAUDI BET ON TESLA** (The Sun - Factiva, 08/08/2018) |
| | | | | | | | | | | | **SAUDI BET ON TESLA** (The Sun - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Saudi invests $2bn in Tesla as founder Elon Musk mulls taking it private** (ArabianBusiness.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Saudi sovereign wealth fund acquires significant stake in Tesla shares** (Al Arabiya - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Scottish Mortgage boosts FTSE as Tesla surges** (Citywire - Factiva, 08/08/2018) |
| | | | | | | | | | | | **SEC Inquires About Elon Musk's Tweet On Taking Tesla Private: Reports** (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | **SEC Inquires About Elon Musk's Tweet On Taking Tesla Private: Reports** (RTT News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **SEC looking into Tesla after Elon Musk's tweets, reports say** (CNET News.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Shares in the American electric car-making company Tesla have closed almost...** (Radio New Zealand News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Short sellers burn, financial pundits fulminate as Elon Musk announces plan to take Tesla private** (CHARGED Electric Vehicles Magazine - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Shorts sellers burn, financial pundits fulminate as Elon Musk announces plan to take Tesla private** (CHARGED Electric Vehicles Magazine - Factiva, 08/08/2018) |
| | | | | | | | | | | | **SSIF Tradeville SA Research Report** (Capital IQ - Manual Entry, 08/08/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Statement from the following members of Tesla's Board of Directors: Brad Buss, Robyn Denholm, Ira Ehrenpreis, Antonio Gracias, Linda Johnson Rice, and James Murdoch** (Contify Automotive News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Stock in Tesla Surges as Musk Floats Taking Carmaker Private** (The New York Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Stocks - Disney, Snap, Tesla Slide Pre-market; Papa Johnâ¢â,¬â„¢s Tumbles; CVS Jumps** (Investing.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tasteless Tesla** (The Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tasteless Tesla** (The Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tasteless Tesla** (The Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tasteless Tesla [...]** (The Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tencent-backed electric car start-up NIO to file prospectus in September for planned US listing** (scmp.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla (TSLA) Stock Quotes, Company News And Chart Analysis** (Investor's Business Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla board endorses CEO Elon Musk's stunning plan to consider going private** (USA Today Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla board evaluating CEO's bid to take company private** (Postmedia Breaking News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla board is evaluating Elon Musk's plan to take the company private** (latimes.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla board says Musk started going-private talks last week** (CNET News.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla Board To Evaluate Elon's Offer For Taking Company Private - Quick Facts** (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla Board To Evaluate Elon's Offer For Taking Company Private - Quick Facts** (RTT News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla boss Musk weighs go-private deal for electric carmaker** (Macau Business Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla CEO drops bombshell with buyout proposal; Tesla CEO Elon Musk mulling potential $72B buyout of electric car maker** (Rocky Mount Telegram - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla CEO Elon Musk startled Wall Street by saying he may be preparing to take his struggling electric car marker private.** (CBS News: CBS This Morning - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla CEO makes $72-billion pitch to take electric-car maker private** (Victoria Times Colonist - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla CEO suggests buyouts** (The Florida Times-Union - Factiva, 08/08/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla CEO weigh taking his company private** (Omaha World-Herald: Web Edition Articles - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla chief, Musk, suggests company could go private** (The Daily Gazette - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla considers Elon Musk's proposal to make the car company private** (New Electronics - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla could stop trading on the stock market** (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla drops $72B buyout bombshell** (Charleston Gazette - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla looks to take the company private, leading stocks to surge** (Business Review USA - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla management already knew about Musk's plans** (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla Once Jumps Over 13% on CE's Proposed Privatization at Premium** (AAStocks Financial News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla public or Tesla private. Which way forward?** (Daily News Egypt - Factiva, 08/08/2018) |
| | | | | | | | | | | | **TESLA SHARES FROZEN AS MUSK PLOTS TO BUY IT BACK** (Daily Mail - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla shares frozen as Musk plots to buy it back** (Scottish Daily Mail - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla shares halted after Musk tweet** (South Florida Sun-Sentinel - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla shares on the rise as Musk tweets a plan** (The Toronto Star - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla shares soar after Musk says he's considering taking it private** (St. Louis Business Journal Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla shares soar after Musk says he's considering taking it private** (Triangle Business Journal Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla shares soar following Musk`s tweet on plans to take company private - media** (Unian - Factiva, 08/08/2018) |
| | | | | | | | | | | | **TESLA SHARES TAKE OFF AS MUSK MULLS BUYOUT** (City AM - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla shocker Musk stuns Street, wants to take co. private** (New York Post - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla shorts take another hit from Musk tweet** (Global Investor (incorporating International Securities Finance) - Factiva, 08/08/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla soars after Musk tweets about taking carmaker private** (St. Paul Pioneer Press - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla Solar Roof tiles aren't coming out beautiful enough for Elon Musk, report claims** (Mashable.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla starts hiring for Shanghai factory** (German Collection - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla stock surges after Musk tweet** (Boston Herald - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla suspends shares after Elon Musk tweets he wants to take the carmaker private** (Daily Herald - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla suspends share-trading after Elon Musk tweets he wants to take the carmaker private** (Washington Post.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla 'to go solo'** (The Sun - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla tweet by Musk is raising legal issues; CEO hints at company going private; stock soars 11%** (Detroit Free Press - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla up as Musk weighs taking it private** (Irish Independent - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla wins for looks** (Autocar - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla's board of directors analyzes its withdrawal from the stock market** (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla's board of directors analyzes its withdrawal from the stock market** (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla's Board Responds To Musk's Tweet Thunderstorm On Going Private** (Investor's Business Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla's Board Responds To Musk's Tweet Thunderstorm On Going Private** (Investor's Business Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla's board says Musk started go-private talks last week; Tesla's board says Musk started go-private talks last week** (The Daily Star - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla's Elon Musk hints at giving Wall Street the slip** (Los Angeles Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla's Executive Board evaluated Muski's proposal to withdraw from the stock exchange*** TRANSLATED *** (STT - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla's Executive Board evaluated Muski's proposal to withdraw from the stock exchange*** TRANSLATED *** (STT - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla's Private Test Drive** (The Wall Street Journal - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla's Unconventional Road to the Private Market** (The Deal - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tests uncover flaws in electric car safety** (Shanghai Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | **The Daily Deal: Musk's New Nemeses; Tariffs vs. Capex** (The Deal - Factiva, 08/08/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **The Tesla Board of Directors analyzes its exit from Wall Street** (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | **The United States Penalizes Moscow For Chemical Weapons Act On British Soil;...** (CNN International: Quest Means Business - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tuesday's Energy Stocks: SCANA down 5.12% on downgrade, Tesla up 10.99%** (SNL Energy Finance Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | **UPDATE: Tesla shares jump 11% after CEO Musk confirms privatization interest** (SNL Energy Finance Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | **UPDATE: Tesla shares jump 11% after CEO Musk confirms privatization interest** (SNL Financial Services Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | **UPDATE: Tesla shares jump 11% after CEO Musk confirms privatization interest** (SNL Power Daily with Market Report - Factiva, 08/08/2018) |
| | | | | | | | | | | | **US: Elon Musk considers taking Tesla private** (Australian Associated Press - Financial News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Wednesday Papers: Elon Musk declares plan to take Tesla private** (Citywire - Factiva, 08/08/2018) |
| | | | | | | | | | | | **What you need to know about Elon Musk's $1.4-billion Tesla tweet** (Postmedia Breaking News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Why Elon Musk can get away with tweeting about Tesla's business plans** (Mashable.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **With "tuitazo", Musk outlines the privatization of Tesla** (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Germany, California, Tesla: Your Wednesday Briefing** (NYTimes.com Feed - Factiva, 08/08/2018 12:18 AM) |
| | | | | | | | | | | | **Tesla shares climb after Elon Musk tweets he will take the company private** (The Telegraph Online - Factiva, 08/08/2018 12:19 AM) |
| | | | | | | | | | | | **Tesla Shorts Book Another Billion-Dollar Loss -- Market Talk** (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 12:21 AM) |
| | | | | | | | | | | | **Mutual Funds and ETFs Own 31.8% of Tesla -- Market Talk** (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 12:38 AM) |
| | | | | | | | | | | | **PRESS DIGEST- Wall Street Journal - Aug 8** (Reuters News - Factiva, 08/08/2018 12:56 AM) |
| | | | | | | | | | | | **Elon Musk's Tesla buyout would reengineer take-private deals** (Reuters News - Factiva, 08/08/2018 01:00 AM) |
| | | | | | | | | | | | **INSIGHT-Inside Tesla's troubled New York solar factory** (Reuters News - Factiva, 08/08/2018 01:00 AM) |
| | | | | | | | | | | | **This ETF Has Almost 12% of its Assets in Tesla -- Market Talk > ARKQ TSLA** (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 01:02 AM) |

Appendix D
Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Asian shares mixed after new US tariffs put on China exports** (Associated Press Newswires - Factiva, 08/08/2018 01:10 AM) |
| | | | | | | | | | | | **PRESS DIGEST-New York Times business news - Aug 8** (Reuters News - Factiva, 08/08/2018 01:18 AM) |
| | | | | | | | | | | | **Heard on the Street: Musk Has a Bizarre Plan For Tesla -- WSJ** (Dow Jones Institutional News - Factiva, 08/08/2018 02:32 AM) |
| | | | | | | | | | | | **Musk Looks to Take Tesla Private -- WSJ** (Dow Jones Institutional News - Factiva, 08/08/2018 02:32 AM) |
| | | | | | | | | | | | **Two Little Words Raise Big Questions -- WSJ** (Dow Jones Institutional News - Factiva, 08/08/2018 02:32 AM) |
| | | | | | | | | | | | **Wedneday briefing: Elon Musk â€" I'll take Tesla private** (The Guardian - Factiva, 08/08/2018 02:39 AM) |
| | | | | | | | | | | | **Experts doubt Elon Muskâ€™s ability to pull off a buyout of Tesla; A special-purpose vehicle that is accessible to all shareholders would be unprecedented, lawyers said** (MarketWatch - Factiva, 08/08/2018 03:21 AM) |
| | | | | | | | | | | | **Elon Musk announces he is 'considering' taking Tesla private** (London Evening Standard Online - Factiva, 08/08/2018 03:26 AM) |
| | | | | | | | | | | | **Tesla boss Musk weighs go-private deal for electric carmaker** (Agence France Presse - Factiva, 08/08/2018 03:47 AM) |
| | | | | | | | | | | | **Elon Musk takes Tesla on a strange route to a potentially smart idea, yet again; Maybe Musk will be better off leading a private company, but this is not the way to get there** (MarketWatch - Factiva, 08/08/2018 04:19 AM) |
| | | | | | | | | | | | **A Tesla buyout would be the largest in history â€" by a wide margin; If Elon Musk gets his way, Tesla could go private -- and a deal would dwarf previous take-private deals** (MarketWatch - Factiva, 08/08/2018 04:19 AM) |
| | | | | | | | | | | | **Tesla short sellers walloped after Musk talks going private; Tesla going to $420 a share could send short sellers 'up in smoke,â€™ firm says** (MarketWatch - Factiva, 08/08/2018 04:19 AM) |
| | | | | | | | | | | | **Elon Musk explained his going-private tweet to Tesla employees with this email; Musk says going private â€˜is all about creating the environment for Tesla to operate bestâ€™** (MarketWatch - Factiva, 08/08/2018 04:20 AM) |
| | | | | | | | | | | | **Teslaâ€™s Elon Musk tweets he is â€˜consideringâ€™ taking company private; â€˜Funding securedâ€™ at $420, CEO says on Twitter** (MarketWatch - Factiva, 08/08/2018 04:37 AM) |
| | | | | | | | | | | | **Newspaper headline roundup** (24 Ore Radiocor-Newswire International Edition - Factiva, 08/08/2018 04:37 AM) |
| | | | | | | | | | | | **These 5 tech stocks are in a dot-com-like bubble (and they arenâ€™t all FAANGs); Beware of Amazon, Netflix, Salesforce, Tesla and Spotify** (MarketWatch - Factiva, 08/08/2018 04:44 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5]<br>Market<br>Excess<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | | | | Events |
| | | | | | | | | | | | **Tesla bombshell; Tinder magic; Fox results** (CNN Wire - Factiva, 08/08/2018 05:05 AM) |
| | | | | | | | | | | | **Elon Musk Fast Facts** (CNN Wire - Factiva, 08/08/2018 05:19 AM) |
| | | | | | | | | | | | **Elon Musk net worth: The eye-watering amount the CEO of SpaceX and Tesla is actually worth** (express.co.uk - Factiva, 08/08/2018 05:22 AM) |
| | | | | | | | | | | | **Ohio Special Election, Tesla, Alex Jones: Your Wednesday Briefing** (NYTimes.com Feed - Factiva, 08/08/2018 05:23 AM) |
| | | | | | | | | | | | **Tesla Shares Surge as Elon Musk Mulls Making Firm Private** (Sputnik News Service - Factiva, 08/08/2018 05:30 AM) |
| | | | | | | | | | | | **Call of the day: Tesla shares are headed for $420 regardless; Critical information for the U.S. trading day** (MarketWatch - Factiva, 08/08/2018 05:45 AM) |
| | | | | | | | | | | | **Elon Musk could face probe from regulators if plan to take company private does not go ahead** (London Evening Standard Online - Factiva, 08/08/2018 05:50 AM) |
| | | | | | | | | | | | **RPT-INSIGHT-Inside Tesla's troubled New York solar factory** (Reuters News - Factiva, 08/08/2018 06:00 AM) |
| | | | | | | | | | | | **Tesla's Share Rally May Ease Bond Repayment Pressure: AJ Bell -- Market Talk** (Dow Jones Institutional News - Factiva, 08/08/2018 06:22 AM) |
| | | | | | | | | | | | **Tesla's Share Rally May Ease Bond Repayment Pressure: AJ Bell -- Market Talk** (Dow Jones Institutional News - Factiva, 08/08/2018 06:22 AM) |
| | | | | | | | | | | | **Elon Musk Tweets And Blogs About Taking Tesla Private At $420, Claims To Have Secured Funding** (BW Businessworld - Factiva, 08/08/2018 06:24 AM) |
| | | | | | | | | | | | **DealBook Briefing: How on Earth Will Tesla Go Private?** (NYTimes.com Feed - Factiva, 08/08/2018 06:26 AM) |
| | | | | | | | | | | | **National Audio 6:45 AM ET** (The Canadian Press - Broadcast wire - Factiva, 08/08/2018 06:41 AM) |
| | | | | | | | | | | | **Tesla board statement raises more questions about Elon Musk′s go-private plan** (MarketWatch - Factiva, 08/08/2018 06:56 AM) |
| | | | | | | | | | | | **RPT-ANALYSIS-Tesla buyout would add to year of pain for short-sellers** (Reuters News - Factiva, 08/08/2018 07:00 AM) |
| | | | | | | | | | | | **RPT--Elon Musk's Tesla buyout would reengineer take-private deals** (Reuters News - Factiva, 08/08/2018 07:00 AM) |
| | | | | | | | | | | | **Tesla share trading HALTED after Elon Musk′s Twitter announcement sends price SOARING** (express.co.uk - Factiva, 08/08/2018 07:00 AM) |
| | | | | | | | | | | | **U.S. Mortgage-Application Activity Hits Fresh Low -- Market Talk** (Dow Jones Institutional News - Factiva, 08/08/2018 07:00 AM) |
| | | | | | | | | | | | **The Morning Risk Report: Musk's Go-Private Tweets Could Bring Regulatory Scrutiny** (Dow Jones Institutional News - Factiva, 08/08/2018 07:20 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Fears of No-Deal Brexit Sting Pound; EUR/GBP Above 0.90 -- Market Talk** (Dow Jones Institutional News - Factiva, 08/08/2018 07:25 AM) |
| | | | | | | | | | | | **Experts Cast Doubt on Musk's Envisioned Buyout of Tesla** (Dow Jones Institutional News - Factiva, 08/08/2018 07:30 AM) |
| | | | | | | | | | | | **Elon Musk mulls taking Tesla private** (MarketLine News and Comment - Factiva, 08/08/2018 07:33 AM) |
| | | | | | | | | | | | **10 things you need to know before the opening bell** (Business Insider - Factiva, 08/08/2018 07:33 AM) |
| | | | | | | | | | | | **10 things you need to know before the opening bell (SNAP, TSLA, DIS, CRM)** (Business Insider - Factiva, 08/08/2018 07:33 AM) |
| | | | | | | | | | | | **The 10-Point: The Wall Street Journal's Guide to the Day's Top News** (Dow Jones Institutional News - Factiva, 08/08/2018 07:34 AM) |
| | | | | | | | | | | | **Tesla spikes on Musk take-private tweet, report on Saudi investment** (SeeNews Deals - Factiva, 08/08/2018 07:38 AM) |
| | | | | | | | | | | | **Musk tweet could see fund manager battle over Tesla settled** (Financial Adviser - Magazine and Web Content - Factiva, 08/08/2018 07:50 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Michael Kors, Papa John's, Tesla** (Reuters News - Factiva, 08/08/2018 07:53 AM) |
| | | | | | | | | | | | **JP Morgan Raises Tesla Price Target But Stays Underweight In Case Shares Trade On Fundamentals Again -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/08/2018 07:56 AM) |
| | | | | | | | | | | | **MW UPDATE: JP Morgan raises Tesla price target but stays underweight in case shares trade on fundamentals again** (MarketWatch - Factiva, 08/08/2018 07:58 AM) |
| | | | | | | | | | | | **Tesla privatisation plans: Why is Tesla going private? Will Tesla change in private?** (express.co.uk - Factiva, 08/08/2018 07:58 AM) |
| | | | | | | | | | | | **Update: JP Morgan Raises Tesla Price Target But Stays Underweight In Case Shares Trade On Fundamentals Again -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/08/2018 07:58 AM) |
| | | | | | | | | | | | **LIVE MARKETS-Tesla: Gargantuans at the gate** (Reuters News - Factiva, 08/08/2018 07:59 AM) |
| | | | | | | | | | | | **MW UPDATE: A Tesla buyout would be the largest in history -- by a wide margin** (MarketWatch - Factiva, 08/08/2018 08:19 AM) |
| | | | | | | | | | | | **MW UPDATE: Elon Musk takes Tesla on a strange route to a potentially smart idea, yet again** (MarketWatch - Factiva, 08/08/2018 08:19 AM) |
| | | | | | | | | | | | **MW UPDATE: Tesla short sellers walloped after Musk talks going private** (MarketWatch - Factiva, 08/08/2018 08:19 AM) |
| | | | | | | | | | | | **MW UPDATE: Elon Musk explained his going-private tweet to Tesla employees with this email** (MarketWatch - Factiva, 08/08/2018 08:20 AM) |

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | MW UPDATE: Tesla's Elon Musk tweets he is 'considering' taking company private (MarketWatch - Factiva, 08/08/2018 08:20 AM) |
| | | | | | | | | | | | JP Morgan raises Tesla price target but stays underweight in case shares trade on funda (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 08:23 AM) |
| | | | | | | | | | | | RPT-Musk plan to privatize Tesla pushes $2.3 bln of debt above conversion price (Reuters News - Factiva, 08/08/2018 08:23 AM) |
| | | | | | | | | | | | Tesla Is Maintained at Hold by Jefferies (Dow Jones Institutional News - Factiva, 08/08/2018 08:24 AM) |
| | | | | | | | | | | | Tesla Is Maintained at Hold by Jefferies (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 08:25 AM) |
| | | | | | | | | | | | Tesla Price Target Raised to $360.00/Share From $250.00 by Jefferies (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 08:25 AM) |
| | | | | | | | | | | | Inside Tesla's troubled New York solar factory (Reuters News - Factiva, 08/08/2018 08:26 AM) |
| | | | | | | | | | | | Elon Musk's Tesla buyout would reengineer take-private deals (Reuters News - Factiva, 08/08/2018 08:28 AM) |
| | | | | | | | | | | | Hot Stocks to Watch: TSLA (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 08:28 AM) |
| | | | | | | | | | | | Tesla stock's surge puts convertible bonds in the money; Elon Musk's tweet has had a salutary effect on his company's financing position - particularly its $2.3bn in two convertible bonds (Financial News - Factiva, 08/08/2018 08:31 AM) |
| | | | | | | | | | | | MW UPDATE: These 5 tech stocks are in a dot-com-like bubble (and they aren't all FAANGs) (MarketWatch - Factiva, 08/08/2018 08:44 AM) |
| | | | | | | | | | | | The Boss Tweets His Way Into Another Storm (MediaPost.com - Factiva, 08/08/2018 08:52 AM) |
| | | | | | | | | | | | Two Huge Questions Hang Over Muskâ,¬â"¢s $70 Billion Deal for Tesla (NYTimes.com Feed - Factiva, 08/08/2018 08:52 AM) |
| | | | | | | | | | | | Wall Street sees funding hurdle to Musk's plan to take Tesla private (Reuters News - Factiva, 08/08/2018 08:58 AM) |
| | | | | | | | | | | | Teslaâ,¬â"¢s current fundamentals donâ,¬â"¢t support a valuation â,¬Ëœanywhere closeâ,¬â"¢ to $420, one bear says (TSLA) (Business Insider - Factiva, 08/08/2018 08:59 AM) |
| | | | | | | | | | | | Electric Vehicle Market Grows With Sustained Government Support (PR Newswire - Factiva, 08/08/2018 09:00 AM) |
| | | | | | | | | | | | Press Release: Statement from the following members of Tesla's Board of Directors: Brad Buss, Robyn Denholm, Ira Ehrenpreis, Antonio Gracias, Linda Johnson Rice, and James Murdoch (Dow Jones Institutional News - Factiva, 08/08/2018 09:00 AM) |

Appendix D
Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|------|--------|-------|--------|--------|--------|--------|--------|--------|---------|--------|--------|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |

| | | | | | | | | | | | **Statement from the following members of Tesla's Board of Directors: Brad Buss, Robyn Denholm, Ira Ehrenpreis, Antonio Gracias, Linda Johnson Rice, and James Murdoch** (GlobeNewswire - Factiva, 08/08/2018 09:00 AM) |
| | | | | | | | | | | | **Wall Street sees funding hurdle to Musk's plan to take Tesla private** (Reuters News - Factiva, 08/08/2018 09:04 AM) |
| | | | | | | | | | | | **Tesla Board Met 'several Times' To Evaluate CEO Musk's Take-private Idea -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/08/2018 09:12 AM) |
| | | | | | | | | | | | **Tesla's board says Musk started go-private talks last week** (Reuters News - Factiva, 08/08/2018 09:12 AM) |
| | | | | | | | | | | | **BRIEF-Tesla Inc - Elon Opened A Discussion With Board About Taking Company Private Last Week** (Reuters News - Factiva, 08/08/2018 09:18 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Snap, Tesla, Michael Kors, Papa John's** (Reuters News - Factiva, 08/08/2018 09:18 AM) |
| | | | | | | | | | | | **LIVE MARKETS-Wall St futures barely moving, point to soft open** (Reuters News - Factiva, 08/08/2018 09:21 AM) |
| | | | | | | | | | | | **Stocks to Watch: Tesla, Disney, Papa John's, Snap, Wendy's, CVS, Salesforce.com** (Dow Jones Institutional News - Factiva, 08/08/2018 09:24 AM) |
| | | | | | | | | | | | **Stocks to Watch: Tesla, Disney, Papa John's, Snap, Wendy's, CVS, Salesforce.com; Here are some of the companies with shares expected to trade actively in Wednesday's session** (The Wall Street Journal Online - Factiva, 08/08/2018 09:24 AM) |
| | | | | | | | | | | | **Tesla board says it will evaluate Musk proposal to go private** (Agence France Presse - Factiva, 08/08/2018 09:24 AM) |
| | | | | | | | | | | | **Thinking about buying stock in AmBev, General Electric , Helios and Matheson Analytics Inc., Hertz Global Holdings or Tesla?** (PR Newswire - Factiva, 08/08/2018 09:31 AM) |
| | | | | | | | | | | | **Tesla's Board of Directors Looking Into CEO's Offer to Privatize Company - Statement** (Sputnik News Service - Factiva, 08/08/2018 09:32 AM) |
| | | | | | | | | | | | **LIVE MARKETS-Brexit breeze** (Reuters News - Factiva, 08/08/2018 09:34 AM) |
| | | | | | | | | | | | **Tesla board met several times to discuss taking firm private** (24 Ore Radiocor-Newswire International Edition - Factiva, 08/08/2018 09:35 AM) |
| | | | | | | | | | | | **Tesla board met 'several times' to evaluate CEO Musk's take-private idea** (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 09:37 AM) |
| | | | | | | | | | | | **10 Biggest Price Target Changes For Wednesday** (Benzinga.com - Factiva, 08/08/2018 09:44 AM) |
| | | | | | | | | | | | **Tesla board says it will evaluate Musk proposal to go private** (Agence France Presse - Factiva, 08/08/2018 09:44 AM) |
| | | | | | | | | | | | **MW UPDATE: Call of the day: Tesla shares are headed for $420 regardless** (MarketWatch - Factiva, 08/08/2018 09:45 AM) |

Appendix D
Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Abnormal Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Return | | | | | | | | Events |
| | | | | | | | | | | | **Tesla's surging stock has cost short sellers $3 billion this month (TSLA)** (Business Insider - Factiva, 08/08/2018 09:45 AM) |
| | | | | | | | | | | | **Tesla's Board Has Met Several Times to Discuss Going-Private Proposal** (Dow Jones Institutional News - Factiva, 08/08/2018 09:52 AM) |
| | | | | | | | | | | | **Tesla public or Tesla private. Which way forward?** (Deutsche Welle - Factiva, 08/08/2018 09:56 AM) |
| | | | | | | | | | | | **TeslaÃ¢â‚¬â„¢s Board Has Met Several Times to Discuss Going-Private Proposal** (Dow Jones Institutional News - Factiva, 08/08/2018 10:00 AM) |
| | | | | | | | | | | | **LIVE MARKETS-Watch out for trade war margin pressure** (Reuters News - Factiva, 08/08/2018 10:07 AM) |
| | | | | | | | | | | | **Elon Musk Tweets He Is Considering Taking Tesla Private; A take-private deal could value the electric-car maker above $70 billion, by far the biggest in history** (The Wall Street Journal Online - Factiva, 08/08/2018 10:17 AM) |
| | | | | | | | | | | | **Tesla: Is $420 a Share Too Low for a Deal?** (Barron's Online - Factiva, 08/08/2018 10:19 AM) |
| | | | | | | | | | | | **Tesla: Is $420 a Share Too Low for a Deal? -- Barrons.com** (Dow Jones Institutional News - Factiva, 08/08/2018 10:19 AM) |
| | | | | | | | | | | | **Did Elon Musk Violate Securities Laws With Tweet About Taking Tesla Private?** (NYTimes.com Feed - Factiva, 08/08/2018 10:24 AM) |
| | | | | | | | | | | | **Tesla's Board Has Met Several Times to Discuss Going-Private Proposal; The talks included how being a private company could 'better serve Tesla's long-term interests,' several board members said** (The Wall Street Journal Online - Factiva, 08/08/2018 10:26 AM) |
| | | | | | | | | | | | **UPDATE 1-Albemarle boosts stock buyback to $500 million; shares jump** (Reuters News - Factiva, 08/08/2018 10:39 AM) |
| | | | | | | | | | | | **MW Tesla board statement raises more questions about Elon Musk's go-private plan** (MarketWatch - Factiva, 08/08/2018 10:56 AM) |
| | | | | | | | | | | | **MW UPDATE: Tesla board met 'several times' to evaluate CEO Musk's take-private idea** (MarketWatch - Factiva, 08/08/2018 10:56 AM) |
| | | | | | | | | | | | **Update: Tesla Board Met 'several Times' To Evaluate CEO Musk's Take-private Idea -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/08/2018 10:56 AM) |
| | | | | | | | | | | | **Elon Musk boosted his net worth by $1.4 billion with just one short tweet (TSLA)** (Business Insider - Factiva, 08/08/2018 11:09 AM) |
| | | | | | | | | | | | **LIVE MARKETS-Buying France through its banks** (Reuters News - Factiva, 08/08/2018 11:10 AM) |
| | | | | | | | | | | | **Elon Musk's Tweet About Taking Tesla Private Could Actually Be Good for Short Sellers. Here's How -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/08/2018 11:12 AM) |

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Musk serious about taking Tesla private at USD 420 per share** (Renewables Now - Factiva, 08/08/2018 11:20 AM) |
| | | | | | | | | | | | **'The Thomas Edison of our age has come off rails': Brand expert says Elon Musk has put himself in a risky situation (TSLA)** (Business Insider - Factiva, 08/08/2018 11:32 AM) |
| | | | | | | | | | | | **How to trade Tesla stock even if the company doesnÃ¢â‚¬â„¢t go private; Aggressive investors can be on the lookout for a short squeeze, which could boost the shares** (MarketWatch - Factiva, 08/08/2018 11:45 AM) |
| | | | | | | | | | | | **'A private life is a happy life': Here's what Wall Street is saying about Tesla's plan to leave the stock market (TSLA)** (Business Insider - Factiva, 08/08/2018 11:47 AM) |
| | | | | | | | | | | | **LIVE MARKETS-Closing snapshot: European shares close lower** (Reuters News - Factiva, 08/08/2018 11:51 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Snap, Mylan, Tesla, CVS Health** (Reuters News - Factiva, 08/08/2018 11:52 AM) |
| | | | | | | | | | | | **What Wall Street Is Saying About Musk Taking Tesla Private** (Benzinga.com - Factiva, 08/08/2018 12:05 PM) |
| | | | | | | | | | | | **Got Questions About Elon Musk Taking Tesla Private? We've Got Answers -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/08/2018 12:09 PM) |
| | | | | | | | | | | | **Why Mylan, Not Tesla, Is the Buyout to Bet On -- Heard on the Street** (Dow Jones Institutional News - Factiva, 08/08/2018 12:10 PM) |
| | | | | | | | | | | | **Auto & Transport Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 08/08/2018 12:20 PM) |
| | | | | | | | | | | | **Tesla's board of directors says Elon Musk brought up going private last week (TSLA)** (Business Insider - Factiva, 08/08/2018 12:29 PM) |
| | | | | | | | | | | | **MW Tesla bonds jump more than 2 points after CEO Musk mulls going-private transaction** (MarketWatch - Factiva, 08/08/2018 12:32 PM) |
| | | | | | | | | | | | **Tesla Bonds Jump More Than 2 Points After CEO Musk Mulls Going-private Transaction -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/08/2018 12:32 PM) |
| | | | | | | | | | | | **FACTBOX-A look at Tesla's nine-member board** (Reuters News - Factiva, 08/08/2018 12:51 PM) |
| | | | | | | | | | | | **Why would Elon Musk want to take Tesla private?** (Independent Online - Factiva, 08/08/2018 12:54 PM) |
| | | | | | | | | | | | **Beware what you wish for, Mr Musk, as you antagonise Wall Street** (thetimes.co.uk - Factiva, 08/08/2018 01:00 PM) |
| | | | | | | | | | | | **Tesla Shares Slightly Down in Heavy Trading -- Market Mover** (Dow Jones Institutional News - Factiva, 08/08/2018 01:00 PM) |
| | | | | | | | | | | | **WSJ City PM: Tesla Board Discussed Buyout Plan, China Digs In for Long Trade Fight** (Dow Jones Institutional News - Factiva, 08/08/2018 01:01 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Volatile visionary: Tesla's Musk divides Wall Street** (Agence France Presse - Factiva, 08/08/2018 01:14 PM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Snap, Tesla, Michael Kors, Papa John's** (Reuters News - Factiva, 08/08/2018 01:24 PM) |
| | | | | | | | | | | | **BREAKINGVIEWS-Good riddance to a publicly traded Tesla** (Reuters News - Factiva, 08/08/2018 01:25 PM) |
| | | | | | | | | | | | **SEC questions Tesla over Elon Musk¢â‚¬â„¢s tweets to take the company private; Regulators said to be inquiring whether CEO¢â‚¬â„¢s claim was factual** (MarketWatch - Factiva, 08/08/2018 01:32 PM) |
| | | | | | | | | | | | **FACTBOX-Impact of U.S.-China trade tariffs on U.S. companies** (Reuters News - Factiva, 08/08/2018 01:40 PM) |
| | | | | | | | | | | | **Factbox: Impact of U.S.-China trade tariffs on U.S. companies** (Reuters News - Factiva, 08/08/2018 01:44 PM) |
| | | | | | | | | | | | **Elon Musk ¢â‚¬â€œ the charismatic capitalist putting his business on the line** (The Guardian - Factiva, 08/08/2018 01:52 PM) |
| | | | | | | | | | | | **5 reasons to bet against Elon Musk's plan to go private** (CNN Wire - Factiva, 08/08/2018 01:53 PM) |
| | | | | | | | | | | | **Tesla's Big Question: Better or Worse off as Private Company** (Dow Jones Institutional News - Factiva, 08/08/2018 02:00 PM) |
| | | | | | | | | | | | **Tesla's Big Question: Better or Worse Off as Private Company; Taking the electric-car maker private would shield the company's financial health from rivals, but would also remove easy access to capital** (The Wall Street Journal Online - Factiva, 08/08/2018 02:00 PM) |
| | | | | | | | | | | | **Being really rich doesn¢â‚¬â„¢t make you clever ¢â‚¬â€œ as Elon Musk has so adeptly shown** (Independent Online - Factiva, 08/08/2018 02:04 PM) |
| | | | | | | | | | | | **BRIEF-Softbank Considers Tesla To Be Overvalued And There Are No Indications It Wants To Invest - FT** (Reuters News - Factiva, 08/08/2018 02:12 PM) |
| | | | | | | | | | | | **Tesla¢â‚¬â„¢s Big Question: Better or Worse Off as Private Company** (Dow Jones Institutional News - Factiva, 08/08/2018 02:20 PM) |
| | | | | | | | | | | | **BRIEF-Elon Musk Talked With SoftBank About Tesla Investment- Bloomberg** (Reuters News - Factiva, 08/08/2018 02:29 PM) |
| | | | | | | | | | | | **Here's what Tesla would have to do to go private** (CNN Wire - Factiva, 08/08/2018 02:30 PM) |
| | | | | | | | | | | | **MW Tesla 'not going private anytime soon': Piper Jaffray** (MarketWatch - Factiva, 08/08/2018 02:34 PM) |
| | | | | | | | | | | | **Tesla 'not Going Private Anytime Soon': Piper Jaffray -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/08/2018 02:34 PM) |
| | | | | | | | | | | | **Tesla and SoftBank Group Founders Had 2017 Talks About a Tesla Stake -Bloomberg** (Dow Jones Institutional News - Factiva, 08/08/2018 02:36 PM) |

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Taking Tesla private would be the largest buyout in history â€ but maybe not much money would change hands (TSLA)** (Business Insider - Factiva, 08/08/2018 02:41 PM) |
| | | | | | | | | | | | **Tesla and SoftBank Group Founders Had 2017 Talks About a Tesla Stake -Bloomberg** (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 02:48 PM) |
| | | | | | | | | | | | **Elon Musk Talked To Softbank About Tesla Investment: Report -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/08/2018 02:53 PM) |
| | | | | | | | | | | | **MW Elon Musk talked to Softbank about Tesla investment: report** (MarketWatch - Factiva, 08/08/2018 02:53 PM) |
| | | | | | | | | | | | **Elon Musk reportedly met with Japan's SoftBank last year about taking Tesla private (TSLA)** (Business Insider - Factiva, 08/08/2018 02:54 PM) |
| | | | | | | | | | | | **Everyone â€ including fast-food chains and beer giants â€ is tweeting 'funding secured' to mock Elon Musk (TSLA)** (Business Insider - Factiva, 08/08/2018 03:01 PM) |
| | | | | | | | | | | | **Electric car maker Tesla could go private** (coventrytelegraph.net - Factiva, 08/08/2018 03:04 PM) |
| | | | | | | | | | | | **Got Questions About Elon Musk Taking Tesla Private? We've Got Answers -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/08/2018 03:20 PM) |
| | | | | | | | | | | | **Hagens Berman Alerts Short and Put Option Investors in Tesla, Inc. (TSLA) to the Firm's Investigation of Possible Disclosure Violations** (PR Newswire - Factiva, 08/08/2018 03:21 PM) |
| | | | | | | | | | | | **Press Release: Hagens Berman Alerts Short and Put Option Investors in Tesla, Inc. (TSLA) to the Firm's Investigation of Possible Disclosure Violations** (Dow Jones Institutional News - Factiva, 08/08/2018 03:21 PM) |
| | | | | | | | | | | | **Tesla board to evaluate Musk proposal to go private as shares dip** (Agence France Presse - Factiva, 08/08/2018 03:21 PM) |
| | | | | | | | | | | | **Elon Musk is in perilous territory after tweeting about wanting to take Tesla private, experts say (TSLA)** (Business Insider - Factiva, 08/08/2018 03:36 PM) |
| | | | | | | | | | | | **MW UPDATE: How to trade Tesla stock even if the company doesn't go private** (MarketWatch - Factiva, 08/08/2018 03:45 PM) |
| | | | | | | | | | | | **BRIEF-SEC Makes Inquiries To Tesla Over Musk's Tweet About Possibly Taking Co Private - CNBC, Citing DJ** (Reuters News - Factiva, 08/08/2018 03:49 PM) |
| | | | | | | | | | | | **By turning its back on Wall Street, Tesla could avoid market pressures** (Agence France Presse - Factiva, 08/08/2018 03:52 PM) |
| | | | | | | | | | | | **BRIEF-SEC Has Made Inquiries To Tesla Over Musk's 'Taking Private' Tweet - WSJ** (Reuters News - Factiva, 08/08/2018 03:57 PM) |
| | | | | | | | | | | | **The SEC has reportedly made inquiries into Tesla about Elon Musk's tweet regarding possibly taking the company private (TSLA)** (Business Insider - Factiva, 08/08/2018 04:02 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Excess** | | | | | **Abnormal** | |
| | | | | **Market** | **Industry** | **Predicted** | **Abnormal** | | | **Price** | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | The SEC has reportedly made inquiries into Tesla about Elon Musk's tweet regarding possibly taking the company private (TSLA) (Business Insider - Factiva, 08/08/2018 04:02 PM) |
| | | | | | | | | | | | **SEC Inquired About Tesla CEO Musk's Tweets** (Dow Jones Institutional News - Factiva, 08/08/2018 04:03 PM) |
| | | | | | | | | | | | **MW SEC looks into Musk's taking-Tesla-private tweets: WSJ** (MarketWatch - Factiva, 08/08/2018 04:06 PM) |
| | | | | | | | | | | | **SEC Looks Into Musk's Taking-Tesla-private Tweets: WSJ -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/08/2018 04:06 PM) |
| | | | | | | | | | | | **Chris Collins, Tesla, Trade War: Your Thursday Briefing** (NYTimes.com Feed - Factiva, 08/08/2018 04:21 PM) |
| | | | | | | | | | | | **US stocks end near flat; Tesla retreats** (Agence France Presse - Factiva, 08/08/2018 04:22 PM) |
| | | | | | | | | | | | **SEC Inquired About Tesla CEO Musk's Tweets** (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 04:23 PM) |
| | | | | | | | | | | | **A look at Tesla's nine-member board** (Reuters News - Factiva, 08/08/2018 04:27 PM) |
| | | | | | | | | | | | **Elon Musk grumbles at short-sellers, but is private ownership right for Tesla?** (The Guardian - Factiva, 08/08/2018 04:30 PM) |
| | | | | | | | | | | | **Stocks end mostly lower, but Nasdaq ekes out longest win streak in 5 months; Tesla stock falls as Wall Street vets MuskÃ¢â‚¬â„¢s go-private talk** (MarketWatch - Factiva, 08/08/2018 04:31 PM) |
| | | | | | | | | | | | **MW UPDATE: Stocks end mostly lower, but Nasdaq ekes out longest win streak in 5 months** (MarketWatch - Factiva, 08/08/2018 04:32 PM) |
| | | | | | | | | | | | **SEC Inquired About Tesla CEO Musk's Tweets--Update** (Dow Jones Institutional News - Factiva, 08/08/2018 04:32 PM) |
| | | | | | | | | | | | **Got Questions About Elon Musk Taking Tesla Private? We've Got Answers -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/08/2018 04:36 PM) |
| | | | | | | | | | | | **5 Questions for Elon Musk About Tesla Going Private -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/08/2018 04:40 PM) |
| | | | | | | | | | | | **SEC Inquired About Tesla CEO MuskÃ¢â‚¬â„¢s Tweets** (Dow Jones Institutional News - Factiva, 08/08/2018 04:40 PM) |
| | | | | | | | | | | | **The Latest: Report-SEC probing Musk's Tesla-buyout tweet** (Associated Press Newswires - Factiva, 08/08/2018 04:42 PM) |
| | | | | | | | | | | | **The Latest: Report-SEC probing Musk's Tesla-buyout tweet** (The Canadian Press - Factiva, 08/08/2018 04:42 PM) |
| | | | | | | | | | | | **The Latest: Report-SEC probing Musk's Tesla-buyout tweet** (The Canadian Press - Broadcast wire - Factiva, 08/08/2018 04:42 PM) |
| | | | | | | | | | | | **MuskÃ¢â‚¬â„¢s $6bn tweet leads Tesla to dead end** (The Telegraph Online - Factiva, 08/08/2018 04:49 PM) |

Appendix D
Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Elon Musk's $72bn plan to take Tesla private is real confirms board** (The Telegraph Online - Factiva, 08/08/2018 04:50 PM) |
| | | | | | | | | | | | **Auto & Transport Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 08/08/2018 04:50 PM) |
| | | | | | | | | | | | **UPDATE 7-U.S. SEC examining Musk's tweets on taking Tesla private -WSJ** (Reuters News - Factiva, 08/08/2018 04:57 PM) |
| | | | | | | | | | | | **Why Mylan, Not Tesla, Is the Buyout to Bet On; Mylan's strategic review offers a sharp contrast to Elon Musk's approach** (The Wall Street Journal Online - Factiva, 08/08/2018 04:59 PM) |
| | | | | | | | | | | | **Tesla board to weigh go-private as Musk faces questions** (Agence France Presse - Factiva, 08/08/2018 05:14 PM) |
| | | | | | | | | | | | **SEC examining Musk's tweets on taking Tesla private: WSJ** (Reuters News - Factiva, 08/08/2018 05:43 PM) |
| | | | | | | | | | | | **Tesla bosses weigh up Elon Musk's proposal to take the electric car maker private** (Mail Online - Factiva, 08/08/2018 06:01 PM) |
| | | | | | | | | | | | **MAGGIE PAGANO: Tesla's drive to stay ahead with a risk-taking boss who dislikes playing by the rules** (Mail Online - Factiva, 08/08/2018 06:02 PM) |
| | | | | | | | | | | | **Tesla CEO's buyout bid raises eyebrows, legal concerns** (Associated Press Newswires - Factiva, 08/08/2018 06:05 PM) |
| | | | | | | | | | | | **WHAT ARE THE SEC'S RULES AROUND FAIR DISCLOSURE?** (Mail Online - Factiva, 08/08/2018 06:11 PM) |
| | | | | | | | | | | | **Only 12 Tesla solar roofs were reportedly connected to the grid in California at the end of May (TSLA)** (Business Insider - Factiva, 08/08/2018 06:14 PM) |
| | | | | | | | | | | | **Elon Musk tweets on taking Tesla private 'being investigated' by US regulators** (London Evening Standard Online - Factiva, 08/08/2018 06:24 PM) |
| | | | | | | | | | | | **A couple reasons why Elon Musk could actually pull off his wild plan to take Tesla private (TSLA)** (Business Insider - Factiva, 08/08/2018 06:28 PM) |
| | | | | | | | | | | | **Elon Musk IS being investigated over Tesla tweet: SEC is 'making inquiries' after CEO tweeted plans to take his firm private with 'funding secured'** (Mail Online - Factiva, 08/08/2018 06:49 PM) |
| | | | | | | | | | | | **Teslaââ‚¬â„¢s change of direction could put it on a bumpy road** (The Telegraph Online - Factiva, 08/08/2018 06:49 PM) |
| | | | | | | | | | | | **Wall Street Salivates After Elon Musk Floats Taking Tesla Private** (NYTimes.com Feed - Factiva, 08/08/2018 07:17 PM) |
| | | | | | | | | | | | **SEC Inquired About Tesla CEO Musk's Tweets--2nd Update** (Dow Jones Institutional News - Factiva, 08/08/2018 07:27 PM) |
| | | | | | | | | | | | **SEC Probes Tesla CEO Musk's Tweets; The regulator is examining whether Musk's statement was truthful and why the disclosure was made on Twitter** (The Wall Street Journal Online - Factiva, 08/08/2018 07:27 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | | | | Events |
| 8/9/2018 Thu | 17,183,811 | $352.45 | -4.83% | 0.05% | -0.73% | -0.17% | -4.67% | -1.83 | 7.04% | -$17.28 | **Tesla Board of Directors evaluate Musk's privatization plan** (Xinhua News Agency - Factiva, 08/08/2018 07:37 PM) |
| | | | | | | | | | | | **Tesla directors say they knew of Elon Musk's surprise plan to go private** (The Guardian - Factiva, 08/08/2018 07:39 PM) |
| | | | | | | | | | | | **Doubts lurk over MuskÃ¢â‚¬â„¢s resources to fund buyout** (thetimes.co.uk - Factiva, 08/08/2018 08:01 PM) |
| | | | | | | | | | | | **Tesla short sellers take hit as downfall is forecast** (thetimes.co.uk - Factiva, 08/08/2018 08:01 PM) |
| | | | | | | | | | | | **TeslaÃ¢â‚¬â„¢s value underrated by Musk, top investor says** (thetimes.co.uk - Factiva, 08/08/2018 08:01 PM) |
| | | | | | | | | | | | **Tesla CEO's buyout bid raises eyebrows, legal concerns** (The Canadian Press - Factiva, 08/08/2018 09:29 PM) |
| | | | | | | | | | | | **Tesla CEO's buyout bid raises eyebrows, legal concerns** (Associated Press Newswires - Factiva, 08/08/2018 09:35 PM) |
| | | | | | | | | | | | **Tesla's Big Question: Better or Worse off as Private Company > TSLA** (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 11:18 PM) |
| | | | | | | | | | | | **Elon Musk and the Trumpification of investor relations** (GlobalCapital - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Elon Musk faces SEC probe over stock-price goosing tweets to take Tesla private** (V3 - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Elon Musk Plans Taking Tesla Private** (Financial Deals Tracker - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Moody's says Tesla's consideration to go private based on CEO's note is credit negative.** (Moody's Investors Service Press Release - Factiva, 08/09/2018) |
| | | | | | | | | | | | **14:23 EDT SEC looking at Tesla before tweets, now faces broader scrutiny,...** (Theflyonthewall.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **14:53 EDT SEC stepping up probe of Tesla after Musk tweets, Bloomberg saysSEC...** (Theflyonthewall.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **14:59 EDT Moody's says Tesla's consideration to go private is credit...** (Theflyonthewall.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **17:10 EDT Tesla board to meet with advisors next week over going-private talks,...** (Theflyonthewall.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **17:11 EDT Tesla jump 3.3% after CNBC report of board meeting over going-private...** (Theflyonthewall.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **17:13 EDT Tesla jumps 3% after CNBC report of board meeting with advisors next...** (Theflyonthewall.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **21:00 EDT Tesla board states that CEO Musk has 'addressed the funding', Reuters...** (Theflyonthewall.com - Factiva, 08/09/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **A $70 Billion Deal for Tesla? Elon Musk Faces 2 Huge Questions** (The New York Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **A Musk-have SEC probes claim he has $ to privatize Tesla** (New York Post - Factiva, 08/09/2018) |
| | | | | | | | | | | | **A Private Tesla May Find It Harder to Raise Capital** (The Wall Street Journal - Factiva, 08/09/2018) |
| | | | | | | | | | | | **ALL ABOARD Tesla directors say they will consider Elon Musk's plans to go private** (City AM - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Analysis; Public or private, Tesla commitments remain; Stock buyback wouldn't affect promise to bring 1,460 jobs to Buffalo** (Buffalo News - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Analysts grow dubious of Elon Musk's tweeted plan to take Tesla private** (The Washington Post - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Baillie Gifford's Anderson questions Musk's Tesla valuation** (Citywire - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Beware what you wish for, Mr Musk, as you antagonise Wall Street** (The Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **BOARD WEIGHS UP TESLA DEAL** (Daily Mail - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Board weighs up Tesla deal** (Scottish Daily Mail - Factiva, 08/09/2018) |
| | | | | | | | | | | | **BRIEFCASE** (The Patriot Ledger - Factiva, 08/09/2018) |
| | | | | | | | | | | | **BRIEFCASE; Tesla board weighs CEO's buyout bid** (The Daily Independent - Factiva, 08/09/2018) |
| | | | | | | | | | | | **briefly ...** (Greenwich Time - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Council of Tesla lowers revolutions to Musk** (CE NoticiasFinancieras - Factiva, 08/09/2018) |
| | | | | | | | | | | | **DealBook Briefing: How on Earth Will Tesla Go Private?** (The New York Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Defense ripple effect: Big Army services contract prompts firm to open C. Fla. Research Park office** (Orlando Business Journal - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Did Elon Musk Violate Securities Laws With Tweet About Taking Tesla Private?; Common Sense** (International New York Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Doubts grow over Elon Musk's master plan to take Tesla private** (Washington Post.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Doubts grow over Musk's plan to take Tesla private; Valuation of $420 a share questioned** (The Toronto Star - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Doubts lurk over Musk's resources to fund buyout** (The Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Dow Futures: Roku Soars Near Buy Point; This Breakout Stands Out Vs. Apple, Alphabet, Tesla** (Investor's Business Daily - Factiva, 08/09/2018) |

## Appendix D
### Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Dow Futures: Roku Soars To Buy Zone; This Breakout Stands Out Vs. Apple, Alphabet, Tesla (Investor's Business Daily - Factiva, 08/09/2018) |
| | | | | | | | | | | | Dow Jones Futures: Tesla Roller Coaster Continues; These 4 Stocks Move On Earnings (Investor's Business Daily - Factiva, 08/09/2018) |
| | | | | | | | | | | | Editorial: Businessmen behaving badly (Richmond Times-Dispatch: Web Edition - Factiva, 08/09/2018) |
| | | | | | | | | | | | Experts cast doubt on privatisation drive (The Australian - Factiva, 08/09/2018) |
| | | | | | | | | | | | Fired Tesla employee files defamation lawsuit against the company (ETMAG.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | Go private? Tesla board OK with it (USA Today - Factiva, 08/09/2018) |
| | | | | | | | | | | | Go private? Tesla board OK with it; Musk's tweets startled investors, but discussions have been ongoing (Argus Leader - Factiva, 08/09/2018) |
| | | | | | | | | | | | Go private? Tesla board OK with it; Musk's tweets startled investors, but discussions have been ongoing (Clarion-Ledger - Factiva, 08/09/2018) |
| | | | | | | | | | | | Go private? Tesla board OK with it; Musk's tweets startled investors, but discussions have been ongoing (Green Bay Press-Gazette - Factiva, 08/09/2018) |
| | | | | | | | | | | | Go private? Tesla board OK with it; Musk's tweets startled investors, but discussions have been ongoing (Journal & Courier - Factiva, 08/09/2018) |
| | | | | | | | | | | | Go private? Tesla board OK with it; Musk's tweets startled investors, but discussions have been ongoing (Reno Gazette-Journal - Factiva, 08/09/2018) |
| | | | | | | | | | | | Go private? Tesla board OK with it; Musk's tweets startled investors, but discussions have been ongoing (The Post-Crescent - Factiva, 08/09/2018) |
| | | | | | | | | | | | Go private? Tesla board OK with it; Musk's tweets startled investors, but discussions have been ongoing (The Tallahassee Democrat - Factiva, 08/09/2018) |
| | | | | | | | | | | | Hedge funds defy Musk plan and short-sell Tesla (London Evening Standard - Factiva, 08/09/2018) |
| | | | | | | | | | | | Industry Trend Analysis - Quick View: Tesla Buyout Has Merit But Funding Is A Risk (Corporate Financing Week - Factiva, 08/09/2018) |
| | | | | | | | | | | | Industry Trend Analysis - Quick View: Tesla Buyout Has Merit But Funding Is A Risk (Emerging Markets Monitor - Factiva, 08/09/2018) |
| | | | | | | | | | | | Keep your wallet â€" and your sanity â€" intact and avoid Tesla stock; Elon Musk has shifted what weâ€™ve apparently come to allow from a public company (The Globe and Mail (Breaking News) - Factiva, 08/09/2018) |
| | | | | | | | | | | | legal requirements; Tesla board weighs CEO's buyout bid as questions swirl (Monterey County Herald - Factiva, 08/09/2018) |
| | | | | | | | | | | | LOOK OUT TESLA, HERE COMES PININFARINA (Waikato Times - Factiva, 08/09/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **M&A: Elon Musk ready to buy out Tesla shares and delist it** (AK&M - Factiva, 08/09/2018) |
| | | | | | | | | | | | **MARKET MOVERS** (Hannibal Courier-Post - Factiva, 08/09/2018) |
| | | | | | | | | | | | **MARKET MOVERS** (Mexico Ledger - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Moody's Research Report** (Capital IQ - Manual Entry, 08/09/2018) |
| | | | | | | | | | | | **Moody's Research Report** (Capital IQ - Manual Entry, 08/09/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/09/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/09/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/09/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/09/2018) |
| | | | | | | | | | | | **Musk confident that Tesla will go private** (Buffalo News - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Musk mulls Tesla move** (Express & Star - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Musk mulls Tesla move** (Shropshire Star - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Musk startles market with $94bn Tesla buyout plan** (The Australian - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Musk's Itchy Twitter Finger Looks Like Bigger Problem For Tesla Shares Than Shorts** (Forbes.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Musk's $6bn tweet leads Tesla to dead end** (The Daily Telegraph - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Musk's musings on taking Tesla private show it may be best route** (Irish Independent - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Mylan, Not Tesla, Is the Buyout to Bet On** (The Wall Street Journal - Factiva, 08/09/2018) |
| | | | | | | | | | | | **No gain in Tesla going private** (Los Angeles Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Note to Musk: Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (Baltimore Business Journal Online - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Note to Musk: Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (Louisville Business First Online - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Note to Musk: Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (Philadelphia Business Journal Online - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Note to Musk: Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Note to Musk: Tesla isn't the only company targeted by short sellers. Here's who tops the St. Louis list** (St. Louis Business Journal - Factiva, 08/09/2018) |
| | | | | | | | | | | | **OPINION: Visionaries of the 20th century vs. visionaries of the 21st century** (CE NoticiasFinancieras - Factiva, 08/09/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Pressure mounts on Musk to show he has funding to take Tesla private** (latimes.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Report: SEC probing whether Elon Musk lied about plans to take Tesla private** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Report: SEC probing whether Elon Musk lied about plans to take Tesla private** (Triad Business Journal Online - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Report: SEC studying tweets about taking Tesla private** (Detroit Free Press - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Saudi wealth fund continues its drive to become $2trn powerhouse** (ArabianBusiness.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **SEC intensifies Tesla probe** (San Francisco Chronicle: Web Edition - Factiva, 08/09/2018) |
| | | | | | | | | | | | **SEC investigating Musk tweet about taking Tesla private** (U-Wire - Factiva, 08/09/2018) |
| | | | | | | | | | | | **SEC opens** (The Seattle Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **SEC Probes Musk Tweets On Possible Tesla Buyout** (The Wall Street Journal - Factiva, 08/09/2018) |
| | | | | | | | | | | | **SEC questions Tesla over Musk tweet** (Houston Chronicle - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Sellers get short shrift as downfall is forecast** (The Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Sharp drop in Tesla share price in wake of Musk's market withdrawal tweets** (EFE News Service - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Speculators indifferent to Musk's plans** (CE NoticiasFinancieras - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Sun CITY COMMENT** (The Sun - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tematica Research Research Report** (Eikon - Manual Entry, 08/09/2018) |
| | | | | | | | | | | | **Tesla already lost in two days what it won on Tuesday** (CE NoticiasFinancieras - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla already lost in two days what it won on Tuesday** (CE NoticiasFinancieras - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla announces potential delisting from Nasdaq, shares fall by 1.1% on Tue** (French Collection - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla board assessing proposal by CEO Musk to take firm private; 'Risks of added financial leverage'could be reason to avoid move, analyst warns** (Calgary Herald - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla board assessing proposal by CEO Musk to take firm private; 'Risks of added financial leverage'could be reason to avoid move, analyst warns** (Edmonton Journal - Factiva, 08/09/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla board assessing proposal by CEO Musk to take firm private; 'Risks of added financial leverage'could be reason to avoid move, analyst warns** (Vancouver Sun - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla board confirms it's evaluating plan to go private** (Los Angeles Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla board evaluates taking firm private; Musk Proposal** (National Post - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla Board 'Evaluating' Surprise Buyout Plan** (Silicon.co.uk - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla board evaluating taking the company private** (Platts Megawatt Daily - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla board to weigh go-private as Musk faces questions** (The Nation - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla Board Weighs Go-Private Gambit Doubted by the Market; BANKING/FINANCE** (Broward Daily Business Review - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla Board Weighs Go-Private Gambit Doubted by the Market; BANKING/FINANCE** (Miami Daily Business Review - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla Board Weighs Go-Private Gambit Doubted by the Market; BANKING/FINANCE** (Palm Beach Daily Business Review - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla board will meet to discuss taking the company private, may ask Elon Musk to be recused: report** (USA Today Online - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla CEO drops latest bombshell with $72B buyout proposal** (Seychelles Nation - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla CEO's buyout bid raises eyebrows and legal concerns; SEC already has opened inquiry into wording of Musk's disclosure; class-action lawsuits could follow** (San Diego Union-Tribune - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla CEO's buyout bid raises eyebrows, legal concerns** (St. Louis Post-Dispatch - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla CEO's buyout bid raises eyebrows, legal concerns** (Telegraph Herald - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla CEO's buyout bid raises legal concerns, lots of eyebrows** (Victoria Times Colonist - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla could thrive as private company but feasibility remains murky: Analysts** (SNL Financial Extra - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla directors confirm talks with Musk over plans to delist** (The Daily Telegraph - Factiva, 08/09/2018) |
| | | | | | | | | | | | **TESLA DIRECTORS DISCUSS GOING PRIVATE; BOARD SAYS IT HAD SEVERAL MEETINGS WITH ELON MUSK ABOUT LONG-TERM INTERESTS** (San Jose Mercury News - Factiva, 08/09/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

<table>
<tbody>
<tr><td></td><td>Tesla in discussions with Chinese banks to fund $5b Shanghai factory (Global Times - Factiva, 08/09/2018)</td></tr>
</tbody>
</table>

Tesla in discussions with Chinese banks to fund $5b Shanghai factory (Global Times - Factiva, 08/09/2018)

Tesla investors caught up in buy-out maelstrom (GlobalCapital - Factiva, 08/09/2018)

Tesla is ditching Nvidia GPUs and developing its own self-driving car AI chips (ETMAG.com - Factiva, 08/09/2018)

Tesla isn't the only company targeted by short sellers. Here's who tops the list (including one Chandler manufacturer) (Phoenix Business Journal Online - Factiva, 08/09/2018)

Tesla isn't the only company targeted by short sellers. See where Chipotle and other Colorado companies stand (Denver Business Journal - Factiva, 08/09/2018)

Tesla Model 3: A giant iPhone -- for better and worse (The Daily Herald - Factiva, 08/09/2018)

Tesla on the verge of becoming a private firm (AutoX - Factiva, 08/09/2018)

Tesla shares fall on investor concerns (Washington Post.com - Factiva, 08/09/2018)

Tesla Stock Exit would be the most expensive ever (CE NoticiasFinancieras - Factiva, 08/09/2018)

Tesla stock is all over the place as board confirms meeting with advisers (CNET News.com - Factiva, 08/09/2018)

Tesla StockÃ¢â‚¬â„¢s Surge Puts Convertible Bonds in the Money (U-Wire - Factiva, 08/09/2018)

Tesla under further scrutiny after Musk remarks (The Boston Globe - Factiva, 08/09/2018)

TeslaÃ¢â‚¬â„¢s Board Has Met Several Times to Discuss Going-Private Proposal (U-Wire - Factiva, 08/09/2018)

Tesla's change of direction could put it on a bumpy road (The Daily Telegraph - Factiva, 08/09/2018)

TESLA'S DRIVE TO STAY AHEAD (Daily Mail - Factiva, 08/09/2018)

Tesla's drive to stay ahead (Scottish Daily Mail - Factiva, 08/09/2018)

Tesla's next in-car software update will include classic Atari games (ETMAG.com - Factiva, 08/09/2018)

Tesla's value underrated by Musk, top investor says (The Times - Factiva, 08/09/2018)

THE $57BN QUESTION FOR MUSK (The Sun - Factiva, 08/09/2018)

The 30 Second Briefing (i - Factiva, 08/09/2018)

The private musings and short fuse of Elon Musk (Washington Post.com - Factiva, 08/09/2018)

The SEC is looking into Musk's 'going private' tweet, report claims (Mashable.com - Factiva, 08/09/2018)

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5]<br>Market | [6]<br>Excess<br>Industry | [7]<br>Predicted | [8]<br>Abnormal | [9] | [10] | [11]<br>Abnormal<br>Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Thursday Papers: Musk underrated Teslaââ‚¬â„¢s value, says top investor** (Citywire - Factiva, 08/09/2018) |
| | | | | | | | | | | | **UPDATE: Tesla board evaluating taking the company private** (SNL Energy Finance Daily - Factiva, 08/09/2018) |
| | | | | | | | | | | | **UPDATE: Tesla board evaluating taking the company private** (SNL Financial Services Daily - Factiva, 08/09/2018) |
| | | | | | | | | | | | **UPDATE: Tesla board evaluating taking the company private** (SNL Power Daily with Market Report - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Volty powers** (What Car? - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Wall Street Salivates After Elon Musk Floats Taking Tesla Private** (The New York Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Who's Along For The Ride?** (The New York Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Why Elon Musk should take Tesla private** (The Conversation - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Why Yelp shares soared 27% today** (San Francisco Business Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Wild and crazy guy puts a few volts through car firmââ‚¬â„¢s naysayers** (The Australian - Factiva, 08/09/2018) |
| | | | | | | | | | | | **PRESS DIGEST- Wall Street Journal - Aug 9** (Reuters News - Factiva, 08/09/2018 12:25 AM) |
| | | | | | | | | | | | **ANALYSIS-Musk's Tesla buyout plan could test Wall St's nerves** (Reuters News - Factiva, 08/09/2018 01:00 AM) |
| | | | | | | | | | | | **Musk's Tesla buyout plan could test Wall Street's nerves** (Reuters News - Factiva, 08/09/2018 01:08 AM) |
| | | | | | | | | | | | **SEC probes Tesla CEO Elon Musk's Tweets; The regulator is examining whether Musk's statement was truthful and why the disclosure was made on Twitter** (Financial News - Factiva, 08/09/2018 02:15 AM) |
| | | | | | | | | | | | **A Private Tesla May Find It Harder to Raise Capital -- WSJ** (Dow Jones Institutional News - Factiva, 08/09/2018 02:32 AM) |
| | | | | | | | | | | | **Heard on the Street: Mylan, Not Tesla, Is the Buyout to Bet On -- WSJ** (Dow Jones Institutional News - Factiva, 08/09/2018 02:32 AM) |
| | | | | | | | | | | | **SEC Probes Musk Tweets On Possible Tesla Buyout -- WSJ** (Dow Jones Institutional News - Factiva, 08/09/2018 02:32 AM) |
| | | | | | | | | | | | **Why Mylan, Not Tesla, Is the Buyout to Bet On -- Heard on the Street** (Dow Jones Newswires Chinese (English) - Factiva, 08/09/2018 02:34 AM) |
| | | | | | | | | | | | **5 Questions for Elon Musk About Tesla Going Private -- Barron's Blog** (Dow Jones Newswires Chinese (English) - Factiva, 08/09/2018 03:25 AM) |

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Tesla analysts say theyÃ¢â‚¬â„¢re Ã¢â‚¬Ëœas confused as anyone elseÃ¢â‚¬â„¢; The biggest question is funding with only a few pockets deemed deep enough, including Saudi ArabiaÃ¢â‚¬â„¢s sovereign-wealth fund (MarketWatch - Factiva, 08/09/2018 03:57 AM) |
| | | | | | | | | | | | Saudi Arabia''s Tesla investment builds on pivot to clean energy and tech, analysts say (Mist News - Factiva, 08/09/2018 04:54 AM) |
| | | | | | | | | | | | Behold the Ã¢â‚¬Ëœscariest chartÃ¢â‚¬â„¢ for the stock market (MarketWatch - Factiva, 08/09/2018 05:00 AM) |
| | | | | | | | | | | | The most expensive tweets on record that cost businesses billions (The Telegraph Online - Factiva, 08/09/2018 05:08 AM) |
| | | | | | | | | | | | Elon Musk's Flawed Plan for Tesla Shareholders (Dow Jones Institutional News - Factiva, 08/09/2018 05:30 AM) |
| | | | | | | | | | | | Elon Musk's Flawed Plan for Tesla Shareholders; Tesla chief's proposal to take the electric-car maker private amounts to a slap in the face for shareholders (The Wall Street Journal Online - Factiva, 08/09/2018 05:33 AM) |
| | | | | | | | | | | | DealBook Briefing: Where Is TeslaÃ¢â‚¬â„¢s Money? (NYTimes.com Feed - Factiva, 08/09/2018 06:31 AM) |
| | | | | | | | | | | | RPT-ANALYSIS-Musk's Tesla buyout plan could test Wall St's nerves (Reuters News - Factiva, 08/09/2018 07:00 AM) |
| | | | | | | | | | | | MW UPDATE: Tesla analysts say they're 'as confused as anyone else' (MarketWatch - Factiva, 08/09/2018 07:57 AM) |
| | | | | | | | | | | | Jim Armitage: We live in strange times in Elon MuskÃ¢â‚¬â„¢s new world (London Evening Standard Online - Factiva, 08/09/2018 08:13 AM) |
| | | | | | | | | | | | Hot Stocks to Watch: TSLA (Dow Jones Newswires Chinese (English) - Factiva, 08/09/2018 08:27 AM) |
| | | | | | | | | | | | Brace for a bear-market drop for Facebook, says this strategist; Critical information for the U.S. trading day (MarketWatch - Factiva, 08/09/2018 08:38 AM) |
| | | | | | | | | | | | Elon Musk investigated by US financial authorities over Tesla Ã¢â‚¬Ëœ420Ã¢â‚¬â„¢ tweet about taking firm private (Independent Online - Factiva, 08/09/2018 08:39 AM) |
| | | | | | | | | | | | UPDATE - Tesla board members confirm Musk's going private idea (Renewables Now - Factiva, 08/09/2018 09:22 AM) |
| | | | | | | | | | | | Inspired By Tesla: RBC Speculates On Go-Private Scenario For Celgene (Benzinga.com - Factiva, 08/09/2018 09:24 AM) |
| | | | | | | | | | | | Stocks to Watch: Tesla, 21st Century Fox, Rite Aid, Sinclair, Viacom, Roku, Yelp (Dow Jones Institutional News - Factiva, 08/09/2018 09:28 AM) |
| | | | | | | | | | | | Stocks to Watch: Tesla, 21st Century Fox, Rite Aid, Sinclair, Viacom, Roku, Yelp; Here are some of the companies with shares expected to trade actively in Thursday's session (The Wall Street Journal Online - Factiva, 08/09/2018 09:28 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|
| Date | Volume | Price | Return | Market Return | | | | | | | Events |

| | | | | | | | | | | | Elon Musk is a â€˜natural maniacâ€™ â€” hereâ€™s what it means for Tesla investors, in one chart; â€œYou canâ€™t ask for the maniac parts you like without realizing there are maniac parts that might backfireâ€ (MarketWatch - Factiva, 08/09/2018 09:46 AM) |
| | | | | | | | | | | | **4 Conditions Morgan Stanley Considers Critical For Tesla's Successful Move Off The Markets** (Benzinga.com - Factiva, 08/09/2018 10:06 AM) |
| | | | | | | | | | | | **Tesla board confirms talks with Musk about delisting** (SeeNews Deals - Factiva, 08/09/2018 10:45 AM) |
| | | | | | | | | | | | **From Virgin to Tesla: why companies go cool on public ownership** (The Guardian - Factiva, 08/09/2018 11:29 AM) |
| | | | | | | | | | | | **3 Things Elon Musk Needs to Do to Take Tesla Private -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/09/2018 11:44 AM) |
| | | | | | | | | | | | **A deal to take Tesla private probably won't come from Wall Street or Silicon Valley (TSLA)** (Business Insider - Factiva, 08/09/2018 12:09 PM) |
| | | | | | | | | | | | **Elon Musk May Need to Raise Cash to Buy Tesla -- Market Talk** (Dow Jones Institutional News - Factiva, 08/09/2018 12:10 PM) |
| | | | | | | | | | | | **Elon Musk May Need to Raise Cash to Buy Tesla -- Market Talk** (Dow Jones Institutional News - Factiva, 08/09/2018 12:10 PM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Viacom, Belmond, Tesla, Yelp, Roku, Perrigo** (Reuters News - Factiva, 08/09/2018 12:21 PM) |
| | | | | | | | | | | | **Seven days: 10 August 2018** (Investors Chronicle - Magazine and Web Content - Factiva, 08/09/2018 12:30 PM) |
| | | | | | | | | | | | **MW UPDATE: Brace for a bear-market drop for Facebook, says this strategist** (MarketWatch - Factiva, 08/09/2018 12:38 PM) |
| | | | | | | | | | | | **Millennial investors are ditching Tesla during its wild week (TSLA)** (Business Insider - Factiva, 08/09/2018 12:40 PM) |
| | | | | | | | | | | | **Teslaâ€™s stock is the companyâ€™s greatest marketing tool â€” what happens when it goes away? The electric-car makerâ€™s shares help create buzz, which drives demand for its vehicles** (MarketWatch - Factiva, 08/09/2018 12:59 PM) |
| | | | | | | | | | | | **Hereâ€™s what the junk-bond market says about Tesla going private** (MarketWatch - Factiva, 08/09/2018 01:00 PM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Viacom, Tesla, Yelp, Roku, Dropbox** (Reuters News - Factiva, 08/09/2018 01:11 PM) |
| | | | | | | | | | | | **BREAKINGVIEWS-Viewsroom: Teslaâ€™s wild and crazy ride** (Reuters News - Factiva, 08/09/2018 01:27 PM) |
| | | | | | | | | | | | **Scott+Scott Attorneys at Law LLP Announces Investigation into Tesla, Inc. (TSLA)** (Business Wire - Factiva, 08/09/2018 01:30 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla has started offering owners free Autopilot trials (TSLA)** (Business Insider - Factiva, 08/09/2018 01:30 PM) |
| | | | | | | | | | | | **Investor Alert: Kaplan Fox Announces Investigation Of Tesla, Inc.** (PR Newswire - Factiva, 08/09/2018 01:52 PM) |
| | | | | | | | | | | | **Press Release: Investor Alert: Kaplan Fox Announces Investigation Of Tesla, Inc.** (Dow Jones Institutional News - Factiva, 08/09/2018 01:52 PM) |
| | | | | | | | | | | | **TESLA SHARES DOWN 5.3 PCT TO $350.85, NOW TRADING BELOW ITS LEVEL WHEN ELON MUSK FIRST TWEETED ABOUT TAKING TESLA PRIVATE** (Reuters News - Factiva, 08/09/2018 02:01 PM) |
| | | | | | | | | | | | **Tesla appears to be on a hiring spree in the US and in China two months after laying off 9% of its employees (TSLA)** (Business Insider - Factiva, 08/09/2018 02:08 PM) |
| | | | | | | | | | | | **MW UPDATE: Elon Musk is a 'natural maniac' -- here's what it means for Tesla investors, in one chart** (MarketWatch - Factiva, 08/09/2018 02:09 PM) |
| | | | | | | | | | | | **Q&A-Is SpaceX the model for a private Tesla?** (Reuters News - Factiva, 08/09/2018 02:16 PM) |
| | | | | | | | | | | | **Tesla's surging stock has cost short sellers $3 billion this month (TSLA)** (Business Insider - Factiva, 08/09/2018 02:16 PM) |
| | | | | | | | | | | | **Is SpaceX the model for a private Tesla?** (Reuters News - Factiva, 08/09/2018 02:22 PM) |
| | | | | | | | | | | | **BREAKINGVIEWS-Tesla gets a lesson in buyout realities** (Reuters News - Factiva, 08/09/2018 02:25 PM) |
| | | | | | | | | | | | **Tesla shares fall as investors await Musk's funding plan** (Reuters News - Factiva, 08/09/2018 02:30 PM) |
| | | | | | | | | | | | **Tesla shares slip below level before Musk's going private tweet** (Reuters News - Factiva, 08/09/2018 02:32 PM) |
| | | | | | | | | | | | **SEC TO INCREASE SCRUTINY ON TESLA AFTER ELON MUSK'S TWEET STORM EARLIER THIS WEEK ABOUT TAKING THE COMPANY PRIVATE - BLOOMBERG TV TWEET** (Reuters News - Factiva, 08/09/2018 02:36 PM) |
| | | | | | | | | | | | **BRIEF-SEC To Increase Scrutiny On Tesla After Elon Musk's Tweet Storm Earlier This Week About Taking The Company Private - Bloomberg TV Tweet** (Reuters News - Factiva, 08/09/2018 02:37 PM) |
| | | | | | | | | | | | **SEC WAS SAID TO BE LOOKING AT TESLA BEFORE TAKEOVER TWEETS FROM ELON MUSK - BLOOMBERG, CITING SOURCES** (Reuters News - Factiva, 08/09/2018 02:39 PM) |
| | | | | | | | | | | | **SEC reportedly 'intensifying' examination of Tesla after Elon Musk tweets about taking the company private (TSLA)** (Business Insider - Factiva, 08/09/2018 02:42 PM) |
| | | | | | | | | | | | **SEC reportedly 'intensifying' examination of Tesla after Elon Musk tweets about taking the company private (TSLA)** (Business Insider - Factiva, 08/09/2018 02:42 PM) |
| | | | | | | | | | | | **BRIEF-SEC Was Said To Be Looking At Tesla Before Takeover Tweets From Elon Musk - Bloomberg** (Reuters News - Factiva, 08/09/2018 02:45 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **SEC intensifying Tesla probe - Bbg** (Reuters News - Factiva, 08/09/2018 02:48 PM) |
| | | | | | | | | | | | **Tesla stock drops back near pre-Musk tweet level** (The Canadian Press - Broadcast wire - Factiva, 08/09/2018 02:52 PM) |
| | | | | | | | | | | | **Moody's Says Tesla's Consideration To Go Private Based On Ceo's Note Is Credit Negative.** (Dow Jones Institutional News - Factiva, 08/09/2018 02:57 PM) |
| | | | | | | | | | | | **MW SEC 'intensifying' Tesla probe, company already under scrutiny: report** (MarketWatch - Factiva, 08/09/2018 02:58 PM) |
| | | | | | | | | | | | **SEC 'Intensifying' Tesla Probe, Company Already Under Scrutiny: Report -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/09/2018 02:58 PM) |
| | | | | | | | | | | | **RPT-SEC WAS SAID TO BE LOOKING AT TESLA BEFORE TAKEOVER TWEETS FROM ELON MUSK - BLOOMBERG, CITING SOURCES** (Reuters News - Factiva, 08/09/2018 03:00 PM) |
| | | | | | | | | | | | **Tesla is now worth less than it was before Elon Muskââ,¬â„¢s $420 tweet (TSLA)** (Business Insider - Factiva, 08/09/2018 03:00 PM) |
| | | | | | | | | | | | **The Saudis Should Buy Tesla, But Not At $420 Per Share** (Benzinga.com - Factiva, 08/09/2018 03:00 PM) |
| | | | | | | | | | | | **BRIEF-Moody's Says Tesla's Consideration To Go Private Based On CEO's Note Is Credit Negative** (Reuters News - Factiva, 08/09/2018 03:01 PM) |
| | | | | | | | | | | | **SEC 'intensifying' Tesla probe, company already under scrutiny: report** (Dow Jones Newswires Chinese (English) - Factiva, 08/09/2018 03:22 PM) |
| | | | | | | | | | | | **Moody's Calls Musk's Statements a 'Credit Negative' - Market Talk** (Dow Jones Institutional News - Factiva, 08/09/2018 03:26 PM) |
| | | | | | | | | | | | **3 Things Elon Musk Needs to Do to Take Tesla Private -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/09/2018 03:31 PM) |
| | | | | | | | | | | | **Farmland Prices Inch Up in Chicago Fed District -- Market Talk** (Dow Jones Institutional News - Factiva, 08/09/2018 04:03 PM) |
| | | | | | | | | | | | **Energy Companies Pull Dow, S&P 500 Lower -- Market Talk** (Dow Jones Institutional News - Factiva, 08/09/2018 04:05 PM) |
| | | | | | | | | | | | **Tesla tumbles as US stocks end mostly lower** (Agence France Presse - Factiva, 08/09/2018 04:22 PM) |
| | | | | | | | | | | | **Auto & Transport Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 08/09/2018 04:50 PM) |
| | | | | | | | | | | | **UPDATE 3-Tesla shares fall 5 pct on Wall St skepticism, SEC probe reports** (Reuters News - Factiva, 08/09/2018 04:51 PM) |
| | | | | | | | | | | | **Tesla shares fall 5 percent on Wall Street skepticism, SEC probe reports** (Reuters News - Factiva, 08/09/2018 04:54 PM) |
| | | | | | | | | | | | **US STOCKS-S&P 500, Dow end lower with energy, financials; Tesla falls** (Reuters News - Factiva, 08/09/2018 04:56 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **S&P 500, Dow end lower with energy, financials; Tesla falls** (Reuters News - Factiva, 08/09/2018 04:57 PM) |
| | | | | | | | | | | | **MW UPDATE: Tesla's stock is the company's greatest marketing tool -- what happens when it goes away?** (MarketWatch - Factiva, 08/09/2018 04:59 PM) |
| | | | | | | | | | | | **BC-Business News Digest** (Associated Press Newswires - Factiva, 08/09/2018 05:04 PM) |
| | | | | | | | | | | | **MW Tesla board to ramp up going-private talks: report** (MarketWatch - Factiva, 08/09/2018 05:18 PM) |
| | | | | | | | | | | | **Tesla Board To Ramp Up Going-private Talks: Report -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/09/2018 05:18 PM) |
| | | | | | | | | | | | **Tesla's board may reportedly tell Elon Musk to recuse himself from talks about taking the company private (TSLA)** (Business Insider - Factiva, 08/09/2018 05:27 PM) |
| | | | | | | | | | | | **Tesla board to ramp up going-private talks: report** (Dow Jones Newswires Chinese (English) - Factiva, 08/09/2018 05:34 PM) |
| | | | | | | | | | | | **Tesla stock drops closer to pre-Musk tweet level** (Associated Press Newswires - Factiva, 08/09/2018 05:42 PM) |
| | | | | | | | | | | | **Tesla stock drops closer to pre-Musk tweet level** (The Canadian Press - Factiva, 08/09/2018 05:43 PM) |
| | | | | | | | | | | | **EXCLUSIVE-Tesla's board seeking more information on Musk's financing plan - sources** (Reuters News - Factiva, 08/09/2018 05:50 PM) |
| | | | | | | | | | | | **Tesla Board Plans to Meet Advisers Next Week About Potential Buyout -CNBC** (Dow Jones Institutional News - Factiva, 08/09/2018 05:50 PM) |
| | | | | | | | | | | | **Elon Musk Is Beating Short-Sellers, for Now** (NYTimes.com Feed - Factiva, 08/09/2018 05:59 PM) |
| | | | | | | | | | | | **Investors really aren't buying Musk's plan for Tesla** (CNN Wire - Factiva, 08/09/2018 06:02 PM) |
| | | | | | | | | | | | **Investors really aren't buying Musk's plan for Tesla** (CNN Wire - Factiva, 08/09/2018 06:36 PM) |
| | | | | | | | | | | | **'Oil barons are behind plot to sink Tesla': An extraordinary claim emerges as the car maker's shares dip 5%** (Mail Online - Factiva, 08/09/2018 06:56 PM) |
| | | | | | | | | | | | **Elon Musk May Need to Raise Cash to Buy Tesla -- Market Talk** (Dow Jones Newswires Chinese (English) - Factiva, 08/09/2018 07:45 PM) |
| | | | | | | | | | | | **TeslaÃ¢â‚¬â„¢s shorters play the long game against Musk** (thetimes.co.uk - Factiva, 08/09/2018 08:01 PM) |
| | | | | | | | | | | | **EXCLUSIVE-Tesla's board seeking more information on Musk's financing plan - sources** (Reuters News - Factiva, 08/09/2018 08:24 PM) |
| | | | | | | | | | | | **Exclusive: Tesla's board seeking more information on Musk's financing plan - sources** (Reuters News - Factiva, 08/09/2018 08:26 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| 8/10/2018 Fri | 11,552,044 | $355.49 | 0.86% | -0.63% | -1.41% | -1.24% | 2.11% | 0.82 | 41.15% | $7.42 | **BYD Will Need to Differentiate Versus Tesla -- Market Talk** (Dow Jones Institutional News - Factiva, 08/09/2018 08:31 PM)<br><br>**Global Equities Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 08/09/2018 08:31 PM)<br><br>**BYD Will Need to Differentiate Versus Tesla -- Market Talk** (Dow Jones Newswires Chinese (English) - Factiva, 08/09/2018 08:52 PM)<br><br>**Tesla board move forward on Elon Musk's go-private proposal** (The Telegraph Online - Factiva, 08/09/2018 09:08 PM)<br><br>**Doug Field returns to Apple after leaving Tesla** (CNET News.com - Factiva, 08/10/2018)<br><br>**Elon Muskââ‚¬â„¢s Tesla tweets are no longer scaring short sellers** (latimes.com - Factiva, 08/10/2018)<br><br>**Teradici Expands its Public Cloud Partnership with Google Cloud To Enable Customers to Deploy and Manage Secure, High-Performance Virtual Workstations** (Khaleej Times - Factiva, 08/10/2018)<br><br>**Tesla Motors launches promotional program of free Autopilot** (Auto Business News - Factiva, 08/10/2018)<br><br>**08:27 EDT Morgan Stanley says Tesla LBO doesn't seem feasible, equity buyout...** (Theflyonthewall.com - Factiva, 08/10/2018)<br><br>**08:41 EDT Tesla former engineering chief goes back to Apple, Reuters says Doug...** (Theflyonthewall.com - Factiva, 08/10/2018)<br><br>**14:57 EDT Tesla seeks wide investor pool for go-private plan, Bloomberg says** (Theflyonthewall.com - Factiva, 08/10/2018)<br><br>**15:05 EDT Tesla holding early talks with banks about plans, Bloomberg...** (Theflyonthewall.com - Factiva, 08/10/2018)<br><br>**15:37 EDT Tesla seeks wide investor pool for go-private plan, Bloomberg...** (Theflyonthewall.com - Factiva, 08/10/2018)<br><br>**18:56 EDT Class action suit filed against Elon Musk, Tesla Keller Lenkner LLC...** (Theflyonthewall.com - Factiva, 08/10/2018)<br><br>**5 things you need to know to start the day** (CE NoticiasFinancieras - Factiva, 08/10/2018)<br><br>**A tweet raises stocks and the stakes for Tesla chief** (The Independent - Factiva, 08/10/2018)<br><br>**APPY FAMILIES** (Herald-Sun - Factiva, 08/10/2018)<br><br>**APPY FAMILIES** (The Advertiser - Factiva, 08/10/2018)<br><br>**BRIEFCASE** (Boonville Daily News - Factiva, 08/10/2018)<br><br>**BRIEFCASE** (Hannibal Courier-Post - Factiva, 08/10/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **BUSINESS BEAT; Tesla's stock surge fizzles; Tumble erases gains triggered by Musk's tweet on privatizing electric car maker.** (Los Angeles Times - Factiva, 08/10/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 08/10/2018) |
| | | | | | | | | | | | **Cowen and Company Research Report** (Eikon - Manual Entry, 08/10/2018) |
| | | | | | | | | | | | **DealBook Briefing: Where Is Tesla's Money?** (The New York Times - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Delo analyses Tesla situation** (STA - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Digest** (The Washington Post - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Doubts grow about Musk's drive to take Tesla private** (Irish Independent - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Dow Jones Futures Fall On Turkey, Intel; Tesla Volatile, These 2 IBD 50 Stocks Rally** (Investor's Business Daily - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Dow Jones Futures Fall On Turkey; Tesla, These 2 IBD 50 Stocks Rally** (Investor's Business Daily - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Electric dreams our new reality** (The Ipswich Advertiser - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Elon Musk and Tesla: Tweet, rattle and roll** (EJ Insight - Factiva, 08/10/2018) |
| | | | | | | | | | | | **ELON MUSK TWEETS DRAW SEC SCRUTINY; AGENCY REPORTEDLY LOOKING INTO HOW THE FIRM WOULD FINANCE PLAN TO GO PRIVATE** (San Jose Mercury News - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Firm, the bet to a fall of titles of Tesla** (CE NoticiasFinancieras - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Former Tesla exec Doug Field is returning to Apple to work on its self-driving car program** (San Francisco Business Times Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Former Tesla exec Doug Field is returning to Apple to work on its self-driving car program** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Here's why Elon Musk should take Tesla private** (Smart Company - Factiva, 08/10/2018) |
| | | | | | | | | | | | **How we'â¬â"¢ve gone from a 'â¬Åœraging bull to a sitting bull' and why you should stay away from Tesla; A roundup of investment ideas for active investors** (The Globe and Mail (Breaking News) - Factiva, 08/10/2018) |
| | | | | | | | | | | | **IN BRIEF** (The Freeman - Factiva, 08/10/2018) |
| | | | | | | | | | | | **IN BRIEF** (Washington County Daily News - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Investment from overseas is strong despite tensions** (China Daily-Africa Weekly - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Investment from overseas is strong despite tensions** (China Daily-Europe Weekly - Factiva, 08/10/2018) |

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Investors not buying Musk￢â‚¬â„¢s ability to get Tesla deal done; Most don￢â‚¬â„¢t believe the flamboyant chief executive could secure the funding to take the company private** (The Irish Times - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Investors seriously doubt Musk's plan to get Tesla out of stock market** (CE NoticiasFinancieras - Factiva, 08/10/2018) |
| | | | | | | | | | | | **InvestorsObserver; Is it time to buy stock in Advanced Micro Devices, Caesars Entertainment, Microsoft, Square Inc. or Tesla?** (Entertainment Newsweekly - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 08/10/2018) |
| | | | | | | | | | | | **Keep your wallet ￢â‚¬â€œ and sanity ￢â‚¬â€œ intact and avoid Tesla stock** (The Globe and Mail - Factiva, 08/10/2018) |
| | | | | | | | | | | | **LIQUIDITY ALERT: Tesla Inc. Has US$2.3-Bil. Deficit at March 31** (Lloyds Liquidity Alert - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Markets summary** (The Globe and Mail - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Millennium BCP Research Report** (Capital IQ - Manual Entry, 08/10/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/10/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/10/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/10/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/10/2018) |
| | | | | | | | | | | | **Motor Vehicles and Passenger Car Bodies; Tesla, Inc. Files SEC Form 8-K, Current Report: (Jul. 30, 2018)** (Journal of Transportation - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Musk 'held talks with SoftBank'** (The Standard - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Musk in muck Deeper SEC probe sinks Telsa stock** (New York Post - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Musk Is Beating Short-Sellers, for Now** (The New York Times - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Note to Musk: Tesla isn't the only company targeted by short sellers. Here's who tops the list in Mass.** (Boston Business Journal Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Note to Musk: Tesla isn't the only company targeted by short sellers. There are three in the Triad.** (Triad Business Journal Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | **'OIL BARONS BEHIND PLOT TO SINK TESLA'** (Daily Mail - Factiva, 08/10/2018) |
| | | | | | | | | | | | **'Oil barons behind plot to sink Tesla'** (Scottish Daily Mail - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Pressure on Musk to prove his buyout tweet** (The Australian - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Probe into Tesla tweet** (Gold Coast Bulletin - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Probe into Tesla tweet** (Hobart Mercury - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Probe into Tesla tweet** (Townsville Bulletin - Factiva, 08/10/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

**Pros and cons of going private** (The Australian - Factiva, 08/10/2018)

**Removing Tesla from Wall Street is easy, but is it?** (CE NoticiasFinancieras - Factiva, 08/10/2018)

**Report: SEC probes Musk tweet** (Shanghai Daily - Factiva, 08/10/2018)

**Report: SEC probing whether Elon Musk lied about plans to take Tesla private** (Pacific Business News Online - Factiva, 08/10/2018)

**Report: Tesla board plans talks with financial advisers to explore buyout** (SNL Energy Finance Daily - Factiva, 08/10/2018)

**Report: Tesla board plans talks with financial advisers to explore buyout** (SNL Financial Services Daily - Factiva, 08/10/2018)

**SEC looking into Tesla after Musk's market-moving tweet** (St. Paul Pioneer Press - Factiva, 08/10/2018)

**SEC said to step up probe of Tesla's public statements** (Calgary Herald - Factiva, 08/10/2018)

**SEC said to step up probe of Tesla's public statements** (Edmonton Journal - Factiva, 08/10/2018)

**SEC said to step up probe of Tesla's public statements** (Montreal Gazette - Factiva, 08/10/2018)

**SEC said to step up probe of Tesla's public statements** (Ottawa Citizen - Factiva, 08/10/2018)

**SEC said to step up probe of Tesla's public statements** (Vancouver Sun - Factiva, 08/10/2018)

**Self driving Cars and Trucks Market Size, Share & Trends Analysis Report By Application (Transportation, Defense), By Region And Segment Forecasts, 2020 Ã¢â‚¬â€œ 2030** (iCrowdNewswire - Factiva, 08/10/2018)

**Selling Tesla stock may not be a bad thing** (USA Today - Factiva, 08/10/2018)

**Stocks - Tesla Volatile in Pre-market; Dropbox, News Corp Sink; ExOne Plummets** (Investing.com - Factiva, 08/10/2018)

**Stocks Near Highs; Elon Musk Whipsaws Tesla; These Top Stocks Move On Earnings: Weekly Review** (Investor's Business Daily - Factiva, 08/10/2018)

**Streetwise: Musk's Slight to Shareholders** (The Wall Street Journal - Factiva, 08/10/2018)

**Susquehanna Financial Group LLLP Research Report** (Eikon - Manual Entry, 08/10/2018)

**Tesla board seeking more info on Musk's financing plan: report** (EJ Insight - Factiva, 08/10/2018)

**Tesla buyout not as big a long shot as it sounds, but would need to go short on leverage** (Global Times - Factiva, 08/10/2018)

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla could thrive as private company but feasibility remains murky: Analysts** (SNL Power Daily with Market Report - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla falls, wiping out tweet-fueled rally in just two days** (Charleston Gazette - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla falls, wiping out tweet-fueled rally in just two days** (Daily Herald - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla falls, wiping out Tweet-fueled rally in just two days** (Indiainfoline News Service - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (Orlando Business Journal Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (Triangle Business Journal Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (Washington Business Journal Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla isn't the only company targeted by short sellers. Here's who tops the Tampa Bay list.** (Tampa Bay Business Journal Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla plunges, wiping out rally in 2 days** (The Patriot Ledger - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla stock falls closer to pre-Musk tweet level** (Orlando Sentinel - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla under further scrutiny after Musk remarks** (The Boston Globe - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla: What You Need to Know about the Federal EV Tax Credit Phase Out** (Contify Automotive News - Factiva, 08/10/2018) |
| | | | | | | | | | | | **TeslaÃ¢â‚¬â„¢s board evaluating Elon MuskÃ¢â‚¬â„¢s take-private plan, amid deflating investor enthusiasm** (San Francisco Business Times Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | **TeslaÃ¢â‚¬â„¢s board evaluating Elon MuskÃ¢â‚¬â„¢s take-private plan, amid deflating investor enthusiasm** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | **TeslaÃ¢â‚¬â„¢s board evaluating Elon MuskÃ¢â‚¬â„¢s take-private plan, amid deflating investor enthusiasm** (St. Louis Business Journal Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla's board might not know where Elon's 'secure' funding is coming from** (CNET News.com - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla's Board To Meet Adviser on Privatization, Musk Seeking Saudi Sovereign Fund: Report** (AAStocks Financial News - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla's retail investors may want to take money and run if electric-car maker goes private** (USA Today Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla's shorters play the long game against Musk** (The Times - Factiva, 08/10/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Tesla's troubled New York solar factory tells a gloomy story** (Business Times Singapore - Factiva, 08/10/2018) |
| | | | | | | | | | | | **The long unraveling of Tesla's master plan** (latimes.com - Factiva, 08/10/2018) |
| | | | | | | | | | | | **The private stock musings and short fuse of Elon Musk** (The Kansas City Star - Factiva, 08/10/2018) |
| | | | | | | | | | | | **The S&P 500 and Dow ended down slightly yesterday as gains in Apple and Amazon...** (The Herald - Factiva, 08/10/2018) |
| | | | | | | | | | | | **The SEC is intensifying its probe of Tesla** (The Plain Dealer - Factiva, 08/10/2018) |
| | | | | | | | | | | | **The spotlight is back on the iCar as Tesla's vehicle engineering chief returns to Apple** (Mashable.com - Factiva, 08/10/2018) |
| | | | | | | | | | | | **U.S. sec turns eyes on tesla ceo's plans; Stock rises, then slips on going-private talk** (National Post - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Unlikely delta Tesla: shares will fall, according to investors** (CE NoticiasFinancieras - Factiva, 08/10/2018) |
| | | | | | | | | | | | **UPDATE: Tesla shares jump 11% after CEO Musk confirms privatization interest** (SNL Renewable Energy Weekly - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Valener utility leans on Tesla battery banks to get through Vt. heatwave** (SNL Energy Finance Daily - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Valener utility leans on Tesla battery banks to get through Vt. heatwave** (SNL Power Daily with Market Report - Factiva, 08/10/2018) |
| | | | | | | | | | | | **WALL ST SCEPTICISM AND SEC PROBE HIT TESLA** (City AM - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Whatever you think of Musk, stock markets must work for tech too** (London Evening Standard - Factiva, 08/10/2018) |
| | | | | | | | | | | | **WSJ: Musk denies having received funding for Tesla's withdrawal from stock exchange - may be in trouble*** TRANSLATED *** (STT - Factiva, 08/10/2018) |
| | | | | | | | | | | | **WSJ: Musk denies having received funding for Tesla's withdrawal from stock exchange - may be in trouble*** TRANSLATED *** (STT - Factiva, 08/10/2018) |
| | | | | | | | | | | | **WSJ: Musk may be in trouble with Tesla Tie*** TRANSLATED *** (STT - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Message to Elon Musk. If you ever get tired of America, you are very welcome here in Britain** (The Telegraph Online - Factiva, 08/10/2018 02:13 AM) |
| | | | | | | | | | | | **Musk's Slight to Shareholders -- WSJ** (Dow Jones Institutional News - Factiva, 08/10/2018 02:32 AM) |
| | | | | | | | | | | | **Ex-Tesla engineer Doug Field is back at Apple, working on its self-driving car program, Project Titan** (Business Insider - Factiva, 08/10/2018 02:36 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Elon Musk's Flawed Plan for Tesla Shareholders** (Dow Jones Newswires Chinese (English) - Factiva, 08/10/2018 03:57 AM) |
| | | | | | | | | | | | **Here's what the junk-bond market says about Tesla going private; Tesla bondholders 'are looking at things differently,' says one fund manager** (MarketWatch - Factiva, 08/10/2018 04:26 AM) |
| | | | | | | | | | | | **Investors are overlooking this incredibly valuable part of Tesla's business; Analysts aren't focusing on the cash flow from autonomous taxis** (MarketWatch - Factiva, 08/10/2018 04:38 AM) |
| | | | | | | | | | | | **Tesla Board's Independence Is Tested by Musk's Buyout Idea** (Dow Jones Institutional News - Factiva, 08/10/2018 05:30 AM) |
| | | | | | | | | | | | **Tesla Board's Independence Is Tested by Musk's Buyout Idea; Most of the directors have close business or personal relationships with company CEO Elon Musk** (The Wall Street Journal Online - Factiva, 08/10/2018 05:30 AM) |
| | | | | | | | | | | | **Tesla car chief returns to Apple 'to work on secret car project'** (The Telegraph Online - Factiva, 08/10/2018 05:30 AM) |
| | | | | | | | | | | | **Tesla Board's Independence Faces Tough Test** (Dow Jones Institutional News - Factiva, 08/10/2018 05:50 AM) |
| | | | | | | | | | | | **Elon Musk is under 'increased scrutiny' from the SEC: Probe into Tesla CEO over tweeted plans to take the electric car company private 'intensifies'** (Mail Online - Factiva, 08/10/2018 06:39 AM) |
| | | | | | | | | | | | **DealBook Briefing: Saudi Arabia's Deep Pockets May Need a Top-Up** (NYTimes.com Feed - Factiva, 08/10/2018 06:40 AM) |
| | | | | | | | | | | | **Tesla board to meet on Musk's 'go private' plan** (MarketLine News and Comment - Factiva, 08/10/2018 07:28 AM) |
| | | | | | | | | | | | **Public or Private, Tesla Fans Are Along for the Ride; Many retail investors say they plan to stick with the electric-car maker for the long haul; one is 'betting on the jockey, not the horse'** (The Wall Street Journal Online - Factiva, 08/10/2018 08:00 AM) |
| | | | | | | | | | | | **Tesla Fans: Sign Us Up for Private Ride With Elon Musk** (Dow Jones Institutional News - Factiva, 08/10/2018 08:00 AM) |
| | | | | | | | | | | | **Tesla Fans: Sign Us Up for Private Ride With Elon Musk** (Dow Jones Institutional News - Factiva, 08/10/2018 08:10 AM) |
| | | | | | | | | | | | **MW UPDATE: Here's what the junk-bond market says about Tesla going private** (MarketWatch - Factiva, 08/10/2018 08:26 AM) |
| | | | | | | | | | | | **MW UPDATE: Investors are overlooking this incredibly valuable part of Tesla's business** (MarketWatch - Factiva, 08/10/2018 08:38 AM) |
| | | | | | | | | | | | **Tesla's former head of engineering Doug Field has left the company to work on Apple's secretive 'Project Titan' self-driving car experiment** (Mail Online - Factiva, 08/10/2018 08:55 AM) |
| | | | | | | | | | | | **Tesla is now worth less than it was before Elon Musk's $420 tweet (TSLA)** (Business Insider - Factiva, 08/10/2018 09:15 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Why Musk's Private Tesla Dream Shouldn't Spook Public Markets -- Heard on the Street** (Dow Jones Institutional News - Factiva, 08/10/2018 09:29 AM) |
| | | | | | | | | | | | **Why Musk's Private Tesla Dream Shouldn't Spook Public Markets; The number of listed companies may be falling but public equity isn't dying** (The Wall Street Journal Online - Factiva, 08/10/2018 09:29 AM) |
| | | | | | | | | | | | **Elon Musk makes good on his promise to send David Einhorn 'a box of short shorts' after Tesla hurt the short-seller's performance (TSLA)** (Business Insider - Factiva, 08/10/2018 10:20 AM) |
| | | | | | | | | | | | **TESLA SHARES SOLD SHORT AT 34.75 MLN AS OF AUG 9, UP FROM 34.67 MLN BEFORE ELON MUSK'S GO-PRIVATE TWEET ON AUG 7 - S3 PARTNERS DATA** (Reuters News - Factiva, 08/10/2018 11:12 AM) |
| | | | | | | | | | | | **Tesla short-sellers back in force as shares remain shaky** (Reuters News - Factiva, 08/10/2018 11:40 AM) |
| | | | | | | | | | | | **Tesla short-sellers back in force as shares remain shaky** (Reuters News - Factiva, 08/10/2018 11:46 AM) |
| | | | | | | | | | | | **Tesla to be examined by SEC over Elon Musk's 'funding secured' tweet Ã¢‚¬â€œ report** (The Guardian - Factiva, 08/10/2018 11:46 AM) |
| | | | | | | | | | | | **Riding Tesla's Volatile Shares -- Barrons.com** (Dow Jones Institutional News - Factiva, 08/10/2018 02:12 PM) |
| | | | | | | | | | | | **CORRECTED-Doug Field, former Tesla engineering chief, returns to Apple** (Reuters News - Factiva, 08/10/2018 02:22 PM) |
| | | | | | | | | | | | **Musk's Buyout Plan May Signal Market Woes Ahead -- Barrons.com** (Dow Jones Institutional News - Factiva, 08/10/2018 02:24 PM) |
| | | | | | | | | | | | **Doug Field, former Tesla engineering chief, returns to Apple** (Reuters News - Factiva, 08/10/2018 02:27 PM) |
| | | | | | | | | | | | **Elon Musk's 'funding secured' tweet could cost Tesla millions, former SEC chairman says (TSLA)** (Business Insider - Factiva, 08/10/2018 02:55 PM) |
| | | | | | | | | | | | **REFILE-TIMELINE-Main events in Tesla's history as a public company** (Reuters News - Factiva, 08/10/2018 03:41 PM) |
| | | | | | | | | | | | **Timeline: Main events in Tesla's history as a public company** (Reuters News - Factiva, 08/10/2018 03:55 PM) |
| | | | | | | | | | | | **Riding Tesla's Volatile Shares** (Barron's Online - Factiva, 08/10/2018 04:27 PM) |
| | | | | | | | | | | | **How Some CEOs Successfully Run More Than One Company** (Barron's Online - Factiva, 08/10/2018 04:30 PM) |
| | | | | | | | | | | | **How Some CEOs Successfully Run More Than One Company -- Barrons.com** (Dow Jones Institutional News - Factiva, 08/10/2018 04:30 PM) |
| | | | | | | | | | | | **Tesla's Unreal Stock Price Is the Peril of Elon; Enron's problems began with a share price its business couldn't support. Will Tesla do better?** (The Wall Street Journal Online - Factiva, 08/10/2018 05:17 PM) |

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | | | | Events |
| | | | | | | | | | | | BRIEF-Tesla Says Federal EV Tax Credit Will Exist In Some Form Through End Of 2019 (Reuters News - Factiva, 08/10/2018 06:09 PM) |
| | | | | | | | | | | | TESLA SHAREHOLDER FILES PROPOSED CLASS-ACTION LAWSUIT ACCUSING COMPANY, CEO ELON MUSK OF SECURITIES FRAUD -- COURT FILING (Reuters News - Factiva, 08/10/2018 06:32 PM) |
| | | | | | | | | | | | LAWSUIT SAYS DEFENDANTS SCHEMED TO MANIPULATE TESLA STOCK PRICE AND 'COMPLETELY DECIMATE' SHORT-SELLERS, STARTING WITH MUSK TWEET SAYING WAS CONSIDERING TAKING TESLA PRIVATE (Reuters News - Factiva, 08/10/2018 06:34 PM) |
| | | | | | | | | | | | Tesla CEO Musk accused in lawsuit of defrauding shareholders (Reuters News - Factiva, 08/10/2018 06:50 PM) |
| | | | | | | | | | | | Keller Lenkner LLC Files Class Action Suit Against Elon Musk and Tesla, Inc. (PR Newswire - Factiva, 08/10/2018 06:51 PM) |
| | | | | | | | | | | | Press Release: Keller Lenkner LLC Files Class Action Suit Against Elon Musk and Tesla, Inc. (Dow Jones Institutional News - Factiva, 08/10/2018 06:51 PM) |
| | | | | | | | | | | | Musk's Buyout Plan May Signal Market Woes Ahead (Barron's Online - Factiva, 08/10/2018 07:43 PM) |
| | | | | | | | | | | | Hagens Berman Sobol Shapiro LLP Files Securities Class Action Against Tesla, Inc. (NASDAQ: TSLA) and Elon Musk For False Market Moving Tweet (GlobeNewswire - Factiva, 08/10/2018 08:18 PM) |
| | | | | | | | | | | | UPDATE 3-Lawsuits accuse Tesla's Musk of fraud over tweets, going-private proposal (Reuters News - Factiva, 08/10/2018 08:49 PM) |
| | | | | | | | | | | | Lawsuits accuse Tesla's Musk of fraud over tweets, going-private proposal (Reuters News - Factiva, 08/10/2018 09:02 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Kaskela Law LLC Announces Shareholder Class Action Lawsuit Filed Against Tesla, Inc. and Elon Musk, and Encourages Investors to Contact the Firm (GlobeNewswire - Factiva, 08/10/2018 10:08 PM) |
| 8/11/2018 Sat | | | | | | | | | | | Elon Musk Plans Taking Tesla Private (Financial Deals Tracker - Factiva, 08/11/2018) |
| | | | | | | | | | | | Elon Musk Plans Taking Tesla Private (Financial Deals Tracker - Factiva, 08/11/2018) |
| | | | | | | | | | | | Elon Musk's $82bn quest to silence his critics (ArabianBusiness.com - Factiva, 08/11/2018) |
| | | | | | | | | | | | 12:37 EDT Some CEOs successfully run more than one company, Barron's saysAmazon... (Theflyonthewall.com - Factiva, 08/11/2018) |
| | | | | | | | | | | | Analysis: How Elon Musk's SpaceX may be model for Tesla going private (Daily Herald - Factiva, 08/11/2018) |
| | | | | | | | | | | | APPY FAMILIES (Daily Telegraph - Factiva, 08/11/2018) |
| | | | | | | | | | | | AS SEC SCRUTINISES TESLA, MUSK CATCHES SHORTERS SHORT (Herald-Sun - Factiva, 08/11/2018) |

Appendix D
Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Business** (The Economist - Factiva, 08/11/2018) |
| | | | | | | | | | | | **By Geoffrey A. Fowler** (The Florida Times-Union - Factiva, 08/11/2018) |
| | | | | | | | | | | | **By Russ Mitchell** (The Florida Times-Union - Factiva, 08/11/2018) |
| | | | | | | | | | | | **CITY ANALYSIS** (The Sun - Factiva, 08/11/2018) |
| | | | | | | | | | | | **CITY ANALYSIS** (The Sun - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Corporate cops examine Musk** (Hobart Mercury - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Corporate cops to examine Musk tweet** (The Advertiser - Factiva, 08/11/2018) |
| | | | | | | | | | | | **DealBook Briefing: Saudi Arabia's Deep Pockets May Need a Top-Up** (The New York Times - Factiva, 08/11/2018) |
| | | | | | | | | | | | **EXCHANGE --- Banking & Finance: Fork in Road Looms for Tesla Investors --- If buyout proceeds, some plan to stay aboard, while others may be forced to sell** (The Wall Street Journal - Factiva, 08/11/2018) |
| | | | | | | | | | | | **EXCHANGE --- Tesla Buyout Puts Board On Hot Seat --- Many members have close relations with Musk** (The Wall Street Journal - Factiva, 08/11/2018) |
| | | | | | | | | | | | **IS APPLE SECRETLY MAKING AN ELECTRIC CAR?** (Daily Mail - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Is Apple secretly making an electric car?** (Scottish Daily Mail - Factiva, 08/11/2018) |
| | | | | | | | | | | | **LOOK OUT TESLA, HERE COMES PININFARINA** (Dominion Post - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Musk trashes Silicon Valley playbook in rejecting Wall Street** (San Francisco Chronicle: Web Edition - Factiva, 08/11/2018) |
| | | | | | | | | | | | **One of the major shareholders says it does not intend to fund Tesla's stock exchange exit** (CE NoticiasFinancieras - Factiva, 08/11/2018) |
| | | | | | | | | | | | **REPORT: TESLA DIRECTORS TO MEET WITH ADVISERS ON MUSK'S PLANS TO TAKE COMPANY PRIVATE** (San Jose Mercury News - Factiva, 08/11/2018) |
| | | | | | | | | | | | **SHAREHOLDER FILES SUIT AGAINST TESLA, MUSK; INVESTOR ALLEGES THE ELECTRIC CAR MAKER AND ITS CEO SCHEMED TO MANIPULATE THE FIRM'S STOCK PRICE** (San Jose Mercury News - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Shareholders sue Tesla and Elon Musk in the US** (CE NoticiasFinancieras - Factiva, 08/11/2018) |
| | | | | | | | | | | | **SILENT ASSASSIN** (The New Zealand Herald - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Speaking of Business: 'We just wanted to build the craziest, coolest stuff we could'; This week's best quotes in business come from skateboarding, drone delivery, retail, Ford Mustangs, and, as happens frequently, the turbulent world of Elon Musk and Tesla.** (The Seattle Times: Web Edition - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla and Musk sued over tweet** (Houston Chronicle - Factiva, 08/11/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Tesla and the markets: Beckoning the barbarians** (Economist Intelligence Unit - Executive Briefing - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla and the markets: Beckoning the barbarians** (The Economist - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla CEO Musk taunts short sellers amid legal scrutiny** (Postmedia Breaking News - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla CEO sued for tweets about possible exit from the stock market** (CE NoticiasFinancieras - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla fans in Australia losing faith after Elon Musk's tweets and delays to Model 3 car** (Australian Broadcasting Corporation News - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla Model X 100D: Electric show** (CE NoticiasFinancieras - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla plunges, wiping out tweet-fuelled rally in just two days** (U-Wire - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla Seeking Wide Investor Pool For Go-Private Plan** (National Post - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla shareholders who sell if Musk takes electric-car maker private will be big losers for one reason** (CPI Financial - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla short makes fashion statement** (New York Post - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla's Musk accused of fraud over tweets** (AAP Bulletins - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla's Unreal Stock Price Is the Peril of Elon** (The Wall Street Journal - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Wall Street not ready to join Musk fan club** (The Irish Times - Factiva, 08/11/2018) |
| | | | | | | | | | | | **What happens to an electric vehicle in winter? Many Tesla owners report an overall range reduction of approximately 20 per cent** (The Globe and Mail (Breaking News) - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 08/11/2018) |
| | | | | | | | | | | | **Aussie Tesla fans left asking 'dude, where's my car?' after Elon Musk's tweets and delays see them waiting more than three years for Model 3** (Mail Online - Factiva, 08/11/2018 12:34 AM) |
| | | | | | | | | | | | **Fork in Road Looms for Tesla Investors -- WSJ** (Dow Jones Institutional News - Factiva, 08/11/2018 02:32 AM) |
| | | | | | | | | | | | **Tesla Buyout Puts Board On Hot Seat -- WSJ** (Dow Jones Institutional News - Factiva, 08/11/2018 02:32 AM) |
| | | | | | | | | | | | **It's Not Just Jack: Other Chief Executives Who Pull Double Duty -- Barron's** (Dow Jones Institutional News - Factiva, 08/11/2018 06:00 AM) |
| | | | | | | | | | | | **Options -- The Striking Price: Riding Tesla's Volatile Shares -- Barron's** (Dow Jones Institutional News - Factiva, 08/11/2018 06:00 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Up & Down Wall Street: Musk's Minsky Moment? -- Barron's** (Dow Jones Institutional News - Factiva, 08/11/2018 06:00 AM) |
| | | | | | | | | | | | **'Fraudster Move': Elon Musk Sued for Manipulating Stock Prices Through Twitter** (Sputnik News Service - Factiva, 08/11/2018 06:40 AM) |
| | | | | | | | | | | | **Hey Elon Musk, where€™s the funding to take Tesla private? Opinion: If Musk can€™t prove his contention that funding was secured for Tesla to go private, he needs to resign** (MarketWatch - Factiva, 08/11/2018 06:59 AM) |
| | | | | | | | | | | | **Musk€™s plan to take Tesla private and allow outside shareholders is not an easy path; Musk€™s idea of a special purpose fund is unwieldy, meant for angel investors and small start-ups** (MarketWatch - Factiva, 08/11/2018 07:20 AM) |
| | | | | | | | | | | | **Elon Musk's tweet about taking Tesla private might be ethically questionable, but it isn't morally wrong (TSLA)** (Business Insider - Factiva, 08/11/2018 08:57 AM) |
| | | | | | | | | | | | **Elon Musk and Tesla accused of fraud by short-sellers after 'going private' tweet** (Independent Online - Factiva, 08/11/2018 10:20 AM) |
| | | | | | | | | | | | **MW UPDATE: Hey Elon Musk, where's the funding to take Tesla private?** (MarketWatch - Factiva, 08/11/2018 10:59 AM) |
| | | | | | | | | | | | **Musk's half-baked plan threatens Tesla's dream** (The Telegraph Online - Factiva, 08/11/2018 11:06 AM) |
| | | | | | | | | | | | **Musk€™s fight with short sellers advanced by first lawsuit over Tesla€™s going-private tease; Suit questions funding sources, disclosure as analysts continue to scrutinize unusual proposal** (MarketWatch - Factiva, 08/11/2018 11:10 AM) |
| | | | | | | | | | | | **MW UPDATE: Musk's plan to take Tesla private and allow outside shareholders is not an easy path** (MarketWatch - Factiva, 08/11/2018 11:20 AM) |
| | | | | | | | | | | | **EXCLUSIVE-Saudi Arabia's PIF has shown no interest in bankrolling Tesla buyout - sources** (Reuters News - Factiva, 08/11/2018 11:57 AM) |
| | | | | | | | | | | | **EXCLUSIVE-SAUDI ARABIA'S SOVEREIGN WEALTH FUND PIF HAS SHOWN NO INTEREST IN FINANCING A TAKE-PRIVATE DEAL FOR TESLA INC - SOURCES** (Reuters News - Factiva, 08/11/2018 11:57 AM) |
| | | | | | | | | | | | **Combative Tesla chief divides Wall Street** (Shanghai Daily Online - Factiva, 08/11/2018 12:01 PM) |
| | | | | | | | | | | | **Tesla's Elon Musk sued following proposal to take firm private** (London Evening Standard Online - Factiva, 08/11/2018 12:12 PM) |
| | | | | | | | | | | | **So Apple IS planning to build a driverless car? Silicon valley titan poaches Elon Musk's former chief Tesla engineer** (Mail Online - Factiva, 08/11/2018 01:16 PM) |
| | | | | | | | | | | | **Tesla CEO Musk taunts short sellers amid legal scrutiny** (The Canadian Press - Broadcast wire - Factiva, 08/11/2018 01:26 PM) |
| | | | | | | | | | | | **S3 Partners: Tesla Shorts Haven't Gone Anywhere** (Benzinga.com - Factiva, 08/11/2018 02:01 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Investors sue Tesla's Musk over go-private tweets (Agence France Presse - Factiva, 08/11/2018 02:20 PM) |
| | | | | | | | | | | | 'A private life is a happy life': Here's what Wall Street is saying about Tesla's plan to leave the stock market (TSLA) (Business Insider - Factiva, 08/11/2018 02:55 PM) |
| | | | | | | | | | | | MW UPDATE: Musk's fight with short sellers advanced by first lawsuit over Tesla's going-private tease (MarketWatch - Factiva, 08/11/2018 03:10 PM) |
| | | | | | | | | | | | Two lawsuits accuse Elon Musk of false statements to boost Tesla share price (CNN Wire - Factiva, 08/11/2018 05:59 PM) |
| | | | | | | | | | | | Two lawsuits accuse Elon Musk of false statements to boost Tesla share price (CNN Wire - Factiva, 08/11/2018 06:22 PM) |
| | | | | | | | | | | | Tesla CEO Musk taunts short sellers amid legal scrutiny (Associated Press Newswires - Factiva, 08/11/2018 06:23 PM) |
| | | | | | | | | | | | Tesla CEO Musk taunts short sellers amid legal scrutiny (The Canadian Press - Factiva, 08/11/2018 06:23 PM) |
| | | | | | | | | | | | Two lawsuits accuse Elon Musk of false statements to boost Tesla share price (CNN Wire - Factiva, 08/11/2018 06:28 PM) |
| | | | | | | | | | | | Musk selects overdrive in battle with Tesla critics (sundaytimes.co.uk - Factiva, 08/11/2018 08:01 PM) |
| | | | | | | | | | | | Tesla: Musk's tweet a bridge too far? (Agence France Presse - Factiva, 08/11/2018 09:31 PM) |
| 8/12/2018 Sun | | | | | | | | | | | Elon Musk's tweet draws Tesla investor lawsuit over share price swings (ArabianBusiness.com - Factiva, 08/12/2018) |
| | | | | | | | | | | | Elon Musk's wild ambitions road-tested by reality (The Sunday Telegraph - Factiva, 08/12/2018) |
| | | | | | | | | | | | Apple in car rumour after Tesla swoop (The Sunday Mirror - Factiva, 08/12/2018) |
| | | | | | | | | | | | Combative Tesla chief divides Wall Street (Shanghai Daily - Factiva, 08/12/2018) |
| | | | | | | | | | | | Dow Jones Futures: Turkey's Lira Dives, Tesla In Focus; Watch These 3 Top Stocks Near Buy Points (Investor's Business Daily - Factiva, 08/12/2018) |
| | | | | | | | | | | | Furious investors slam the brakes on Tesla's buyout bid (The Sunday Telegraph - Factiva, 08/12/2018) |
| | | | | | | | | | | | Musk no longer scaring shorts with Tesla tweets (The Sunday Independent - Factiva, 08/12/2018) |
| | | | | | | | | | | | Musk rips up playbook with plan to take Tesla private (The San Francisco Chronicle - Factiva, 08/12/2018) |
| | | | | | | | | | | | Musk selects overdrive in battle with Tesla critics (The Sunday Times - Factiva, 08/12/2018) |
| | | | | | | | | | | | Musk selects overdrive in war with Tesla critics (The Sunday Times - Factiva, 08/12/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Musk taunts Ã¢â‚¬Ëœshort' sellers on Twitter despite earlier tweet sparking SEC probe** (Boston Herald - Factiva, 08/12/2018) |
| | | | | | | | | | | | **MUSK'S BUYOUT BID RAISES EYEBROWS** (Sunday Star-Times - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Musk's halfbaked plan threatens Tesla dream** (The Sunday Telegraph - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Saudi Arabia starts to weaponize its wealth** (Korea Times - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Saudi Arabia's PIF has no plans to back Tesla buyout - report** (ArabianBusiness.com - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Saudi Arabia's PIF has not shown interest in bankrolling Tesla buyout** (CPI Financial - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Saudi fund said to be in talks to invest in Tesla buyout deal** (latimes.com - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Saudi's PIF in talks to become significant investor in Tesla** (ArabianBusiness.com - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Tesla board to meet on Musk's 'go private' plan.** (Just-Auto - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Tesla boss lawsuit** (Sunday Mail - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Tesla CEO Musk accused in lawsuit of defrauding shareholders** (U-Wire - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Tesla taunts through Twitter** (The Calgary Sun - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Tesla taunts through Twitter** (The Edmonton Sun - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Tesla, Elon Musk facing lawsuits over tweets to take company private** (USA Today Online - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Tesla investors angered at Musk's $420 lowball deal** (The Telegraph Online - Factiva, 08/12/2018 03:00 AM) |
| | | | | | | | | | | | **Saudi Arabia''s PIF has not shown interest in bankrolling Tesla buyout** (Mist News - Factiva, 08/12/2018 06:28 AM) |
| | | | | | | | | | | | **After Tesla Buyout Tweet, Some Investors Wonder: Where Was Nasdaq?** (Dow Jones Institutional News - Factiva, 08/12/2018 09:00 AM) |
| | | | | | | | | | | | **After Tesla Buyout Tweet, Some Investors Wonder: Where Was Nasdaq? Elon Musk's 'financing secured' buyout tweet last week touched off 80 minutes of frenzied trading before Nasdaq called a halt** (The Wall Street Journal Online - Factiva, 08/12/2018 09:00 AM) |
| | | | | | | | | | | | **Blacklane Introduces Chauffeured Green Class with Teslas** (GlobeNewswire - Factiva, 08/12/2018 09:00 AM) |
| | | | | | | | | | | | **Elon MuskÃ¢â‚¬â„¢s tweeting habits serve as a useful lesson to modern CEOs** (Independent Online - Factiva, 08/12/2018 09:05 AM) |

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Return | | | | | | | | Events |
| | | | | | | | | | | | Saudi Arabia Explores Investment in Tesla's Take-Private Deal - Reports (Sputnik News Service - Factiva, 08/12/2018 12:34 PM) |
| | | | | | | | | | | | Did Nasdaq drop the ball after Elon Muskâ€™s going-private tweet? Criticism over 80-minute delay before halting trading (MarketWatch - Factiva, 08/12/2018 12:37 PM) |
| | | | | | | | | | | | Elon Musk's ambitions are being road-tested by reality (The Telegraph Online - Factiva, 08/12/2018 01:00 PM) |
| | | | | | | | | | | | Correction to 'After Tesla Buyout Tweet, Some Investors Wonder: Where Was Nasdaq?' (Dow Jones Institutional News - Factiva, 08/12/2018 01:05 PM) |
| | | | | | | | | | | | Tesla's surging stock has cost short sellers $3 billion this month (TSLA) (Business Insider - Factiva, 08/12/2018 03:10 PM) |
| | | | | | | | | | | | Saudi Arabia eyes enlarged stake in Muskâ€™s private Tesla (The Telegraph Online - Factiva, 08/12/2018 04:10 PM) |
| | | | | | | | | | | | UPDATE 1-EXCLUSIVE-Saudi Arabia's PIF has shown no interest in bankrolling Tesla buyout - sources (Reuters News - Factiva, 08/12/2018 04:16 PM) |
| | | | | | | | | | | | Exclusive: Saudi Arabia's PIF has shown no interest in bankrolling Tesla buyout - sources (Reuters News - Factiva, 08/12/2018 04:20 PM) |
| | | | | | | | | | | | Elon Musk sparks fury privatising Tesla 'on the CHEAP' after Twitter announcement (express.co.uk - Factiva, 08/12/2018 04:25 PM) |
| | | | | | | | | | | | Tesla move shows lack of appeal in market (The Telegraph Online - Factiva, 08/12/2018 04:43 PM) |
| | | | | | | | | | | | Giant Saudi fund emerges as backer of bid for Elon Muskâ€™s Tesla (thetimes.co.uk - Factiva, 08/12/2018 08:01 PM) |
| | | | | | | | | | | | Report: Saudi Arabia is looking to invest big in Tesla as the company teases going private (Business Insider - Factiva, 08/12/2018 08:45 PM) |
| | | | | | | | | | | | After Tesla Buyout Tweet, Some Wonder: Where Was Nasdaq? (Dow Jones Institutional News - Factiva, 08/12/2018 09:00 PM) |
| | | | | | | | | | | | Public or Private, Tesla Fans Are Along for the Ride (Dow Jones Newswires Chinese (English) - Factiva, 08/12/2018 11:14 PM) |
| 8/13/2018 Mon | 10,463,881 | $356.41 | 0.26% | -0.25% | -1.49% | -0.69% | 0.95% | 0.37 | 71.12% | $3.37 | Elon Musk Blog Post Reveals How He Plans To Take Tesla Private (Investor's Business Daily - Factiva, 08/13/2018) |
| | | | | | | | | | | | Elon Musk defends decision to announce plans to take Tesla private (Mashable.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | Elon Musk names Saudi wealth fund as Tesla's funding source (CNET News.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | Elon Musk names Saudi wealth fund as Tesla's funding source (CNET News.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | Elon Musk says in talks with Saudis on taking Tesla private (ArabianBusiness.com - Factiva, 08/13/2018) |

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | | | | Events |
| | | | | | | | | | | | Elon Musk says the Saudi sovereign fund wants to get Tesla out of the stock market (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | Hagens Berman Sobol Shapiro LLP Files Securities Class Action Against Tesla, Inc. (NASDAQ: TSLA) and Elon Musk For False Market Moving Tweet (iCrowdNewswire - Factiva, 08/13/2018) |
| | | | | | | | | | | | Hagens Berman Sobol Shapiro LLP Files Securities Class Action Against Tesla, Inc. (NASDAQ: TSLA) and Elon Musk For False Market Moving Tweet (Public Eye - Factiva, 08/13/2018) |
| | | | | | | | | | | | Nasdaq Faulted Over Tesla (The Wall Street Journal - Factiva, 08/13/2018) |
| | | | | | | | | | | | SoftBank to shun Tesla deal as it focuses on ridesharing, autonomous vehicles (ArabianBusiness.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | *SEC Globe/AP say Musk keeps tweeting despite SEC probe (Canada Stockwatch - Factiva, 08/13/2018) |
| | | | | | | | | | | | 06:13 EDT Saudi Arabia's PIF has shown no interest in funding Tesla buyout,... (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | 06:35 EDT SoftBank to shun Tesla deal as it focuses on other car bets, Bloomberg... (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | 09:05 EDT Tesla CEO Musk proivdes update on taking Tesla private (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | 09:06 EDT Tesla CEO Musk provides update on taking Tesla privateTesla CEO Elon... (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | 09:07 EDT Tesla: Left meeting with 'no question' deal with Saudi fund could be... (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | 09:08 EDT Tesla CEO says said 'funding secured' after meeting with Saudi fund (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | 09:08 EDT Tesla CEO says will continue to talk with investorsCEO Elon Musk says... (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | 09:09 EDT Tesla CEO: Going-private deal 'would not be like standard LBO' (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | 09:09 EDT Tesla CEO: Saudi fund recently bought almost 5% of Tesla stock (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | 09:10 EDT Tesla: Approx. 2/3 of shares owned by investors would roll over into... (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | 5 things you need to know to start the day (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | A Saudi fund would take Tesla out of the Stock Exchange: Elon Musk (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | AN adds mobility tech reporter (Automotive News - Factiva, 08/13/2018) |

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Blacklane Introduces Chauffeured Green Class with Teslas** (The Zimbabwean - Factiva, 08/13/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Chinese Tesla rival files to raise $1.8 billion in U.S. IPO** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/13/2018) |
| | | | | | | | | | | | **David Booth: Who can afford to take Tesla private? Well, the Saudis for one** (Postmedia Breaking News - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Denholmââ€š¬â„¢s Tesla gig a tidy earner** (The Australian - Online - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Dow Jones Futures Fall: Turkey's Lira, Tesla In Focus; Watch These 3 Top Stocks Near Buy Points** (Investor's Business Daily - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Dow Jones Futures: Turkey's Lira, Tesla In Focus; Watch These 3 Top Stocks Near Buy Points** (Investor's Business Daily - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Dow Jones Futures: Why This Stock Breakout Is Special; Tesla Rival Files For IPO** (Investor's Business Daily - Factiva, 08/13/2018) |
| | | | | | | | | | | | **EDITORIAL: Time for Tesla to perform** (The Buffalo News (Tribune Content Agency) - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk confirms Saudi sovereign fund wants to pull Tesla off market** (EFE News Service - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk defends his 'funding secured' tweet to take Tesla private** (The Hamilton Spectator - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk faces legal action over 1 little tweet (and a big share price jump)** (CNET News.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk reveals funding for taking Tesla private: Saudi oil money** (San Francisco Chronicle: Web Edition - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk says he is talking with the Saudis about pulling Tesla out of the stock exchange*** TRANSLATED ***** (STT - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk says he is talking with the Saudis about pulling Tesla out of the stock exchange*** TRANSLATED ***** (STT - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk Says Saudi Interest Sparked Effort to Take Tesla Private** (Industry Week - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk says Saudi investment fund could help him take Tesla private** (Minnesota Public Radio: Web Edition Articles - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk says Saudi investment fund could help him take Tesla private** (Minnesota Public Radio: Web Edition Articles - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk: Saudi Arabia could finance Tesla's withdrawal from the stock exchange*** TRANSLATED ***** (STT - Factiva, 08/13/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **First lawsuits filed over Elon Musk's Tesla privatisation tweets** (V3 - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Former Tesla exec returns to Apple** (German Collection - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Founders of these 10 top-valued unicorns are sitting on paper wealth of about $60B** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Giant Saudi fund emerges as backer of bid for Tesla** (The Times - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Increased investor nervousness over how Elon Musk uses social media** (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Investors sue Tesla, Musk over going-private proposal** (EJ Insight - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Investors sue Tesla's Musk over go-private tweets** (The New Paper - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Is Tesla better off private? Avoiding public scrutiny would help, but not enough** (Automotive News - Factiva, 08/13/2018) |
| | | | | | | | | | | | **It's Not Just Jack: Other Chief Executives Who Pull Double Duty** (Barron's - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Lawsuits accuse Tesla's Musk of fraud over going-private talk** (China Daily - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Lawsuits accuse Tesla's Musk of fraud over going-private talk** (China Daily-Hong Kong Edition - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Led by Tesla, these big Silicon Valley employers ramped up hiring the most since the Great Recession** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/13/2018) |
| | | | | | | | | | | | **LEGAL ROW OVER MUSK TESLA PLAN** (City AM - Factiva, 08/13/2018) |
| | | | | | | | | | | | **M&A Opportunity \| Tesla Inc.** (The Deal - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Millennium BCP Research Report** (Capital IQ - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Morningstar Inc. Research Report** (Capital IQ - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Morningstar Inc. Research Report** (Eikon - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Musk Confirms Saudi Wealth Fund Wants To Take Tesla Private; Elaborates Process** (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk Confirms Saudi Wealth Fund Wants To Take Tesla Private; Elaborates Process** (RTT News - Factiva, 08/13/2018) |

Appendix D
Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **Musk reveals one driver behind taking-Tesla-private plan** (Daily News Egypt - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk says he's talking with Saudi fund to take Tesla private** (Postmedia Breaking News - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk says Saudi fund expressed support for taking Tesla private; Riyadh pushes for Tesla's privatization: Musk** (The Daily Star - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk taunts Tesla 'short sellers'** (The New Zealand Herald - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk touts Saudi backing for $72bn Tesla buyout** (Citywire - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk will not merge SpaceX with Tesla** (Inside Satellite TV - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk: Saudi sovereign fund can assure Tesla's exit from stock market** (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk's Backstory On Taking Tesla Private Suggests Tweet Jumped The Gun** (Forbes.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk's Backstory On Taking Tesla Private Suggests Tweet Jumped The Gun** (Forbes.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk's Minsky Moment?** (Barron's - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk's Strategy, Funding Needs Come Into Focus** (The Deal - Factiva, 08/13/2018) |
| | | | | | | | | | | | **On Tesla going private, Elon Musk admits he doesn't have 'funding secured'** (latimes.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Report : SoftBank To Avoid Tesla Deal As It Focuses On Other Car Bets** (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Report : SoftBank To Avoid Tesla Deal As It Focuses On Other Car Bets** (RTT News - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Report: Tesla board plans talks with financial advisers to explore buyout** (SNL Canada Energy Week - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Report: Tesla board plans talks with financial advisers to explore buyout** (SNL Power Daily with Market Report - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Report: Tesla seeking large group of investors for Musk's take-private proposal** (SNL Energy Finance Daily - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Report: Tesla seeking large group of investors for Musk's take-private proposal** (SNL Financial Services Daily - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Riding Tesla's Volatile Shares** (Barron's - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Saudi Arabia eyes enlarged stake in Musk's private Tesla** (The Daily Telegraph - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Saudi Arabia might be interested in helping Tesla go private** (Mashable.com - Factiva, 08/13/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Saudi Arabia's sovereign wealth fund looking to take Tesla private** (U-Wire - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Saudi fund will be Musk's main source of money to get Tesla out of stock market** (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Saudi fund would raise investment in Tesla with Musk plan to take it out of stock** (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Saudi oil money may give Elon Musk the private Tesla of his dreams** (Washington Post.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Saudi PIF in talks to fund Tesla's bid âۓ CEO** (Mubasher - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Saudi wealth fund may invest in Musk's electric car; Tesla and Musk sued by investors in proposed US class-action complaints** (The Irish Times - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Saudis Would Back Deal To Take Tesla Private, Says Musk** (Silicon.co.uk - Factiva, 08/13/2018) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Kaskela Law LLC Announces Shareholder Class Action Lawsuit Filed Against Tesla, Inc. and Elon Musk, and Encourages Investors to Contact the Firm** (iCrowdNewswire - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Short Sellers Sue Tesla Over Shock Elon Musk Tweet** (Silicon.co.uk - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Social Media And Reporting Issuers** (Mondaq Business Briefing - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Stocks - Harley Davidson Drops in Pre-market; Tesla Gains; Nielsen Soars** (Investing.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Stocks fall; Tesla CEO says he's talking with Saudi fund** (The Post and Courier: Web Edition Articles - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Stocks Open Higher As Tesla, Nielsen, Amazon Take Early Gains** (Investor's Business Daily - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Tesla CEO Elon Musk: Saudis could finance bid to go private** (USA Today Online - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Tesla CEO's Twitter taunts continue despite legal woes** (The Globe and Mail - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Tesla is bringing Model 3 to Australia and New Zealand ahead of international launch** (The New Dawn - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Tesla move shows lack of appeal in market** (The Daily Telegraph - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Tesla Shutters a Dozen Solar Facilities** (CE Think Tank Newswire - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Tesla slapped with short-seller lawsuits as deep-pocketed backer fails to materialize** (Pacific Business News Online - Factiva, 08/13/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla slapped with short-seller lawsuits as deep-pocketed backer fails to materialize** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Tesla statement: Musk admits he doesn't have "funding secured" for Tesla privatisation plan** (V3 - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Tesla, Theranos, Yahoo keep SEC's San Francisco office busy** (San Francisco Chronicle: Web Edition - Factiva, 08/13/2018) |
| | | | | | | | | | | | **The Daily Deal: Musk and the Saudis; the Turkish Lira and European Banks** (The Deal - Factiva, 08/13/2018) |
| | | | | | | | | | | | **The private musings and short fuse of Elon Musk** (Chicago Tribune - Factiva, 08/13/2018) |
| | | | | | | | | | | | **The private musings and short fuse of Elon Musk** (Daily Southtown - Factiva, 08/13/2018) |
| | | | | | | | | | | | **The private musings and short fuse of Elon Musk** (Lake County News-Sun - Factiva, 08/13/2018) |
| | | | | | | | | | | | **The private musings and short fuse of Elon Musk** (The Beacon News - Factiva, 08/13/2018) |
| | | | | | | | | | | | **They will decide if Tesla 'reverses' on Wall Street** (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Time for Tesla to perform; It will take time but it wouldn't hurt to adopt some Silicon Valley resilience** (Buffalo News - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Two Wall Street investors file complaints against Elon Musk** (French Collection - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Valener utility leans on Tesla battery banks to get through Vt. heatwave** (SNL Canada Energy Week - Factiva, 08/13/2018) |
| | | | | | | | | | | | **What Musk's Tesla Tweet Can Teach GCs About Damage Control** (Broward Daily Business Review - Factiva, 08/13/2018) |
| | | | | | | | | | | | **What Musk's Tesla Tweet Can Teach GCs About Damage Control** (Miami Daily Business Review - Factiva, 08/13/2018) |
| | | | | | | | | | | | **What Musk's Tesla Tweet Can Teach GCs About Damage Control** (Palm Beach Daily Business Review - Factiva, 08/13/2018) |
| | | | | | | | | | | | **When it comes to Twitter, Elon Musk is teaching other CEOs how itÃ¢â‚¬â„¢s done** (The Independent - Factiva, 08/13/2018) |
| | | | | | | | | | | | **When it comes to Twitter, Elon Musk is teaching other CEOs how its done** (The Independent - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Tesla's slow disclosure raises governance, social media concerns** (Reuters News - Factiva, 08/13/2018 12:00 AM) |
| | | | | | | | | | | | **Nasdaq Faulted Over Tesla -- WSJ** (Dow Jones Institutional News - Factiva, 08/13/2018 02:32 AM) |

Appendix D
Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | | | | |
| | | | | | | | | | | | **MW Why Elon Musk's $420 tweet could signal gloom for the stock market** (MarketWatch - Factiva, 08/13/2018 05:01 AM) |
| | | | | | | | | | | | **Musk Looks to Take Tesla Private; Tweet on what would be a mammoth buyout surprises investors, drives stock up 11%** (Private Equity News - Factiva, 08/13/2018 05:32 AM) |
| | | | | | | | | | | | **Saudi funds in possible talks to invest in Tesla deal** (Mist News - Factiva, 08/13/2018 05:51 AM) |
| | | | | | | | | | | | **Saudi Fund in talks to invest in Tesla buyout deal** (Mist News - Factiva, 08/13/2018 06:19 AM) |
| | | | | | | | | | | | **Elon Musk's Surprise Tweet Complicates Tesla's Debt Picture** (Dow Jones Institutional News - Factiva, 08/13/2018 09:00 AM) |
| | | | | | | | | | | | **Here¢â‚¬â„¢s the lesson Michael Dell can teach Elon Musk about taking a company private; The case for taking Tesla private may seem compelling ¢â‚¬â€ but check the data** (MarketWatch - Factiva, 08/13/2018 09:01 AM) |
| | | | | | | | | | | | **TESLA INC'S ELON MUSK SAYS ON AUGUST 2ND, NOTIFIED TESLA BOARD THAT, IN HIS PERSONAL CAPACITY, HE WANTED TO TAKE TESLA PRIVATE AT $420 PER SHARE** (Reuters News - Factiva, 08/13/2018 09:03 AM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS MANAGING DIRECTOR OF SAUDI FUND EXPRESSED REGRET I HAD NOT MOVED FORWARD PREVIOUSLY ON GOING PRIVATE DEAL WITH THEM** (Reuters News - Factiva, 08/13/2018 09:04 AM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS FOLLOWING AUG 7TH ANNOUNCEMENT, I HAVE CONTINUED TO COMMUNICATE WITH MANAGING DIRECTOR OF SAUDI FUND** (Reuters News - Factiva, 08/13/2018 09:06 AM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS IN JULY 31ST MEETING, MANAGING DIRECTOR OF SAUDI FUND EXPRESSED SUPPORT FOR FUNDING GOING PRIVATE DEAL FOR TESLA AT THIS TIME** (Reuters News - Factiva, 08/13/2018 09:06 AM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS CONTINUE TO HAVE TALKS WITH SAUDI FUND, ALSO HAVING DISCUSSIONS WITH OTHER INVESTORS** (Reuters News - Factiva, 08/13/2018 09:08 AM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS SPECIAL COMMITTEE FOR EVALUATION PROCESS TO BE UNDERTAKEN BY BOARD ALREADY IN PROCESS OF BEING SET UP** (Reuters News - Factiva, 08/13/2018 09:11 AM) |
| | | | | | | | | | | | ***Elon Musk: Saudi Fund Asked About Taking Tesla Private** (Dow Jones Institutional News - Factiva, 08/13/2018 09:13 AM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS IF BOARD PROCESS RESULTS IN APPROVED PLAN, REGULATORY APPROVALS NEEDED, PLAN TO BE PRESENTED TO SHAREHOLDERS FOR VOTE** (Reuters News - Factiva, 08/13/2018 09:13 AM) |
| | | | | | | | | | | | **Musk says Saudi fund expressed support for taking Tesla private** (Reuters News - Factiva, 08/13/2018 09:14 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Elon Musk: Saudi Fund Asked About Taking Tesla Private** (Dow Jones Institutional News - Factiva, 08/13/2018 09:20 AM) |
| | | | | | | | | | | | **Elon Musk: Saudi Fund Asked About Taking Tesla Private** (Dow Jones Institutional News - Factiva, 08/13/2018 09:24 AM) |
| | | | | | | | | | | | **Elon Musk reveals new details about taking Tesla private, says he thought tweeting announcement was 'the right and fair thing to do' (TSLA)** (Business Insider - Factiva, 08/13/2018 09:25 AM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS IN JULY 31ST MEETING, MANAGING DIRECTOR OF SAUDI FUND EXPRESSED SUPPORT FOR FUNDING GOING PRIVATE DEAL FOR TESLA AT THIS TIME** (Reuters News - Factiva, 08/13/2018 09:26 AM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS RECENTLY, AFTER SAUDI FUND BOUGHT ALMOST 5% OF TESLA STOCK THROUGH PUBLIC MARKETS, THEY REACHED OUT TO ASK FOR ANOTHER MEETING** (Reuters News - Factiva, 08/13/2018 09:26 AM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS SPECIAL COMMITTEE FOR EVALUATION PROCESS TO BE UNDERTAKEN BY BOARD ALREADY IN PROCESS OF BEING SET UP** (Reuters News - Factiva, 08/13/2018 09:26 AM) |
| | | | | | | | | | | | **Elon Musk in talks with investors to take Tesla private (RCOP)** (24 Ore Radiocor-Newswire International Edition - Factiva, 08/13/2018 09:27 AM) |
| | | | | | | | | | | | **Elon Musk says he expects Saudis to fund plan to take Tesla private** (CNN Wire - Factiva, 08/13/2018 09:27 AM) |
| | | | | | | | | | | | **Musk says in talks with Saudis, others on taking Tesla private** (Agence France Presse - Factiva, 08/13/2018 09:27 AM) |
| | | | | | | | | | | | **BRIEF-Tesla's Elon Musk Provides Update On Taking Co Private** (Reuters News - Factiva, 08/13/2018 09:29 AM) |
| | | | | | | | | | | | **Stocks to Watch: Alphabet, Netflix, Nielsen, Alnylam Pharmaceuticals, Qualcomm, Sysco** (Dow Jones Institutional News - Factiva, 08/13/2018 09:29 AM) |
| | | | | | | | | | | | **Stocks to Watch: Alphabet, Netflix, Nielsen, Alnylam Pharmaceuticals, Qualcomm, Sysco; Here are some of the companies with shares expected to trade actively in Monday's session** (The Wall Street Journal Online - Factiva, 08/13/2018 09:29 AM) |
| | | | | | | | | | | | **Elon Musk: Saudi Fund Asked About Taking Tesla Private -- Update** (Dow Jones Institutional News - Factiva, 08/13/2018 09:30 AM) |
| | | | | | | | | | | | **MuskÃ¢â‚¬â„¢s Surprise Tweet Complicates TeslaÃ¢â‚¬â„¢s Debt Picture** (Dow Jones Institutional News - Factiva, 08/13/2018 09:30 AM) |
| | | | | | | | | | | | **Elon Musk Explains 'funding secured' Statement Related To Going Private Tweets -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/13/2018 09:33 AM) |
| | | | | | | | | | | | **MW Elon Musk explains 'funding secured' statement related to going private tweets** (MarketWatch - Factiva, 08/13/2018 09:33 AM) |
| | | | | | | | | | | | **Elon Musk: Saudi Fund Asked About Taking Tesla Private -- 2nd Update** (Dow Jones Institutional News - Factiva, 08/13/2018 09:34 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|-----|-----|-----|-----|------|------|------|------|-----|------|------|------|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Saudi sovereign fund involved in Tesla buyout deal - report** (MarketLine News and Comment - Factiva, 08/13/2018 09:34 AM) |
| | | | | | | | | | | | **Elon Musk: Saudi Fund Asked About Taking Tesla Private** (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 09:44 AM) |
| | | | | | | | | | | | **Elon Musk in talks with investors to take Tesla private** (24 Ore Radiocor-Newswire International Edition - Factiva, 08/13/2018 09:46 AM) |
| | | | | | | | | | | | **Two investors sue Tesla, Musk over take-private announcment - report** (SeeNews Deals - Factiva, 08/13/2018 09:51 AM) |
| | | | | | | | | | | | **Elon Musk says he expects Saudis to fund plan to take Tesla private** (CNN Wire - Factiva, 08/13/2018 09:55 AM) |
| | | | | | | | | | | | **Elon Musk says he expects Saudis to fund plan to take Tesla private** (CNN Wire - Factiva, 08/13/2018 09:56 AM) |
| | | | | | | | | | | | **Saudis in talks to take Tesla private: Elon Musk** (Agence France Presse - Factiva, 08/13/2018 09:58 AM) |
| | | | | | | | | | | | **US stocks push higher; Tesla gains** (Agence France Presse - Factiva, 08/13/2018 10:01 AM) |
| | | | | | | | | | | | **BC-APFN-Business News Preview** (Associated Press Newswires - Factiva, 08/13/2018 10:05 AM) |
| | | | | | | | | | | | **Tesla Board Surprised by Elon MuskÃ¢â‚¬â„¢s Tweet on Taking Carmaker Private** (NYTimes.com Feed - Factiva, 08/13/2018 10:05 AM) |
| | | | | | | | | | | | **Weekly renewables M&A round-up (Aug 6-12)** (Renewables Now - Factiva, 08/13/2018 10:05 AM) |
| | | | | | | | | | | | **Tesla surges after Elon Musk offers details about his 'funding secured' tweet (TSLA)** (Business Insider - Factiva, 08/13/2018 10:09 AM) |
| | | | | | | | | | | | **Musk Tries To Clarify 'Funding Secured' In New Tesla Blog Post** (Benzinga.com - Factiva, 08/13/2018 10:11 AM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private -- 3rd Update** (Dow Jones Institutional News - Factiva, 08/13/2018 10:17 AM) |
| | | | | | | | | | | | **Musk confirms talks with Saudis over taking Tesla private** (dpa International Service in English - Factiva, 08/13/2018 10:18 AM) |
| | | | | | | | | | | | **Musk says he's talking with Saudi fund to take Tesla private** (The Canadian Press - Broadcast wire - Factiva, 08/13/2018 10:20 AM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private -- 4th Update** (Dow Jones Institutional News - Factiva, 08/13/2018 10:32 AM) |
| | | | | | | | | | | | **Elon Musk reveals what he meant by his 'funding secured' tweet (TSLA)** (Business Insider - Factiva, 08/13/2018 10:45 AM) |
| | | | | | | | | | | | **Musk reveals one driver behind taking-Tesla-private plan** (Deutsche Welle - Factiva, 08/13/2018 10:52 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Twitter Stock Gains After Citron Goes Long, Sets $52 Price Target -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/13/2018 10:53 AM) |
| | | | | | | | | | | | **MW Twitter stock gains after Citron goes long, sets $52 price target** (MarketWatch - Factiva, 08/13/2018 10:53 AM) |
| | | | | | | | | | | | **Elon Musk says he expects Saudis to fund plan to take Tesla private** (CNN Wire - Factiva, 08/13/2018 10:54 AM) |
| | | | | | | | | | | | **News Highlights: Top Financial Services News of the Day** (Dow Jones Institutional News - Factiva, 08/13/2018 11:00 AM) |
| | | | | | | | | | | | **Tesla sinks after Elon Musk offers details about his 'funding secured' tweet (TSLA)** (Business Insider - Factiva, 08/13/2018 11:03 AM) |
| | | | | | | | | | | | **Twitter stock gains after Citron goes long, sets $52 price target** (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 11:19 AM) |
| | | | | | | | | | | | **If the Saudis do help Elon Musk take Tesla private, the company could actually take over the world (TSLA)** (Business Insider - Factiva, 08/13/2018 11:24 AM) |
| | | | | | | | | | | | **TeslaÃ¢â‚¬â"¢s biggest bull on Wall Street says there's a big problem with taking Tesla private, and it has nothing to do with 'funding secured' (TSLA)** (Business Insider - Factiva, 08/13/2018 11:29 AM) |
| | | | | | | | | | | | **Saudis in talks to take Tesla private: Elon Musk** (Agence France Presse - Factiva, 08/13/2018 11:33 AM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private -- 5th Update** (Dow Jones Institutional News - Factiva, 08/13/2018 11:35 AM) |
| | | | | | | | | | | | **Elon MuskÃ¢â‚¬â"¢s plan to take Tesla private is a pipe dream; Investors are driving blind if they expect car makerÃ¢â‚¬â"¢s CEO to deliver** (MarketWatch - Factiva, 08/13/2018 11:36 AM) |
| | | | | | | | | | | | **Wall Street has spoken: Tesla funding is not Ã¢â‚¬ËœsecuredÃ¢â‚¬â„¢; Price stays well below Elon MuskÃ¢â‚¬â"¢s stated go-private level after explanation, showing investorsÃ¢â‚¬â„¢ valid doubts** (MarketWatch - Factiva, 08/13/2018 11:39 AM) |
| | | | | | | | | | | | **Elon Musk reveals Saudi funds to help turn Tesla private** (Financial Adviser - Magazine and Web Content - Factiva, 08/13/2018 11:55 AM) |
| | | | | | | | | | | | **Saudi Arabia's PIF mulls joining Tesla go-private deal, Softbank not interested - report** (SeeNews Deals - Factiva, 08/13/2018 11:57 AM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private -- 6th Update** (Dow Jones Institutional News - Factiva, 08/13/2018 11:59 AM) |
| | | | | | | | | | | | **WSJ City: Turkish Lira Plunges Again, Musk Met With Saudis About Taking Tesla Private** (Dow Jones Institutional News - Factiva, 08/13/2018 12:05 PM) |
| | | | | | | | | | | | **Tesla BOMBSHELL: Elon Musk talking to SAUDI ARABIA in shock bid to take Tesla private** (express.co.uk - Factiva, 08/13/2018 12:42 PM) |
| | | | | | | | | | | | **Could SpaceX Help Finance A Tesla Go-Private Deal? Morgan Stanley Weighs In** (Benzinga.com - Factiva, 08/13/2018 12:50 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **MW UPDATE: Here's the lesson Michael Dell can teach Elon Musk about taking a company private** (MarketWatch - Factiva, 08/13/2018 01:01 PM) |
| | | | | | | | | | | | **Tesla shares swing higher amid confusion about Musk´â„¢s going-private plan; Discussions with Saudi Arabia ongoing, Musk says** (MarketWatch - Factiva, 08/13/2018 01:03 PM) |
| | | | | | | | | | | | **Elon Musk says Saudi fund has offered to help take Tesla private** (The Guardian - Factiva, 08/13/2018 01:04 PM) |
| | | | | | | | | | | | **Citron: Twitter Shares Could Hit '$52 Within 52 Weeks'** (Benzinga.com - Factiva, 08/13/2018 01:04 PM) |
| | | | | | | | | | | | **Saudi Arabia Weighs Larger Tesla Stake as Part of Plan to Make Electric Cars** (Dow Jones Institutional News - Factiva, 08/13/2018 01:13 PM) |
| | | | | | | | | | | | **MEDIA-Saudi Arabia weighs larger Tesla stake as part of plan to make electric cars - WSJ** (Reuters News - Factiva, 08/13/2018 01:29 PM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private -- 6th Update** (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 01:36 PM) |
| | | | | | | | | | | | **BREAKINGVIEWS-Musk missive reveals more than he might like** (Reuters News - Factiva, 08/13/2018 01:46 PM) |
| | | | | | | | | | | | **Tesla's dramatic stock rise and fall shows how skeptical investors are of Elon Musk's go-private plans (TSLA)** (Business Insider - Factiva, 08/13/2018 01:58 PM) |
| | | | | | | | | | | | **Musk relies on Saudi fund to take Tesla private** (Renewables Now - Factiva, 08/13/2018 02:02 PM) |
| | | | | | | | | | | | **Elon Musk says 'funding secured' claim based on talks with Saudi wealth fund** (The Telegraph Online - Factiva, 08/13/2018 02:13 PM) |
| | | | | | | | | | | | **Elon Musk says he expects Saudis to fund plan to take Tesla private** (CNN Wire - Factiva, 08/13/2018 02:29 PM) |
| | | | | | | | | | | | **Elon Musk says Tesla privatisation plan is based on Saudi backing** (Independent Online - Factiva, 08/13/2018 02:37 PM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private -- 7th Update** (Dow Jones Institutional News - Factiva, 08/13/2018 02:38 PM) |
| | | | | | | | | | | | **Saudi Arabia weighs larger Tesla stake as part of plan to make electric cars; Kingdom is trying to diversify away from oil as basis for its economy** (MarketWatch - Factiva, 08/13/2018 02:47 PM) |
| | | | | | | | | | | | **MW Saudi Arabia weighs larger Tesla stake as part of plan to make electric cars** (MarketWatch - Factiva, 08/13/2018 02:48 PM) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Tesla, Inc. (TSLA) and Lead Plaintiff Deadline: October 9, 2018** (PR Newswire - Factiva, 08/13/2018 03:00 PM) |
| | | | | | | | | | | | **Tesla short sellers trim exposure but stay the course** (Reuters News - Factiva, 08/13/2018 03:05 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Mark Cuban Talks Musk, Netflix, Amazon And More** (Benzinga.com - Factiva, 08/13/2018 03:17 PM) |
| | | | | | | | | | | | **MW UPDATE: Elon Musk's plan to take Tesla private is a pipe dream** (MarketWatch - Factiva, 08/13/2018 03:36 PM) |
| | | | | | | | | | | | **MW UPDATE: Wall Street has spoken: Tesla funding is not 'secured'** (MarketWatch - Factiva, 08/13/2018 03:39 PM) |
| | | | | | | | | | | | **Elon Musk says Saudi fund has offered to help take Tesla private** (The Guardian - Factiva, 08/13/2018 03:40 PM) |
| | | | | | | | | | | | **Elon Musk says he expects Saudis to fund plan to take Tesla private** (CNN Wire - Factiva, 08/13/2018 03:47 PM) |
| | | | | | | | | | | | **It is now abundantly clear that Elon Musk does not have 'funding secured'** (Business Insider - Factiva, 08/13/2018 03:47 PM) |
| | | | | | | | | | | | **It is now abundantly clear that Elon Musk does not have 'funding secured'** (Business Insider - Factiva, 08/13/2018 03:47 PM) |
| | | | | | | | | | | | **US M&A Deals: Tesla, Tribune Media, Rite Aid Corp** (SeeNews Deals - Factiva, 08/13/2018 03:49 PM) |
| | | | | | | | | | | | **News Highlights: Top Financial Services News of the Day** (Dow Jones Institutional News - Factiva, 08/13/2018 04:00 PM) |
| | | | | | | | | | | | **Musk's Surprise Tweet Complicates Tesla's Debt Picture; Elon Musk's surprise tweet last week that he is considering taking Tesla Inc. private only intensified questions about the electric-car maker's fundraising needs** (The Wall Street Journal Online - Factiva, 08/13/2018 04:43 PM) |
| | | | | | | | | | | | **Elon Musk says in talks with Saudis on taking Tesla private** (Agence France Presse - Factiva, 08/13/2018 04:53 PM) |
| | | | | | | | | | | | **Saudi Arabia Weighs Larger Tesla Stake as Part of Plan to Make Electric Cars; Kingdom is trying to diversify away from oil as basis for its economy** (The Wall Street Journal Online - Factiva, 08/13/2018 04:53 PM) |
| | | | | | | | | | | | **Elon Musk confirms Saudi Arabian wealth fund IS behind his plan to take Tesla private, and reveals he's been in talks with the foreign investors for nearly two years** (Mail Online - Factiva, 08/13/2018 04:56 PM) |
| | | | | | | | | | | | **INVESTOR ALERT: Kirby McInerney LLP Announces the Filing of Securities Class Action Lawsuits Against Tesla, Inc.** (Business Wire - Factiva, 08/13/2018 05:03 PM) |
| | | | | | | | | | | | **MW UPDATE: Tesla shares swing higher amid confusion about Musk's going-private plan** (MarketWatch - Factiva, 08/13/2018 05:03 PM) |
| | | | | | | | | | | | **UPDATE 1-Tesla short sellers trim exposure but stay the course** (Reuters News - Factiva, 08/13/2018 05:07 PM) |
| | | | | | | | | | | | **UPDATE 2-Tesla's slow disclosure raises governance, social media concerns** (Reuters News - Factiva, 08/13/2018 05:09 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla's slow disclosure raises governance, social media concerns** (Reuters News - Factiva, 08/13/2018 05:14 PM) |
| | | | | | | | | | | | **Rapper Azealia Banks claims she was at Elon Musk's house over the weekend as he was 'scrounging for investors' (TSLA)** (Business Insider - Factiva, 08/13/2018 05:17 PM) |
| | | | | | | | | | | | **Questions loom over Tesla deal after CEO reveals Saudi link** (The Canadian Press - Factiva, 08/13/2018 05:21 PM) |
| | | | | | | | | | | | **NIO, Potential Tesla Rival From China, Files For $1.8 Billion U.S. IPO -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/13/2018 05:32 PM) |
| | | | | | | | | | | | **Keeping Tesla shares may not be an option for some big funds** (Reuters News - Factiva, 08/13/2018 05:43 PM) |
| | | | | | | | | | | | **Major Tesla owner Fidelity trimmed stake last quarter - SEC filing** (Reuters News - Factiva, 08/13/2018 05:59 PM) |
| | | | | | | | | | | | **COLUMN-Elon Musk just made it easier for shareholders to sue Tesla for fraud: Frankel** (Reuters News - Factiva, 08/13/2018 06:00 PM) |
| | | | | | | | | | | | **NIO, potential Tesla rival from China, files for $1.8 billion U.S. IPO** (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 06:01 PM) |
| | | | | | | | | | | | **Tesla and Elon Musk are sued by two investors who accuse the company's CEO of sharing 'false and misleading' tweets after announcing his proposal to go private** (Mail Online - Factiva, 08/13/2018 06:14 PM) |
| | | | | | | | | | | | **IMPORTANT INVESTOR NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Tesla, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm** (Business Wire - Factiva, 08/13/2018 06:19 PM) |
| | | | | | | | | | | | **Musk: I HAVE got the money to buy Tesla... and most of it has come from Saudi Arabia** (Mail Online - Factiva, 08/13/2018 06:23 PM) |
| | | | | | | | | | | | **Press Release: TSLA INVESTOR ALERT: Hagens Berman Sobol Shapiro LLP Files Tesla Securities Tweet Class Action: Notifies Investors of October 9th Lead Plaintiff Deadline** (Dow Jones Institutional News - Factiva, 08/13/2018 07:27 PM) |
| | | | | | | | | | | | **Tesla CEO confirms Saudi interest in buyout plan** (Xinhua News Agency - Factiva, 08/13/2018 07:27 PM) |
| | | | | | | | | | | | **TSLA INVESTOR ALERT: Hagens Berman Sobol Shapiro LLP Files Tesla Securities Tweet Class Action: Notifies Investors of October 9th Lead Plaintiff Deadline** (PR Newswire - Factiva, 08/13/2018 07:27 PM) |
| | | | | | | | | | | | **'It was, at best, hasty and naive, and, at worst, manipulative': Experts slam Elon Musk's confusing defense of why he tweeted 'funding secured' (TSLA)** (Business Insider - Factiva, 08/13/2018 07:55 PM) |
| | | | | | | | | | | | **Elon MuskÃ¢‚¬â„¢s Tweets on Tesla Started a Tizzy. Someone Should Hit the Brakes.** (NYTimes.com Feed - Factiva, 08/13/2018 07:59 PM) |
| | | | | | | | | | | | **Saudis are right behind me on Tesla deal, Elon Musk insists** (thetimes.co.uk - Factiva, 08/13/2018 08:01 PM) |

## Appendix D
### Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Return | | | | | | | | Events |
| | | | | | | | | | | | **Larger Tesla Stake Could Aid Saudi Diversification Plan** (Dow Jones Institutional News - Factiva, 08/13/2018 08:30 PM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private -- 8th Update** (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 08:54 PM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 08/13/2018 09:00 PM) |
| | | | | | | | | | | | **TESLA'S MUSK SAYS EXCITED TO WORK WITH SILVER LAKE AND GOLDMAN SACHS AS FINANCIAL ADVISORS ON THE PROPOSAL TO TAKE TESLA PRIVATE - TWEET** (Reuters News - Factiva, 08/13/2018 09:04 PM) |
| | | | | | | | | | | | **TESLA'S MUSK SAYS WORKING WITH WACHTELL, LIPTON, ROSEN & KATZ AND MUNGER, TOLLES & OLSON AS LEGAL ADVISORS ON PROPOSAL TO TAKE TESLA PRIVATE - TWEET** (Reuters News - Factiva, 08/13/2018 09:05 PM) |
| | | | | | | | | | | | **Musk says working with Silver Lake, Goldman on proposal to take Tesla private** (Reuters News - Factiva, 08/13/2018 09:15 PM) |
| | | | | | | | | | | | **Saudi Fund Backs Plan to Privatize Tesla - CEO Elon Musk** (Sputnik News Service - Factiva, 08/13/2018 09:30 PM) |
| | | | | | | | | | | | **Musk Names Advisors in Bid to Take Tesla Private -- Market Talk** (Dow Jones Institutional News - Factiva, 08/13/2018 09:42 PM) |
| | | | | | | | | | | | **Musk Names Advisors in Bid to Take Tesla Private -- Market Talk** (Dow Jones Institutional News - Factiva, 08/13/2018 09:42 PM) |
| | | | | | | | | | | | **SILVER LAKE IS NOT CURRENTLY DISCUSSING PARTICIPATING AS AN INVESTOR IN ELON MUSK'S PROPOSED TAKE-PRIVATE DEAL FOR TESLA - SOURCE** (Reuters News - Factiva, 08/13/2018 09:47 PM) |
| | | | | | | | | | | | **BRIEF-Silver Lake Not Currently Discussing Participating As Investor In Musk's Proposed Take-Private Deal For Tesla - Source** (Reuters News - Factiva, 08/13/2018 09:54 PM) |
| | | | | | | | | | | | **Keeping Tesla shares may not be an option for some big funds** (Reuters News - Factiva, 08/13/2018 10:02 PM) |
| | | | | | | | | | | | **Major Tesla owner Fidelity trimmed stake last quarter: SEC filing** (Reuters News - Factiva, 08/13/2018 10:02 PM) |
| | | | | | | | | | | | **Musk says working with Silver Lake, Goldman on proposal to take Tesla private** (Reuters News - Factiva, 08/13/2018 10:02 PM) |
| | | | | | | | | | | | **Tesla short sellers trim exposure but stay the course** (Reuters News - Factiva, 08/13/2018 10:02 PM) |
| | | | | | | | | | | | **Musk Names Advisors in Bid to Take Tesla Private -- Market Talk** (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 10:04 PM) |
| | | | | | | | | | | | **Some of Tesla's board members were reportedly 'totally blindsided' by Elon Musk's tweet about going private (TSLA)** (Business Insider - Factiva, 08/13/2018 10:11 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| 8/14/2018 Tue | 6,986,427 | $347.64 | -2.46% | 0.66% | 0.25% | 0.85% | -3.32% | -1.30 | 19.70% | -$11.82 | **Saudi Arabia Weighs Larger Tesla Stake as Part of Plan to Make Electric Cars > TSLA** (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 10:15 PM) |
| | | | | | | | | | | | **Elon Musk's Surprise Tweet Complicates Tesla's Debt Picture** (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 10:21 PM) |
| | | | | | | | | | | | **Questions loom over Tesla deal after CEO reveals Saudi link** (Associated Press Newswires - Factiva, 08/13/2018 10:30 PM) |
| | | | | | | | | | | | **Elon Musk reveals he is working with Goldman Sachs and Silver Lake to help take Tesla private (TSLA, GS)** (Business Insider - Factiva, 08/13/2018 10:31 PM) |
| | | | | | | | | | | | **Saudi Fund Backs Plan to Privatize Tesla - Elon Musk** (Sputnik News Service - Factiva, 08/13/2018 10:31 PM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private -- 8th Update** (Dow Jones Institutional News - Factiva, 08/13/2018 10:33 PM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private -- 8th Update** (Dow Jones Institutional News - Factiva, 08/13/2018 10:55 PM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private; In a blog post, Musk said he believes two-thirds of current shareholders would remain with the company** (The Wall Street Journal Online - Factiva, 08/13/2018 10:55 PM) |
| | | | | | | | | | | | **Elon Musk hires 'counselors' to decide if Tesla leaves Wall Street** (CE NoticiasFinancieras - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Elon Musk names Saudi wealth fund as Tesla's funding source** (CNET News.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Elon Musk says Saudi fund offered to take Tesla private** (Washington Post.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Elon Musk tweets about taking Tesla private, shares soar** (ETMAG.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Elon Musk Tweets of Plans to Open Source Tesla's Self-Driving Software** (Open Source FOR You - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Elon Musk: Tesla Privatization Capital Mainly from Saudi, In Talks With Other Investors** (AAStocks Financial News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Elon Muskââ‚¬â„¢s Tweets on Tesla Started a Tizzy. Someone Should Hit the Brakes.; DealBook** (International New York Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | **...AND MOST OF IT HAS COME FROM SAUDI ARABIA** (Daily Mail - Factiva, 08/14/2018) |
| | | | | | | | | | | | **04:47 EDT Musk says Tesla working Silver Lake, Goldman Sachs on going...** (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | **04:52 EDT Silver Lake not hired by Tesla in official capacity, Reuters...** (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | **05:42 EDT Tesla CEO Elon Musk says 'doesn't know' Azealia Banks, Gizmodo...** (Theflyonthewall.com - Factiva, 08/14/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | 06:19 EDT Keeping Tesla shares may not be an option for some big funds, Reuters... (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | 07:41 EDT Larger Tesla stake by giant Saudi fund faces challenges, WSJ... (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | 08:24 EDT Morgan Stanley auto analysts to hold an analyst/industry conference... (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | 08:30 EDT Tesla forms special committee to evaluate potential going private... (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | 08:31 EDT Tesla forms special committee to evaluate potential going private... (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | 11:57 EDT Another Tesla investor sues company, Musk over tweet, Jalopnik... (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | 12:56 EDT Goldman not hired officially by Tesla at time of tweet, Bloomberg... (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | Amid Tesla talk, is a $72B leveraged buyout feasible? (SNL Energy Finance Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | Amid Tesla talk, is a $72B leveraged buyout feasible? (SNL Financial Services Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | Amid Tesla talk, is a $72B leveraged buyout feasible? (SNL Power Daily with Market Report - Factiva, 08/14/2018) |
| | | | | | | | | | | | Arabian sleights Musk says billions from Saudis secured for Tesla (New York Post - Factiva, 08/14/2018) |
| | | | | | | | | | | | Aug. 7 funding tweet may put Musk at risk (Charleston Gazette - Factiva, 08/14/2018) |
| | | | | | | | | | | | Automotive industry; Musk: 'Funding secured' tweet sparked by meeting with Saudis (Press-Telegram - Factiva, 08/14/2018) |
| | | | | | | | | | | | Automotive industry; Musk: 'Funding secured' tweet sparked by meeting with Saudis (Riverside Press-Enterprise - Factiva, 08/14/2018) |
| | | | | | | | | | | | BANKELELE: Demolished Kileleshwa fuel station a bad omen for petrol industry (Daily Nation - Factiva, 08/14/2018) |
| | | | | | | | | | | | Banking & Finance: Tesla's New Challenge: Borrowing Costs --- Electric car maker's debt has slipped in days after Elon Musk's 'go-private' tweet (The Wall Street Journal - Factiva, 08/14/2018) |
| | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual Entry, 08/14/2018) |
| | | | | | | | | | | | Barclays Research Report (Eikon - Manual Entry, 08/14/2018) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Eikon - Manual Entry, 08/14/2018) |
| | | | | | | | | | | | Chinese electric-car start-up Nio seeks IPO even as Musk plans to take Tesla private (scmp.com - Factiva, 08/14/2018) |

## Appendix D
## Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **D&O litigation digest: Tesla, Facebook facing shareholder lawsuits** (SNL Financial Extra - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Denholmââ‚¬â„¢s Tesla gig a tidy earner** (The Australian - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Denholmââ‚¬â„¢s Tesla gig a tidy earner** (The Australian - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Dow Jones Futures: Why This Stock Breakout Is Special; Tesla Rival Files For IPO** (Investor's Business Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Dow Jones Futures: Why This Stock Breakout Is Special; Tesla Rival Files For IPO** (Investor's Business Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Elazar Advisors Research Report** (Eikon - Manual Entry, 08/14/2018) |
| | | | | | | | | | | | **Elon Musk said to be working with Goldman to take Tesla private** (Global Banking News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Foreign-Trade Zone (FTZ) 18--San Jose, California; Notification of Proposed Production Activity; Tesla, Inc. (Electric Passenger Vehicles and Components); Fremont and Palo Alto, California** (Department of Commerce Documents - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Foreign-Trade Zone (FTZ) 18--San Jose, California; Notification of Proposed Production Activity; Tesla, Inc. (Electric Passenger Vehicles and Components); Fremont and Palo Alto, California** (Federal Register - Factiva, 08/14/2018) |
| | | | | | | | | | | | **'Funding secured'by Saudi meeting: Musk; Tesla Inc** (National Post - Factiva, 08/14/2018) |
| | | | | | | | | | | | **How much did Elon Musk's wealth grow in the last month?** (CE NoticiasFinancieras - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Howes: Saudi-backed buyout solves Tesla's biggest problem - scrutiny** (The Detroit News: Web Edition - Factiva, 08/14/2018) |
| | | | | | | | | | | | **IS APPLE DOUBLING DOWN ON SELF-DRIVING CARS? COMPANY REHIRES TESLA EXEC TO WORK ON PROJECT TITAN** (San Jose Mercury News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Is your stock going the Elon Musk way: Planning to go private?** (Mint - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Larger Tesla stake by giant Saudi fund faces hurdles** (EFE News Service - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/14/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/14/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/14/2018) |
| | | | | | | | | | | | **Musk Met With Saudis On Tesla --- In blog post, CEO explains claim on funding, cautions that no deal has been made** (The Wall Street Journal - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk reveals Saudi fund would take Tesla private** (Boston Herald - Factiva, 08/14/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Musk reveals Saudi source for plan to take Tesla private** (St. Paul Pioneer Press - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Saudi wealth fund keen to back Tesla buyout** (Irish Independent - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Saudis back taking Tesla private** (The Irish Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Silver Lake, Goldman advising on taking Tesla private: Reuters** (PE Hub Network - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Argus Leader - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Asbury Park Press - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Asheville Citizen-Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Clarion-Ledger - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Courier-Post - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Democrat & Chronicle - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Florida Today - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Fort Collins Coloradoan - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Green Bay Press-Gazette - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Greenville News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Indianapolis Star - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Journal & Courier - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Lansing State Journal - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Montgomery Advertiser - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (News-Leader - Factiva, 08/14/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (News-Press - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Pensacola News Journal - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Poughkeepsie Journal - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Press & Sun-Bulletin, Binghamton - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Reno Gazette-Journal - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (St. Cloud Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Statesman Journal - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (The Arizona Republic - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (The Courier-Journal - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (The Daily Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (The Des Moines Register - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (The Desert Sun - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (The Journal News (White Plains, NY) - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (The News Journal - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (The Post-Crescent - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (The Tallahassee Democrat - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (The Tennessean - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (USA Today - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says that Saudi fund requested him to delist Tesla** (Cape Times - Factiva, 08/14/2018) |

Appendix D
Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Musk says that Saudi fund requested him to delist Tesla** (Pretoria News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says that Saudi fund requested him to delist Tesla** (The Mercury - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says that Saudi fund requested him to delist Tesla** (The Star - Factiva, 08/14/2018) |
| | | | | | | | | | | | **MUSK SECRET OUT** (The Sun - Factiva, 08/14/2018) |
| | | | | | | | | | | | **MUSK SECRET OUT** (The Sun - Factiva, 08/14/2018) |
| | | | | | | | | | | | **MUSK SECRET OUT** (The Sun - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk talking to Saudis about Tesla buyout** (Bangkok Post - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk talking to Saudis to take Tesla private By Tom Krisher** (The Florida Times-Union - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk Tips Saudi Arabia as Major EV Investor** (International Oil Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk Tips Saudi Arabia as Major EV Investor** (The Oil Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk working with top financial firms to take Tesla private** (The DayAfter - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk: I HAVE got the money to buy Tesla** (Scottish Daily Mail - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk: Saudi fund could help take Tesla private; CEO said money 'secured,' but deal; is not finalized** (San Diego Union-Tribune - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk: Saudi fund offered to take company private SEC reportedly looking into possible violation by CEO** (Chicago Tribune - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk: Saudi fund offered to take Tesla private** (Orlando Sentinel - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk: Saudi fund offered to take Tesla private; SEC reportedly looking into possible violation** (Daily Press - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk: Saudis will provide funding for Tesla buyout** (The Daily Telegraph - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk: Tesla could go private using Saudi funds** (The Evansville Courier - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk: Tesla deal still in talking stage** (South Florida Sun-Sentinel - Factiva, 08/14/2018) |
| | | | | | | | | | | | **MUSK'S MISSIVE Tesla boss says Saudis want to support buyback** (City AM - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk's tweet is useful lesson for modern CEOs** (i - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Nation/world business briefs** (Richmond Times-Dispatch: Web Edition - Factiva, 08/14/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Nio, China's Tesla, Will Be First Chinese Automaker With U.S. IPO** (Investor's Business Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Nio, China's Tesla, Will Be First Chinese Automaker With U.S. IPO** (Investor's Business Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Questions loom over Tesla deal** (The Quad-City Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Report: Teslaââ‚¬â„¢s board was ââ‚¬Ëœtotally blindsidedââ‚¬â„¢ by Muskââ‚¬â„¢s go-private tweets** (Portland Business Journal Online - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Report: Teslaââ‚¬â„¢s board was ââ‚¬Ëœtotally blindsidedââ‚¬â„¢ by Muskââ‚¬â„¢s go-private tweets** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Riyadh prepares for life after oil; Saudi Arabia** (National Post - Factiva, 08/14/2018) |
| | | | | | | | | | | | **S & P 500 records best session in three weeks** (CE NoticiasFinancieras - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Saudi Arabia eyes enlarged stake in Muskââ‚¬â„¢s private Tesla** (U-Wire - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Saudi Arabia fund is potential Tesla take-private financier, Musk says** (SNL Energy Finance Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Saudi Arabia fund is potential Tesla take-private financier, Musk says** (SNL Financial Services Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Saudi deal in works, Musk insists; CEO's tweet about 'funding secured' to take Tesla private still leaves many in doubt.** (Los Angeles Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Saudi fund may be key to taking Tesla private** (The Washington Post - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Saudi Fund, the secret weapon in plan of Musk** (CE NoticiasFinancieras - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Saudi Oil Money Behind Tesla Rumors** (Valley News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Saudis are right behind me on Tesla deal, Elon Musk insists** (The Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Saudis are right behind me on Tesla deal, Elon Musk insists** (The Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | **SAUDIS MAY HELP TAKE TESLA PRIVATE; MUSK SAYS HE'S MET WITH OFFICIALS FROM COUNTRY'S SOVEREIGN WEALTH FUND** (San Jose Mercury News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Tesla, Inc. (TSLA) and Lead Plaintiff Deadline: October 9, 2018** (ENP Newswire - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Shinhan Investment Corp. Research Report** (Capital IQ - Manual Entry, 08/14/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Shinhan Investment Corp. Research Report** (Capital IQ - Manual Entry, 08/14/2018) |
| | | | | | | | | | | | **Sovereign Wealth U.S. Buying Binge May End Soonââ‚¬â€Despite Tesla** (National Real Estate Investor - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Stake Could Help Kingdom Diversify --- Oil-rich nation aims to build electric cars, ramp up solar** (The Wall Street Journal - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Stocks fall; Tesla CEO says he's talking with Saudi fund** (The Post and Courier (South Carolina) - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Talk about left Field: Apple lures back Tesla engineering guru** (U-Wire - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla aiming to tempt investors but buyout realities show boring companies are a safer bet** (Global Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Announces Formation of Special Committee to Evaluate Potential Going Private Transaction** (Contify Automotive News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla board committee to weigh Elon Musk's plan to go private** (USA Today Online - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla board creates committee to take firm private** (EFE News Service - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla board moves to explore going private, and shareholders sue over Elon Musk's tweets** (latimes.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Board To Evaluate Musk's Potential Going Private Transaction** (CE NoticiasFinancieras - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Board To Evaluate Musk's Potential Going Private Transaction** (RTT News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla buyout now appears unsettled** (Greensboro News & Record - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla CEO Elon Musk says Saudi Arabia is backing his latest plans for the car...** (Radio New Zealand News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Directory forms special committee to evaluate Elon Musk's proposals** (CE NoticiasFinancieras - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla forms committee to assess proposal to go private** (Postmedia Breaking News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla forms panel to gauge taking company private** (U-Wire - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Forms Special Committee In Connection With Musk's Proposal - Quick Facts** (CE NoticiasFinancieras - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Forms Special Committee In Connection With Musk's Proposal - Quick Facts** (RTT News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla forms three-member panel to look at any Musk deal; Tesla forms three-member panel to look at any Musk deal** (The Daily Star - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla money source: Saudis** (The San Francisco Chronicle - Factiva, 08/14/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla points to the Saudi sovereign fund to get him out of the stock market** (CE NoticiasFinancieras - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Rival Nio Seeks To Raise $1.8 Bln In U.S. IPO** (CE NoticiasFinancieras - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Rival Nio Seeks To Raise $1.8 Bln In U.S. IPO** (RTT News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Seeks Counsel From Silver Lake, Not Cash** (The Deal - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla short sellers trim exposure but stay the course** (EJ Insight - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Special Committee Created To Evaluate Elon Musk Bid To Go Private** (Investor's Business Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Special Committee Created To Evaluate Elon Musk Bid To Go Private** (Investor's Business Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Take-Private Takes Shape With Adviser Assignments** (The Deal - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla targeted by short sellers, along with these Wisconsin companies** (Milwaukee Business Journal Online - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla's board forms special committee to vet any proposal to go private** (CNET News.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | **The Economic Chickens Are Coming Home To Roost, And Certainly When It Comes To The Emerging Markets, Fantasy Football Season Is About To Begin In The United States, And A New League Says Blockchain Can Make People Care About Fantasy Sports Like They Were The Real Thing, One Of President Trump's Cabinet Members Is Under Close Scrutiny For Alleged Conflicts Of Interest. Aired: 4-5p ET** (CNN International: Ouest Means Business - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tuesday Papers: Musk to take Tesla private with Saudi Money** (Citywire - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tweeting Plan, Musk Shocked Tesla Directors** (The New York Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | **UPDATE: Tesla shares jump 11% after CEO Musk confirms privatization interest** (SNL Generation Markets Week - Factiva, 08/14/2018) |
| | | | | | | | | | | | **US stocks rise, dollar ebbs amid Turkey tumult** (Indiainfoline News Service - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Volatility has vanished** (The Irish Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Wells eyes student loan refinancing; Goldman advising on Tesla privatization** (SNL Financial Extra - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Why oil is still king in Saudi Arabia despite bets on future with Tesla** (ArabianBusiness.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | **UPDATE 10-Musk says Silver Lake, Goldman advising on taking Tesla private** (Reuters News - Factiva, 08/14/2018 12:19 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Musk says Silver Lake, Goldman advising on taking Tesla private** (Reuters News - Factiva, 08/14/2018 12:20 AM) |
| | | | | | | | | | | | **PRESS DIGEST- Wall Street Journal - Aug 14** (Reuters News - Factiva, 08/14/2018 12:47 AM) |
| | | | | | | | | | | | **Elon Musk says he expects Saudis to fund plan to take Tesla private** (CNN Wire - Factiva, 08/14/2018 01:06 AM) |
| | | | | | | | | | | | **Musk calls in Goldman and Silver Lake to help take Tesla private; Chief executive also attempts to clarify his 'funding secured' comment from earlier in August** (Financial News - Factiva, 08/14/2018 02:30 AM) |
| | | | | | | | | | | | **Musk Met With Saudis On Tesla -- WSJ** (Dow Jones Institutional News - Factiva, 08/14/2018 02:32 AM) |
| | | | | | | | | | | | **Stake Could Help Kingdom Diversify -- WSJ** (Dow Jones Institutional News - Factiva, 08/14/2018 02:32 AM) |
| | | | | | | | | | | | **Tesla's New Challenge: Borrowing Costs -- WSJ** (Dow Jones Institutional News - Factiva, 08/14/2018 02:32 AM) |
| | | | | | | | | | | | **BREAKINGVIEWS-China's Tesla bets on hot-wired dream for IPO** (Reuters News - Factiva, 08/14/2018 03:46 AM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private; In a blog post, Musk said he believes two-thirds of current shareholders would remain with the company** (Private Equity News - Factiva, 08/14/2018 04:32 AM) |
| | | | | | | | | | | | **The stocks that look ripe for buying after a Turkish trouncing Ã¢‚¬â€ and those to avoid** (MarketWatch - Factiva, 08/14/2018 05:00 AM) |
| | | | | | | | | | | | **SEC will still have many questions for Tesla and Musk say experts; Securities lawyer says SEC trying to ascertain whether Musk Ã¢‚¬Ëœblowing smokeÃ¢‚¬â„¢** (MarketWatch - Factiva, 08/14/2018 05:14 AM) |
| | | | | | | | | | | | **Larger Tesla Stake by Giant Saudi Fund Faces Hurdles** (Dow Jones Institutional News - Factiva, 08/14/2018 05:30 AM) |
| | | | | | | | | | | | **Larger Tesla Stake by Giant Saudi Fund Faces Hurdles; PIF is already on the hook to contribute to initiatives including Neom, the $500 billion futuristic megacity** (The Wall Street Journal Online - Factiva, 08/14/2018 05:30 AM) |
| | | | | | | | | | | | **Saudi Fund Faces Hurdles in Financing Larger Tesla Stake** (Dow Jones Institutional News - Factiva, 08/14/2018 05:40 AM) |
| | | | | | | | | | | | **Chinesischer Tesla-Rivale Nio plant milliardenschweren US-BÃ¶rsengang** (Reuters News - Factiva, 08/14/2018 05:56 AM) |
| | | | | | | | | | | | **WSJ Wealth Adviser Briefing: Digital Currency, Deposit Rates, Tesla** (Dow Jones Institutional News - Factiva, 08/14/2018 06:04 AM) |
| | | | | | | | | | | | **DealBook Briefing: Elon Musk Has Answers. We Still Have Questions.** (NYTimes.com Feed - Factiva, 08/14/2018 06:34 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Elon Musk denies Azealia Banks' claim he was on Twitter while on acid** (Independent Online - Factiva, 08/14/2018 06:36 AM) |
| | | | | | | | | | | | **China's 'Tesla-fighter' plans to go public in New York** (CNN Wire - Factiva, 08/14/2018 06:47 AM) |
| | | | | | | | | | | | **LIVE MARKETS-Tesla vs esure: What does "funding secured" look like?** (Reuters News - Factiva, 08/14/2018 06:50 AM) |
| | | | | | | | | | | | **Musk's Tweets on Tesla Buyout Face Scrutiny After Saudi Disclosure** (Dow Jones Institutional News - Factiva, 08/14/2018 07:00 AM) |
| | | | | | | | | | | | **Musk's Tweets on Tesla Buyout Face Scrutiny After Saudi Disclosure; CEO's statement describes funding that looks less certain than first described** (The Wall Street Journal Online - Factiva, 08/14/2018 07:00 AM) |
| | | | | | | | | | | | **Musk's Tweets on Tesla Buyout Face Scrutiny After Saudi Disclosure; CEO's statement describes funding that looks less certain than first described** (WSJ Pro Central Banking - Factiva, 08/14/2018 07:00 AM) |
| | | | | | | | | | | | **RPT-Keeping Tesla shares may not be an option for some big funds** (Reuters News - Factiva, 08/14/2018 07:00 AM) |
| | | | | | | | | | | | **Elon Musk says he's working with Goldman, Silver Lake to take Tesla private; Many questions remain about controversial bid to go private** (MarketWatch - Factiva, 08/14/2018 07:08 AM) |
| | | | | | | | | | | | **Tesla delisting backed by Saudi Arabia's PIF, Silver Lake, Goldman tapped as advisors** (SeeNews Deals - Factiva, 08/14/2018 07:45 AM) |
| | | | | | | | | | | | **Saudi Fund May Be Too Stretched for Tesla Buyout -- Energy Journal** (Dow Jones Institutional News - Factiva, 08/14/2018 07:53 AM) |
| | | | | | | | | | | | **Musk's Tweets Face More Scrutiny After Saudi Disclosure** (Dow Jones Institutional News - Factiva, 08/14/2018 08:00 AM) |
| | | | | | | | | | | | **Hot Stocks to Watch: TSLA** (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 08:26 AM) |
| | | | | | | | | | | | **Press Release: Tesla Announces Formation of Special Committee to Evaluate Potential Going Private Transaction** (Dow Jones Institutional News - Factiva, 08/14/2018 08:30 AM) |
| | | | | | | | | | | | **Tesla Announces Formation of Special Committee to Evaluate Potential Going Private Transaction** (GlobeNewswire - Factiva, 08/14/2018 08:30 AM) |
| | | | | | | | | | | | **TESLA INC - SEPARATELY RETAINED WILSON SONSINI GOODRICH & ROSATI AS ITS LEGAL COUNSEL REGARDING POTENTIAL GOING PRIVATE TRANSACTION** (Reuters News - Factiva, 08/14/2018 08:31 AM) |
| | | | | | | | | | | | **LIVE MARKETS-Political risk: This time it's (not that) different** (Reuters News - Factiva, 08/14/2018 08:31 AM) |
| | | | | | | | | | | | **TESLA INC - SPECIAL COMMITTEE HAS NOT YET REACHED ANY CONCLUSION AS TO ADVISABILITY/FEASIBILITY OF A GOING PRIVATE DEAL** (Reuters News - Factiva, 08/14/2018 08:32 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Chinese Electric-Vehicle Maker NIO Tees Up U.S. Stock Sale** (WSJ Pro Private Equity - Factiva, 08/14/2018 08:32 AM) |
| | | | | | | | | | | | **Chinese Electric-Vehicle Maker NIO Tees Up U.S. Stock Sale** (WSJ Pro Venture Capital - Factiva, 08/14/2018 08:32 AM) |
| | | | | | | | | | | | **Tesla, Inc. 8-K Accepted 2018-08-14 08:34:57** (SEC - SEC Edgar, 08/14/2018 08:34 AM) |
| | | | | | | | | | | | **MW Tesla's board forms special committee to evaluate potential going-private deal** (MarketWatch - Factiva, 08/14/2018 08:40 AM) |
| | | | | | | | | | | | **Tesla's Board Forms Special Committee To Evaluate Potential Going-private Deal -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/14/2018 08:40 AM) |
| | | | | | | | | | | | **REFILE-LIVE MARKETS-How vulnerable are European banks to Turkey stress?** (Reuters News - Factiva, 08/14/2018 08:41 AM) |
| | | | | | | | | | | | **Tesla forms special committee, has no formal proposal from Musk** (Reuters News - Factiva, 08/14/2018 08:42 AM) |
| | | | | | | | | | | | **BRIEF-Tesla Forms Special Committee To Evaluate Potential Going Private Transaction** (Reuters News - Factiva, 08/14/2018 08:44 AM) |
| | | | | | | | | | | | **Tesla: Not clear yet whether Elon Musk's plan to go private makes sense** (CNN Wire - Factiva, 08/14/2018 08:47 AM) |
| | | | | | | | | | | | **UPDATE - Goldman, Silver Lake advising on Tesla go-private plan** (Renewables Now - Factiva, 08/14/2018 08:50 AM) |
| | | | | | | | | | | | **LIVE MARKETS-U.S. futures suggest stocks poised for relief rally** (Reuters News - Factiva, 08/14/2018 08:56 AM) |
| | | | | | | | | | | | **Tesla Special Committee to Evaluate Possibility of Taking Company Private** (Dow Jones Institutional News - Factiva, 08/14/2018 08:59 AM) |
| | | | | | | | | | | | **Tesla's board forms special committee to evaluate potential going-private deal** (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 09:06 AM) |
| | | | | | | | | | | | **Tesla board forms committee to consider going private** (Agence France Presse - Factiva, 08/14/2018 09:09 AM) |
| | | | | | | | | | | | **Tesla Special Committee to Evaluate Possibility of Taking Company Private** (Dow Jones Institutional News - Factiva, 08/14/2018 09:10 AM) |
| | | | | | | | | | | | **MW UPDATE: SEC will still have many questions for Tesla and Musk say experts** (MarketWatch - Factiva, 08/14/2018 09:14 AM) |
| | | | | | | | | | | | **Tesla's board has formed a special committee to consider going private (TSLA)** (Business Insider - Factiva, 08/14/2018 09:22 AM) |
| | | | | | | | | | | | **Tesla's board has formed a special committee to consider going private (TSLA)** (Business Insider - Factiva, 08/14/2018 09:22 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Stocks to Watch: Tesla, Home Depot, Switch, Express Scripts, Advance Auto Parts, Ford, Tapestry, RH, Coca-Cola** (Dow Jones Institutional News - Factiva, 08/14/2018 09:31 AM) |
| | | | | | | | | | | | **Stocks to Watch: Tesla, Home Depot, Switch, Express Scripts, Advance Auto Parts, Ford, Tapestry, RH, Coca-Cola; Here are some of the companies with shares expected to trade actively in Tuesday's session** (The Wall Street Journal Online - Factiva, 08/14/2018 09:31 AM) |
| | | | | | | | | | | | **Tesla: Not clear yet whether Elon Musk's plan to go private makes sense** (CNN Wire - Factiva, 08/14/2018 09:47 AM) |
| | | | | | | | | | | | **LIVE MARKETS-Value bulls, unite!** (Reuters News - Factiva, 08/14/2018 09:51 AM) |
| | | | | | | | | | | | **Tesla forms special committee to study going private proposal** (24 Ore Radiocor-Newswire International Edition - Factiva, 08/14/2018 09:55 AM) |
| | | | | | | | | | | | **Tesla: Not clear yet whether Elon Musk's plan to go private makes sense** (CNN Wire - Factiva, 08/14/2018 10:09 AM) |
| | | | | | | | | | | | **Elon Musk′s Effort to Take Tesla Private to Get Board Oversight** (NYTimes.com Feed - Factiva, 08/14/2018 10:50 AM) |
| | | | | | | | | | | | **LIVE MARKETS-A cash equity trading downturn in Europe?** (Reuters News - Factiva, 08/14/2018 10:57 AM) |
| | | | | | | | | | | | **Musk Name-Drops Advisors, Tesla Forms Committee To Evaluate Potential Go-Private Deal** (Benzinga.com - Factiva, 08/14/2018 11:00 AM) |
| | | | | | | | | | | | **MW UPDATE: Elon Musk says he's working with Goldman, Silver Lake to take Tesla private** (MarketWatch - Factiva, 08/14/2018 11:08 AM) |
| | | | | | | | | | | | **LIVE MARKETS-Party like it's 1994!** (Reuters News - Factiva, 08/14/2018 11:16 AM) |
| | | | | | | | | | | | **MW UPDATE: NIO, potential Tesla rival from China, files for $1.8 billion U.S. IPO** (MarketWatch - Factiva, 08/14/2018 11:44 AM) |
| | | | | | | | | | | | **Update: NIO, Potential Tesla Rival From China, Files For $1.8 Billion U.S. IPO -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/14/2018 11:44 AM) |
| | | | | | | | | | | | **CORRECTED-UPDATE 2-Tesla forms three-member panel to decide on any Musk deal** (Reuters News - Factiva, 08/14/2018 11:57 AM) |
| | | | | | | | | | | | **CORRECTED-FACTBOX-A look at Tesla's nine-member board** (Reuters News - Factiva, 08/14/2018 11:58 AM) |
| | | | | | | | | | | | **LIVE MARKETS-Closing snapshot: 384.92 vs 384.91** (Reuters News - Factiva, 08/14/2018 12:40 PM) |
| | | | | | | | | | | | **There's an X-factor in Tesla's go-private deal that no one is considering while they try to figure out what Elon Musk is thinking (TSLA)** (Business Insider - Factiva, 08/14/2018 12:53 PM) |
| | | | | | | | | | | | **INVESTOR REMINDER NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Tesla, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm** (Business Wire - Factiva, 08/14/2018 12:58 PM) |

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Tesla forms committee to consider Musk€â„¢s proposal of going private (The Telegraph Online - Factiva, 08/14/2018 01:15 PM) |
| | | | | | | | | | | | BREAKINGVIEWS-Tesla is risky vehicle for Saudi reform drive (Reuters News - Factiva, 08/14/2018 01:18 PM) |
| | | | | | | | | | | | Pressure mounts on Tesla as it gets hit with a third securities fraud lawsuit in wake of Elon Musk's 'funding secured' tweet (TSLA) (Business Insider - Factiva, 08/14/2018 01:43 PM) |
| | | | | | | | | | | | Elon Musk hit with a THIRD securities fraud lawsuit one week after tweeting plan to take his car company private - as Tesla board forms 'special committee' to examine CEO's proposal (Mail Online - Factiva, 08/14/2018 01:54 PM) |
| | | | | | | | | | | | Elon Musk says he's hired Goldman Sachs to help take Tesla private â€ even though the bank's analyst is one of the most bearish on Wall Street (TSLA) (Business Insider - Factiva, 08/14/2018 01:54 PM) |
| | | | | | | | | | | | MW Apple is looking to develop chip for health sensors: report (MarketWatch - Factiva, 08/14/2018 02:30 PM) |
| | | | | | | | | | | | Apple is looking to develop chip for health sensors: report (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 02:45 PM) |
| | | | | | | | | | | | Tesla latest: Elon Musk forms SPECIAL COMMITTEE in one step closer to making Tesla private (express.co.uk - Factiva, 08/14/2018 02:50 PM) |
| | | | | | | | | | | | Goldman, Silver Lake Not Officially On Board With Musk's Plan: Report -- MarketWatch (Dow Jones Institutional News - Factiva, 08/14/2018 03:36 PM) |
| | | | | | | | | | | | MW Goldman, Silver Lake not officially on board with Musk's plan: report (MarketWatch - Factiva, 08/14/2018 03:36 PM) |
| | | | | | | | | | | | Tesla: Should you buy, sell or short? (CNN Wire - Factiva, 08/14/2018 03:47 PM) |
| | | | | | | | | | | | Goldman, Silver Lake not officially on board with Musk's plan: report (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 03:57 PM) |
| | | | | | | | | | | | Deals of the day-Mergers and acquisitions (Reuters News - Factiva, 08/14/2018 04:03 PM) |
| | | | | | | | | | | | MW Dow, S&P 500 halt 4-session skid as Turkish lira angst takes a breather (MarketWatch - Factiva, 08/14/2018 04:08 PM) |
| | | | | | | | | | | | Major Tesla shareholders trimmed stakes last quarter -filings (Reuters News - Factiva, 08/14/2018 04:09 PM) |
| | | | | | | | | | | | UPDATE 1-Major Tesla shareholders trimmed stakes last quarter -filings (Reuters News - Factiva, 08/14/2018 06:09 PM) |
| | | | | | | | | | | | Tesla forms special committee to review Musk's going-private plan (Xinhua News Agency - Factiva, 08/14/2018 06:35 PM) |
| | | | | | | | | | | | How to Solve a Problem Like Elon? Musk may not be an asset to the abbey, but the SEC knows he makes us laugh. (The Wall Street Journal Online - Factiva, 08/14/2018 06:59 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Abnormal Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **TESLA SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: KAHN SWICK & FOTI, LLC REMINDS INVESTORS WITH LOSSES IN EXCESS OF $100,000 of Lead Plaintiff Deadline in Class Action Lawsuit Against Tesla, Inc. - TSLA** (GlobeNewswire - Factiva, 08/14/2018 07:00 PM) |
| | | | | | | | | | | | **Tesla forms committee to assess proposal to go private** (Associated Press Newswires - Factiva, 08/14/2018 07:08 PM) |
| | | | | | | | | | | | **Tesla forms committee to assess proposal to go private** (The Canadian Press - Factiva, 08/14/2018 07:09 PM) |
| | | | | | | | | | | | **Elon Musk Tweets Another Surprise, Saying Goldman and Silver Lake Are Tesla Advisers; Electric-car maker's CEO and the investment firms hadn't completed any financial deals, though** (The Wall Street Journal Online - Factiva, 08/14/2018 07:30 PM) |
| | | | | | | | | | | | **Azealia Banks claims Elon Musk is â¬Ëœa beta male who wants to be alphaâ¬â¢** (thetimes.co.uk - Factiva, 08/14/2018 08:01 PM) |
| | | | | | | | | | | | **Tesla Directors Do Damage Control After Elon Musk Tweets** (NYTimes.com Feed - Factiva, 08/14/2018 08:17 PM) |
| | | | | | | | | | | | **A look at Tesla's nine-member board** (Reuters News - Factiva, 08/14/2018 08:53 PM) |
| | | | | | | | | | | | **Major Tesla shareholders trimmed stakes last quarter: filings** (Reuters News - Factiva, 08/14/2018 08:53 PM) |
| | | | | | | | | | | | **Musk's Tweets on Tesla Buyout Face Scrutiny After Saudi Disclosure > TSLA** (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 09:09 PM) |
| | | | | | | | | | | | **MEDIA-Some Tesla directors advise Elon Musk to stop tweeting - NYT** (Reuters News - Factiva, 08/14/2018 09:24 PM) |
| | | | | | | | | | | | **Elon Musk Tweets Another Surprise, Saying Goldman and Silver Lake Are Tesla Advisers** (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 09:25 PM) |
| | | | | | | | | | | | **Larger Tesla Stake by Giant Saudi Fund Faces Hurdles** (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 10:49 PM) |
| | | | | | | | | | | | **Members of Tesla's board of directors are lawyering up as crisis around Elon Musk deepens (TSLA)** (Business Insider - Factiva, 08/14/2018 11:05 PM) |
| 8/15/2018 Wed | 9,101,258 | $338.69 | -2.57% | -1.20% | 0.05% | -1.87% | -0.71% | -0.28 | 78.27% | -$2.46 | **Elon Musk and Tesla, in the sights of the US regulatory authorities** (CE NoticiasFinancieras - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Elon Musk in talks with Saudi Sovereign Fund to finance delisting of Tesla** (French Collection - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Elon Musk may face a national security review in a Tesla-Saudi deal** (Los Angeles Daily News - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Elon Musk releases details on his plan to take Tesla private** (German Collection - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Elon Musk roundup: The Tesla tweets heard around Wall Street** (L.A. Biz - Factiva, 08/15/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | Elon Musk's Effort to Take Tesla Private to Get Board Oversight (The New York Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | Goldman Sachs, Silver Lake advise Musk on taking Tesla private (German Collection - Factiva, 08/15/2018) |
| | | | | | | | | | | | 06:15 EDT Tesla directors begin damage control after Elon Musk tweets, NY Times... (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | 09:10 EDT Technical Take: Tesla has an active bearish pattern on daily chartThe... (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | 10:46 EDT Tesla investigation has reached 'formal' stages at SEC, FBN saysFBN's... (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | 12:04 EDT Silver Lake would like to participate in Tesla deal, DealBook... (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | 12:08 EDT Goldman Sachs to act as financial advisor to Tesla, Bloomberg reports (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | 12:10 EDT Tesla moved to Not Rated at Goldman SachsAccording to analyst David... (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | 13:21 EDT Vertical Research says Model 3 demand 'collapsing,' Tesla unlikely to... (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | 15:26 EDT Goldman involvement with Tesla 'doesn't mean anything,' says Vertical... (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | 15:35 EDT Tesla said to receive subpoena from SEC, Bloomberg reportsThe Fly... (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | 4 Tesla EV charging stations installed at Grand Valley town hall (Orangeville Banner - Factiva, 08/15/2018) |
| | | | | | | | | | | | 5 reasons that play against Elon Musk's plan for Tesla (CE NoticiasFinancieras - Factiva, 08/15/2018) |
| | | | | | | | | | | | APPY FAMILIES (Gold Coast Sun - Central - Factiva, 08/15/2018) |
| | | | | | | | | | | | Banking & Finance: CEO's Tweets Face More Inquiry (The Wall Street Journal - Factiva, 08/15/2018) |
| | | | | | | | | | | | Banking & Finance: Saudi Fund Faces Tesla Deal Hurdles (The Wall Street Journal - Factiva, 08/15/2018) |
| | | | | | | | | | | | Banking Roundup: Citi reorganizes consumer banking unitÃ¢â‚¬Â¦ Goldman advising Musk on Tesla (Chicago Business Journal Online - Factiva, 08/15/2018) |
| | | | | | | | | | | | Banking Roundup: Citi reorganizes consumer banking unitÃ¢â‚¬Â¦ Goldman advising Musk on Tesla (L.A. Biz - Factiva, 08/15/2018) |
| | | | | | | | | | | | Banking Roundup: Citi reorganizes consumer banking unitÃ¢â‚¬Â¦ Goldman advising Musk on Tesla (New York Business Journal Online - Factiva, 08/15/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Excess Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **Board Tries To Rein In Tesla's Chief After Tweets** (The New York Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Board trio to assess Musk's plan to take carmaker private** (The Daily Telegraph - Factiva, 08/15/2018) |
| | | | | | | | | | | | **BRIEFCASE** (The Patriot Ledger - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Business briefs: RBS fined $4.9 billion in '08 crisis** (The Journal Gazette - Factiva, 08/15/2018) |
| | | | | | | | | | | | **China's rival to Tesla plans $1.8bn New York listing** (The Daily Telegraph - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Class-Action Lawsuit Filed Against Tesla After Elon Musk's Tweet** (U-Wire - Factiva, 08/15/2018) |
| | | | | | | | | | | | **DealBook Briefing: Elon Musk Has Answers. We Still Have Questions.** (The New York Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Dow Jones Futures: Tech Giant Soars To Buy Zone On Earnings; New Tesla Tweets** (Investor's Business Daily - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Effort to take Tesla private to get board oversight** (The Daily Gazette - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Electric car makers sprout in ChinaÃ¢â‚¬â€¹** (Cape Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Electric car makers sprout in ChinaÃ¢â‚¬â€¹** (Pretoria News - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Electric car makers sprout in ChinaÃ¢â‚¬â€¹** (The Mercury - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Electric car makers sprout in ChinaÃ¢â‚¬â€¹** (The Star - Factiva, 08/15/2018) |
| | | | | | | | | | | | **electric vehicle start-up nio bids on float in u.s.** (South China Morning Post - Factiva, 08/15/2018) |
| | | | | | | | | | | | **For Musk, a love-hate relationship with oil; Tesla's chief rails at fossil fuel industry but courts its money** (Los Angeles Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | **FOR THE RECORD** (Los Angeles Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | **How Nio Is Taking On Tesla In China Ã¢â‚¬â€¹ And What Challenges It Sees** (Investor's Business Daily - Factiva, 08/15/2018) |
| | | | | | | | | | | | **How to Solve a Problem Like Elon?** (The Wall Street Journal - Factiva, 08/15/2018) |
| | | | | | | | | | | | **IMPORTANT INVESTOR NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Tesla, Inc. and Encourages Investors with Losses in Excess of $500,000 to Contact the Firm** (ACCESSWIRE - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Is Tesla a cash cow or simply a handful of beans?** (The Washington Post - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Is Tesla a cash cow, or simply a handful of beans?** (Washington Post.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **MORE NEWS** (The Denver Post - Factiva, 08/15/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Musk facing heat over tweet** (Townsville Bulletin - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Musk on Tesla talks** (Express & Star - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Musk on Tesla talks Tesla** (Shropshire Star - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Musk presents equipment to privatize Tesla** (CE NoticiasFinancieras - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Musk says Goldman on board for his Tesla plans** (Irish Independent - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Musk says Silver Lake, Goldman advising on taking Tesla private** (U-Wire - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Musk says Silver Lake, Goldman Sachs advising on Tesla privatization** (SNL Energy Finance Daily - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Musk says Silver Lake, Goldman Sachs advising on Tesla privatization** (SNL Financial Services Daily - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Musk's Belated Explanation Is Unlikely to Get SEC Off His Back; BANKING/FINANCE** (Broward Daily Business Review - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Musk's Belated Explanation Is Unlikely to Get SEC Off His Back; BANKING/FINANCE** (Miami Daily Business Review - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Musk's Belated Explanation Is Unlikely to Get SEC Off His Back; BANKING/FINANCE** (Palm Beach Daily Business Review - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Musk's bid to take Tesla private gaining traction; Special committee to study offer** (National Post - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Nation/world business briefs** (The Richmond Times-Dispatch - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Peso, Elektra, Amazon, talent, credits, reward, Elon Musk: Summary of the day** (CE NoticiasFinancieras - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Report: SEC subpoenas Tesla about CEO's buyout plans** (Postmedia Breaking News - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Saudi fund seeking to take Tesla private, Musk says** (The Australian - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Saudi PIF may partially finance Tesla take-private plan - bankers** (Mubasher - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Saudi sovereign fund involved in Tesla buyout deal - report.** (Just-Auto - Factiva, 08/15/2018) |
| | | | | | | | | | | | **SEC slaps Tesla with a subpoena over Elon Musk tweets, report says** (CNET News.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **SEC Subpoenas Tesla Over Musk's Taking-Private Tweet** (CE NoticiasFinancieras - Factiva, 08/15/2018) |
| | | | | | | | | | | | **SEC Subpoenas Tesla Over Musk's Taking-Private Tweet** (RTT News - Factiva, 08/15/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Silver Lake, Goldman advising on Tesla move** (The Irish Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Special body to study Tesla going private** (Shanghai Daily - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Stocks - Tesla Hit Hard Midday After Report of SEC Move** (Investing.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Sure looks like the SEC is investigating Elon Musk's 'funding secured' tweet** (Mashable.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tencent-Backed Chinese EV Maker Seeks $1.8 Billion US IPO; BANKING/FINANCE** (Broward Daily Business Review - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tencent-Backed Chinese EV Maker Seeks $1.8 Billion US IPO; BANKING/FINANCE** (Miami Daily Business Review - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tencent-Backed Chinese EV Maker Seeks $1.8 Billion US IPO; BANKING/FINANCE** (Palm Beach Daily Business Review - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla at greater risk of default as a private company, S&P analysis suggests** (SNL Financial Extra - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla board explores taking firm private** (Orlando Sentinel - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla board forms special committee to review Musk's privatization proposal** (SNL Energy Finance Daily - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla board forms special committee to review Musk's privatization proposal** (SNL Financial Services Daily - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla board forms special committee to review Musk's privatization proposal** (SNL Power Daily with Market Report - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla board moves to explore going private** (The Spokesman-Review - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla board scrambles to do damage control after Elon Musk tweets** (The Straits Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla board scrambles to do damage control after Elon Musk tweets** (The Straits Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla board scrambles to do damage control after Elon Musk tweets** (The Straits Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla board to face many questions about Musk's going-private proposal** (Pacific Business News - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla board to face many questions about Musk's going-private proposal** (Silicon Valley/San Jose Business Journal - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla board trio to dissect Musk plan** (New York Post - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla committee to assess privatization** (Victoria Times Colonist - Factiva, 08/15/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Tesla committee to evaluate possibility of taking firm private; Special committee of three independent directors hasn't received a proposal from Musk** (Waterloo Region Record - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla committee to gauge Musk's plan to go private** (USA Today - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla directors do damage control after Elon Musk tweets** (San Francisco Chronicle: Web Edition - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla explores going private amid lawsuits** (Daily Press - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla explores going private amid lawsuits** (South Florida Sun-Sentinel - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla explores going private; Board forming panel to investigate Musk's idea; shareholders file suits** (San Diego Union-Tribune - Factiva, 08/15/2018) |
| | | | | | | | | | | | **TESLA EYE MUSK IDEA** (The Sun - Factiva, 08/15/2018) |
| | | | | | | | | | | | **TESLA EYE MUSK IDEA** (The Sun - Factiva, 08/15/2018) |
| | | | | | | | | | | | **TESLA FACES LAWSUITS** (Herald-Sun - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla Forms 3-member Committee to Study Privatization; Major Shareholders Cut Stake** (AAStocks Financial News - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla forms committee to consider feasibility of taking company private** (The Washington Post - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla forms special committee to consider going private** (Washington Post.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla is being investigated by the US regulator** (CE NoticiasFinancieras - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla is being investigated by the US regulator** (CE NoticiasFinancieras - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla panel to assess proposals** (The Seattle Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla panel will look into taking company private** (City AM - Factiva, 08/15/2018) |
| | | | | | | | | | | | **TESLA PLAN TO GET A LOOK; Board forms a special committee to explore CEO's idea of taking the carmaker private. Shareholders file suits.** (Los Angeles Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla shares drop amid reports of Securities and Exchange Commission subpoena** (USA Today Online - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla stock drops on report that the SEC has subpoenaed the automaker** (latimes.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla submits FTZ request** (American Shipper - Factiva, 08/15/2018) |
| | | | | | | | | | | | **TESLA TURMOIL AS BOARD REVEALS MUSK HAS NOT BID FOR HIS FIRM** (Daily Mail - Factiva, 08/15/2018) |

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Tesla turmoil as board reveals Musk has NOT bid for his firm** (Scottish Daily Mail - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla tycoon 'a beta male who wants to be alpha'** (The Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla's Advisers Not Ready to Ride --- CEO Musk tweeted of advisory roles for Goldman, Silver Lake as haggling continued** (The Wall Street Journal - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla's board panel to study private proposal** (Calgary Herald - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla's board panel to study private proposal** (Edmonton Journal - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla's board to look at CEO's plan** (i - Factiva, 08/15/2018) |
| | | | | | | | | | | | **The US stock market authority demands Tesla information on Elon Musk's tragedy*** TRANSLATED ***** (STT - Factiva, 08/15/2018) |
| | | | | | | | | | | | **THREE TESLA BOARD MEMBERS TO EVALUATE ANY TAKE-PRIVATE DEAL; ELECTRIC CARMAKER'S BOARD SETS UP SPECIAL COMMITTEE TO ASSESS ANY POSSIBLE OFFER TO BUY BACK THE COMPANY'S STOCK** (San Jose Mercury News - Factiva, 08/15/2018) |
| | | | | | | | | | | | **UBS Equities Research Report** (Capital IQ - Manual Entry, 08/15/2018) |
| | | | | | | | | | | | **UBS Equities Research Report** (Capital IQ - Manual Entry, 08/15/2018) |
| | | | | | | | | | | | **UBS Equities Research Report** (Eikon - Manual Entry, 08/15/2018) |
| | | | | | | | | | | | **UBS Equities Research Report** (Eikon - Manual Entry, 08/15/2018) |
| | | | | | | | | | | | **ValueAct Ups Stake in Seagate** (The Deal - Factiva, 08/15/2018) |
| | | | | | | | | | | | **What Elon Musk's Tweet Can Teach GCs About Damage Control** (Delaware Law Weekly - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Why Elon Musk, Richard Branson and Michael Dell welcome shareholder money but not accountability** (scmp.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **PRESS DIGEST- New York Times business news - Aug 15** (Reuters News - Factiva, 08/15/2018 12:57 AM) |
| | | | | | | | | | | | **CEO's Tweets Face More Inquiry -- WSJ** (Dow Jones Institutional News - Factiva, 08/15/2018 02:32 AM) |
| | | | | | | | | | | | **Saudi Fund Faces Tesla Deal Hurdles -- WSJ** (Dow Jones Institutional News - Factiva, 08/15/2018 02:32 AM) |
| | | | | | | | | | | | **Tesla's Advisers Not Ready to Ride -- WSJ** (Dow Jones Institutional News - Factiva, 08/15/2018 02:32 AM) |
| | | | | | | | | | | | **Elon Musk says he's hired Goldman Sachs to help take Tesla private Ã¢â‚¬â€ even though the bank's analyst is one of the most bearish on Wall Street (TSLA)** (Business Insider - Factiva, 08/15/2018 02:47 AM) |
| | | | | | | | | | | | **Elon Musk left plenty of questions about Tesla going private, experts say; Equity-funded buyouts tend to be much smaller** (MarketWatch - Factiva, 08/15/2018 03:29 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **'China's Tesla' files to go public in an offering that could raise $1.8 billion** (The Telegraph Online - Factiva, 08/15/2018 04:01 AM) |
| | | | | | | | | | | | **Elon Musk Tweets Another Surprise: Goldman, Silver Lake Advise Tesla; Electric-car maker's CEO and the investment firms hadn't completed any financial deals** (Private Equity News - Factiva, 08/15/2018 04:35 AM) |
| | | | | | | | | | | | **Tesla in turmoil as special committee reveals Musk has NOT bid for his firm** (Mail Online - Factiva, 08/15/2018 04:45 AM) |
| | | | | | | | | | | | **ANALYSIS-Saudi fund may only play minor part in Musk's $72 bln Tesla plan - bankers** (Reuters News - Factiva, 08/15/2018 05:11 AM) |
| | | | | | | | | | | | **Saudi Arabia Goes High-Tech in Approach to Investing** (Dow Jones Institutional News - Factiva, 08/15/2018 05:30 AM) |
| | | | | | | | | | | | **Saudi fund may only play minor part in Musk's $72 billion Tesla plan: bankers** (Reuters News - Factiva, 08/15/2018 05:49 AM) |
| | | | | | | | | | | | **'Good luck with that': Telstra exec drawn into Elon Musk controversy** (The Age - Online - Factiva, 08/15/2018 06:03 AM) |
| | | | | | | | | | | | **'Good luck with that': Telstra exec drawn into Elon Musk controversy** (The Sydney Morning Herald - Online - Factiva, 08/15/2018 06:03 AM) |
| | | | | | | | | | | | **'Good luck with that': Telstra exec drawn into Elon Musk controversy** (WAToday.com.au - Factiva, 08/15/2018 06:03 AM) |
| | | | | | | | | | | | **DealBook Briefing: TeslaÃ¢â‚¬â„¢s Board Tries to Calm Its Chaos** (NYTimes.com Feed - Factiva, 08/15/2018 06:17 AM) |
| | | | | | | | | | | | **Tesla sets up special committee for delisting plan** (SeeNews Deals - Factiva, 08/15/2018 07:09 AM) |
| | | | | | | | | | | | **MW UPDATE: Elon Musk left plenty of questions about Tesla going private, experts say** (MarketWatch - Factiva, 08/15/2018 07:29 AM) |
| | | | | | | | | | | | **A Tesla Take-Private Bid Would Be More of the Same for Silver Lake. Sort of.** (NYTimes.com Feed - Factiva, 08/15/2018 07:38 AM) |
| | | | | | | | | | | | **Tesla sets up special committee to consider upcoming Musk offer** (Renewables Now - Factiva, 08/15/2018 08:15 AM) |
| | | | | | | | | | | | **Another Tesla investor trims stake in Q2** (SeeNews Deals - Factiva, 08/15/2018 08:31 AM) |
| | | | | | | | | | | | **CORRECTED-UPDATE 8-Musk bid for Tesla: no formal offer, no firm deals with advisers (Aug. 14)** (Reuters News - Factiva, 08/15/2018 08:31 AM) |
| | | | | | | | | | | | **Musk bid for Tesla: no formal offer, no firm deals with advisers** (Reuters News - Factiva, 08/15/2018 08:46 AM) |
| | | | | | | | | | | | **Elon Musk may only face a minor fee if the SEC investigates his tweet storm about taking Tesla private Ã¢â‚¬â€ here's why (TSLA)** (Business Insider - Factiva, 08/15/2018 09:09 AM) |

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Kaplan Fox Announces Investor Class Action Lawsuit Filed Against Tesla, Inc.** (PR Newswire - Factiva, 08/15/2018 10:08 AM) |
| | | | | | | | | | | | **Press Release: Kaplan Fox Announces Investor Class Action Lawsuit Filed Against Tesla, Inc.** (Dow Jones Institutional News - Factiva, 08/15/2018 10:08 AM) |
| | | | | | | | | | | | **Elon Musk says he's hired Goldman Sachs to help take Tesla private â€ even though the bank's analyst is one of the most bearish on Wall Street (TSLA)** (Business Insider - Factiva, 08/15/2018 10:48 AM) |
| | | | | | | | | | | | **BRIEF-SEC Sends Subpoenas To Tesla Regarding Privatization Plans- Fox Business' Gasparino** (Reuters News - Factiva, 08/15/2018 10:52 AM) |
| | | | | | | | | | | | **The Downfall Of Elon Musk** (Benzinga.com - Factiva, 08/15/2018 10:58 AM) |
| | | | | | | | | | | | **U.S. SEC subpoenas Tesla over Musk's tweets -Fox News** (Reuters News - Factiva, 08/15/2018 11:03 AM) |
| | | | | | | | | | | | **Tesla Shares Drop on Report of SEC Subpoenas -- Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 11:07 AM) |
| | | | | | | | | | | | **Tesla Shares Drop on Report of SEC Subpoenas -- Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 11:07 AM) |
| | | | | | | | | | | | **Marijuana Companies Enjoy Bump from Constellation Deal -- Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 11:13 AM) |
| | | | | | | | | | | | **Puma Sags on Questions About Breast-Cancer Drug's Prospects -- Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 11:14 AM) |
| | | | | | | | | | | | **Tesla Shares Drop on Report of SEC Subpoenas -- Market Talk** (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 11:21 AM) |
| | | | | | | | | | | | **The SEC reportedly sent subpoenas to Tesla concerning Elon Musk's tweets about taking Tesla private (TSLA)** (Business Insider - Factiva, 08/15/2018 11:47 AM) |
| | | | | | | | | | | | **MW SEC's Tesla probe is now 'formal investigation': report** (MarketWatch - Factiva, 08/15/2018 12:08 PM) |
| | | | | | | | | | | | **SEC's Tesla Probe Is Now 'formal Investigation': Report -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/15/2018 12:08 PM) |
| | | | | | | | | | | | **Tesla sinks after report the SEC has issued subpoenas about Elon Muskâ€s 'funding secured' tweet (TSLA)** (Business Insider - Factiva, 08/15/2018 12:15 PM) |
| | | | | | | | | | | | **Saudi Arabia Goes High-Tech in Approach to Investing -- Update** (Dow Jones Institutional News - Factiva, 08/15/2018 12:16 PM) |
| | | | | | | | | | | | **IT'S OFFICIAL: Goldman Sachs is advising Elon Musk on his plans to take Tesla private (TSLA)** (Business Insider - Factiva, 08/15/2018 12:49 PM) |
| | | | | | | | | | | | **Tesla and Elon Musk under fire as SEC issues subpoenas** (The Telegraph Online - Factiva, 08/15/2018 01:03 PM) |
| | | | | | | | | | | | **IT'S OFFICIAL: Goldman Sachs is advising Elon Musk on his plans to take Tesla private (TSLA)** (Business Insider - Factiva, 08/15/2018 01:39 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **SEC sends subpoena to Tesla in probe over Musk tweets; Subpoena seeks information from each of Tesla€â„¢s directors** (MarketWatch - Factiva, 08/15/2018 01:44 PM) |
| | | | | | | | | | | | **T. Rowe, Fidelity sold more then 20% of their stakes in Tesla last quarter; Two investment giants are still among company€â„¢s largest institutional holders** (MarketWatch - Factiva, 08/15/2018 01:46 PM) |
| | | | | | | | | | | | **Elon Musk could take Tesla private with the Saudis €â€ here's what their sovereign wealth fund is all about (TSLA)** (Business Insider - Factiva, 08/15/2018 01:51 PM) |
| | | | | | | | | | | | **Goldman Sachs says it's advising Tesla** (CNN Wire - Factiva, 08/15/2018 01:59 PM) |
| | | | | | | | | | | | **A former Tesla engineer says the company silenced her entire team after they brought up safety and quality issues (TSLA)** (Business Insider - Factiva, 08/15/2018 01:59 PM) |
| | | | | | | | | | | | **A former Tesla engineer says the company silenced her entire team after they brought up safety and quality issues (TSLA)** (Business Insider - Factiva, 08/15/2018 01:59 PM) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Tesla, Inc. (TSLA) and Lead Plaintiff Deadline: October 9, 2018** (GlobeNewswire - Factiva, 08/15/2018 02:01 PM) |
| | | | | | | | | | | | **ONGOING INVESTIGATION ALERT: The Schall Law Firm Announces it is Investigating Claims Against Tesla, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm** (Business Wire - Factiva, 08/15/2018 02:06 PM) |
| | | | | | | | | | | | **Tesla Is Said to Be Subpoenaed by S.E.C. Over Elon Musk Tweet** (NYTimes.com Feed - Factiva, 08/15/2018 02:13 PM) |
| | | | | | | | | | | | **Tesla sinks after reports the SEC has issued subpoenas about Elon Musk€â„¢s 'funding secured' tweet (TSLA)** (Business Insider - Factiva, 08/15/2018 02:24 PM) |
| | | | | | | | | | | | **SEC Launches Formal Investigation Over Elon Musk Tweet to Take Tesla Private - Reports** (Sputnik News Service - Factiva, 08/15/2018 02:28 PM) |
| | | | | | | | | | | | **Goldman Sachs says it's advising Tesla** (CNN Wire - Factiva, 08/15/2018 02:37 PM) |
| | | | | | | | | | | | **Reports: SEC Launches Formal Investigation Over Musk Tweet to Take Tesla Private** (Sputnik News Service - Factiva, 08/15/2018 02:39 PM) |
| | | | | | | | | | | | **CORRECTED-BREAKINGVIEWS-Global dominance is key to Tesla buyout payoff** (Reuters News - Factiva, 08/15/2018 03:17 PM) |
| | | | | | | | | | | | **Tesla shares fall on reports of SEC subpoena** (Agence France Presse - Factiva, 08/15/2018 03:17 PM) |
| | | | | | | | | | | | **Saudi Arabia Goes High-Tech in Approach to Investing; Talks with Tesla show how crown prince's sovereign-wealth fund has become a global player, but some worry about impulsive, risky bets** (The Wall Street Journal Online - Factiva, 08/15/2018 03:37 PM) |

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Saudi Arabia Goes High-Tech in Approach to Investing; Talks with Tesla show how crown prince's sovereign-wealth fund has become a global player, but some worry about impulsive, risky bets** (WSJ Pro Central Banking - Factiva, 08/15/2018 03:37 PM) |
| | | | | | | | | | | | **Vertical Group Turns More Bearish On Tesla, Doesn't Expect Company To Go Private** (Benzinga.com - Factiva, 08/15/2018 03:56 PM) |
| | | | | | | | | | | | **UPDATE: Tesla is no longer rated by Goldman Sachs as bank takes on advisory role** (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 03:57 PM) |
| | | | | | | | | | | | **A Question for Teslaââ¬â¢s Board: What Was Elon Muskââ¬â¢s Mental State?** (NYTimes.com Feed - Factiva, 08/15/2018 04:02 PM) |
| | | | | | | | | | | | **Global Equities Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 04:25 PM) |
| | | | | | | | | | | | **Tesla Shares Fall as Lawyers Take Aim at Company, Musk -- Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 04:25 PM) |
| | | | | | | | | | | | **Tesla Shares Fall as Lawyers Take Aim at Company, Musk -- Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 04:25 PM) |
| | | | | | | | | | | | **Elon Musk's tweets investigated for possibly breaking law: reports** (The Guardian - Factiva, 08/15/2018 04:27 PM) |
| | | | | | | | | | | | **Cisco Software Sales Spur 3rd Consecutive Quarter of Growth -- Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 04:40 PM) |
| | | | | | | | | | | | **Auto & Transport Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 04:50 PM) |
| | | | | | | | | | | | **SEC Sends Subpoena to Tesla in Probe Over Musk Tweets** (Dow Jones Institutional News - Factiva, 08/15/2018 04:59 PM) |
| | | | | | | | | | | | **Tesla Shares Fall as Lawyers Take Aim at Company, Musk -- Market Talk** (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 05:05 PM) |
| | | | | | | | | | | | **SEC Sends Subpoena to Tesla in Probe Over Musk Tweets** (Dow Jones Institutional News - Factiva, 08/15/2018 05:10 PM) |
| | | | | | | | | | | | **Tesla Class Action: Bernstein Liebhard LLP Announces That A New Securities Class Action Lawsuit Expanding The Relevant Class Period Has Been Filed Against Tesla, Inc. - TSLA** (PR Newswire - Factiva, 08/15/2018 05:10 PM) |
| | | | | | | | | | | | **Cisco in 'Deep Discussions' with Administration on Tariffs -- Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 05:12 PM) |
| | | | | | | | | | | | **T. Rowe, Fidelity Sold More Than 20% of Their Tesla Shares in Second Quarter** (Dow Jones Institutional News - Factiva, 08/15/2018 05:22 PM) |
| | | | | | | | | | | | **T. Rowe, Fidelity Sold More Than 20% of Their Tesla Shares in Second Quarter; Share sales took place before Elon Musk disclosed publicly he wanted to take electric-car maker private** (The Wall Street Journal Online - Factiva, 08/15/2018 05:22 PM) |
| | | | | | | | | | | | **SEC Sends Subpoena to Tesla in Probe Over Musk Tweets** (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 05:24 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Tesla shares fall on reports of SEC subpoena (Agence France Presse - Factiva, 08/15/2018 05:33 PM) |
| | | | | | | | | | | | COLUMN-Tesla, Musk face SEC wrist slap at worst, experts say: Frankel (Reuters News - Factiva, 08/15/2018 05:40 PM) |
| | | | | | | | | | | | Scott+Scott Attorneys at Law LLP Files Class Action Lawsuit Against Tesla Inc. (TSLA) and Elon Musk on Behalf of Short Sellers and Put Options Investors (Business Wire - Factiva, 08/15/2018 05:41 PM) |
| | | | | | | | | | | | Tesla Class Action: Bernstein Liebhard LLP Announces that a New Securities Class Action Lawsuit Expanding the Relevant Class Period has been Filed Against Tesla, Inc. - TSLA (GlobeNewswire - Factiva, 08/15/2018 05:42 PM) |
| | | | | | | | | | | | MW SEC sends subpoena to Tesla in probe over Musk tweets (MarketWatch - Factiva, 08/15/2018 05:44 PM) |
| | | | | | | | | | | | T. Rowe, Fidelity Sold More Than 20% of Their Tesla Shares in Second Quarter (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 06:02 PM) |
| | | | | | | | | | | | Elon Musk is handed writ over Tesla sale as he defends his decision to make the buyout plans public on social media (Mail Online - Factiva, 08/15/2018 06:39 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Kaskela Law LLC Announces Expanded Class Period in Investor Class Action Lawsuits Against Tesla, Inc. and Elon Musk, and Encourages Investors with Losses in Excess of $250,000 to Contact the Firm (GlobeNewswire - Factiva, 08/15/2018 06:51 PM) |
| | | | | | | | | | | | Report: SEC subpoenas Tesla about CEO's buyout plans (Associated Press Newswires - Factiva, 08/15/2018 06:53 PM) |
| | | | | | | | | | | | Report: SEC subpoenas Tesla about CEO's buyout plans (The Canadian Press - Factiva, 08/15/2018 06:54 PM) |
| | | | | | | | | | | | UPDATE 5-SEC scrutiny of Tesla grows as Goldman hints at adviser role (Reuters News - Factiva, 08/15/2018 07:12 PM) |
| | | | | | | | | | | | Tesla, Inc. 3 Accepted 2018-08-15 19:21:04 (SEC - SEC Edgar, 08/15/2018 07:21 PM) |
| | | | | | | | | | | | MEDIA-Baupost Group acquired $200 mln of Tesla convertible bonds during Q2 - Bloomberg (Reuters News - Factiva, 08/15/2018 07:30 PM) |
| | | | | | | | | | | | Singer Claims Elon Musk Was 'On Acid' Writing Dicey Tesla Tweets (Sputnik News Service - Factiva, 08/15/2018 07:34 PM) |
| | | | | | | | | | | | SEC Sends Subpoena to Tesla in Probe Over Musk Tweets; Subpoena seeks information from each of Tesla's directors (The Wall Street Journal Online - Factiva, 08/15/2018 07:35 PM) |
| | | | | | | | | | | | SEC Sends Subpoena to Tesla in Probe Over Musk Tweets; Subpoena seeks information from each of Tesla's directors (WSJ Pro Central Banking - Factiva, 08/15/2018 07:35 PM) |
| | | | | | | | | | | | SEC scrutiny of Tesla grows as Goldman hints at adviser role (Reuters News - Factiva, 08/15/2018 07:38 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 8/16/2018 Thu | 6,064,033 | $335.45 | -0.96% | 0.43% | 0.64% | 0.58% | -1.54% | -0.60 | 54.85% | -$5.21 | **SEC Sends Subpoena to Tesla in Probe Over Musk Tweets** (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 07:56 PM) |
| | | | | | | | | | | | **Watchdog subpoenas Tesla over Musk go-private tweet** (thetimes.co.uk - Factiva, 08/15/2018 08:01 PM) |
| | | | | | | | | | | | **Hagens Berman Sobol Shapiro LLP Announces Extended Class Period in Musk "Tweet" Class Action - TSLA** (GlobeNewswire - Factiva, 08/15/2018 08:29 PM) |
| | | | | | | | | | | | **SEC Sends Subpoena to Tesla in Probe Over Musk Tweets -- Update** (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 09:51 PM) |
| | | | | | | | | | | | **Apple rehires ex-Tesla engineering lead, stimulating Project Titan talk** (ETMAG.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Elon Musk likely to face US national security review in a Tesla-Saudi deal** (ArabianBusiness.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Elon Muskââ‚¬â„¢s Boring Co. proposes to dig a tunnel to Dodger Stadium** (L.A. Biz - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Facebookââ‚¬â„¢s median pay tops $240,000 ââ‚¬â€ here's how that compares to 30 other big Bay Area employers** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Porsche's first all-electric vehicle will begin production next year** (ETMAG.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **US SEC Reportedly Looking Into Tesla CEO's Post on Privatisation** (AAStocks Financial News - Factiva, 08/16/2018) |
| | | | | | | | | | | | ***SEC Globe/wire say SEC sends subpoenas to Tesla's Musk** (Canada Stockwatch - Factiva, 08/16/2018) |
| | | | | | | | | | | | **05:59 EDT Tesla silenced team concerned over safety issues, Business Insider...** (Theflyonthewall.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **07:35 EDT Tesla price target raised to $325 after 'taking company private' tweet...** (Theflyonthewall.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **07:42 EDT After visiting Tesla's Fremont facility, Evercore ISI says Model 3...** (Theflyonthewall.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **07:44 EDT Tesla whistleblower tweets details about allegedly flawed vehicles,...** (Theflyonthewall.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **07:59 EDT Tesla backs out of solar-panel deal with Panasonic, WSJ reportsTesla...** (Theflyonthewall.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **12:09 EDT Gasparino: Tesla's legal team bracing for 'billions' in potential...** (Theflyonthewall.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **14:29 EDT Ex-Tesla worker: Gigafactory workers involved in drug trafficking,...** (Theflyonthewall.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **16:14 EDT SEC presses Tesla directors for info on communications with Musk, WSJ...** (Theflyonthewall.com - Factiva, 08/16/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

20:50 EDT Tesla Fremont facility workers left 3.5 hours early on Wednesday, BI... (Theflyonthewall.com - Factiva, 08/16/2018)

**4 Firms Handling Elon Musk's Effort to Take Tesla Private** (New York Law Journal - Factiva, 08/16/2018)

**A Tesla Take-Private Bid Would Be More of the Same for Silver Lake. Sort of.** (The New York Times - Factiva, 08/16/2018)

**Another whistleblower: Tesla ignored drug dealing at Gigafactory, spied on employees** (Tribune Review - Factiva, 08/16/2018)

**Auto industry; Elon Musk may face U.S. security review over a Tesla-Saudi deal** (Press-Telegram - Factiva, 08/16/2018)

**Auto industry; Elon Musk may face U.S. security review over a Tesla-Saudi deal** (Riverside Press-Enterprise - Factiva, 08/16/2018)

**Banking & Finance: Saudis Embrace High-Tech Investments** (The Wall Street Journal - Factiva, 08/16/2018)

**Biz briefs** (The Virginian-Pilot - Factiva, 08/16/2018)

**BRIEFCASE** (Hannibal Courier-Post - Factiva, 08/16/2018)

**British police seek motive of suspect in crash at Parliament; NEWS BRIEFING; Staff and news services; U.S. sanctions shipping firms over North Korea trade; Israel eases Gaza restrictions on goods amid cease-fire bid; Conspiracy theorist Alex Jones muzzled by Twitter for a week; Report: SEC subpoenas Tesla about buyout plans; Baker who won at high court sues in new bias case** (South Florida Sun-Sentinel - Factiva, 08/16/2018)

**British police seek motive of suspect in crash at Parliament; NEWS BRIEFING; Staff and news services; U.S. sanctions shipping firms over North Korea trade; Refugee held in connection with Iraqi policeman's slaying; Conspiracy theorist Alex Jones muzzled by Twitter for a week; Report: SEC subpoenas Tesla about buyout plans; Baker who won at high court sues in new bias case** (The Baltimore Sun - Factiva, 08/16/2018)

**British police seek motive of suspect in crash at Parliament; NEWS BRIEFING; Staff and news services; U.S. sanctions shipping firms over North Korea trade; Refugee held in connection with Iraqi policeman's slaying; Conspiracy theorist Alex Jones muzzled by Twitter for a week; Report: SEC subpoenas Tesla about buyout plans; Baker who won at high court sues in new bias case** (The Hartford Courant - Factiva, 08/16/2018)

**British police seek motive of suspect in crash at Parliament; U.S. sanctions shipping firms over North Korea trade; Israel eases Gaza restrictions on goods amid cease-fire bid; Conspiracy theorist Alex Jones muzzled by Twitter for a week; Report: SEC subpoenas Tesla about buyout plans; Baker who won at high court sues in new bias case** (Orlando Sentinel - Factiva, 08/16/2018)

**ChinaÃ¢â‚¬â„¢s Tesla poised to electrify IPO investors** (GlobalCapital - Factiva, 08/16/2018)

Appendix D
Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **DealBook Briefing: Tesla's Board Tries to Calm Its Chaos** (The New York Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Directors struggle to control Musk, Tesla; Board hires two law firms following CEO's latest tweets** (The Toronto Star - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Dow Jones Futures Jump As U.S.-China Trade Talks To Restart; Cisco Soars To Buy Zone** (Investor's Business Daily - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Dow Jones Futures Jump As U.S.-China Trade Talks To Restart; Cisco Soars To Buy Zone** (Investor's Business Daily - Factiva, 08/16/2018) |
| | | | | | | | | | | | **ELON MUSK HANDED WRIT OVER TESLA SALE** (Daily Mail - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Elon Musk handed writ over Tesla sale** (Scottish Daily Mail - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Elon Musk wants to dig a tunnel to Dodger Stadium** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/16/2018) |
| | | | | | | | | | | | **ELON MUSK'S MUSINGS** (Pittsburgh Post-Gazette - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Even as CEO Elon Musk pursues the idea of taking Tesla private, the electric...** (The San Francisco Chronicle - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Evercore ISI Research Report** (Capital IQ - Manual Entry, 08/16/2018) |
| | | | | | | | | | | | **Evercore ISI Research Report** (Eikon - Manual Entry, 08/16/2018) |
| | | | | | | | | | | | **Ex-Tesla employee claiming to be whistleblower has Twitter account suspended** (San Francisco Business Times Online - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Ex-Tesla employee claiming to be whistleblower has Twitter account suspended** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/16/2018) |
| | | | | | | | | | | | **FACE THE MUSIC US regulator wants answers over Musk tweet** (City AM - Factiva, 08/16/2018) |
| | | | | | | | | | | | **IMPORTANT INVESTOR NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Tesla, Inc. and Encourages Investors with Losses in Excess of $500,000 to Contact the Firm** (ACCESSWIRE - Factiva, 08/16/2018) |
| | | | | | | | | | | | **In Musk-SEC Face-Off, Investors Should Brace for Drawn-Out Tussle; BANKING/FINANCE** (Broward Daily Business Review - Factiva, 08/16/2018) |
| | | | | | | | | | | | **In Musk-SEC Face-Off, Investors Should Brace for Drawn-Out Tussle; BANKING/FINANCE** (Miami Daily Business Review - Factiva, 08/16/2018) |
| | | | | | | | | | | | **In Musk-SEC Face-Off, Investors Should Brace for Drawn-Out Tussle; BANKING/FINANCE** (Palm Beach Daily Business Review - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Industry Trend Analysis - Tesla's Choice - Germany Or The Netherlands For Its European Vehicle Production Factory** (BMI Industry Insights Reports - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Inside the Mind of a Visionary** (The New York Times - Factiva, 08/16/2018) |

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Inside the mind of a visionary like Elon Musk** (San Francisco Chronicle: Web Edition - Factiva, 08/16/2018) |
| | | | | | | | | | | | **It wonÃ¢â‚¬â„¢t be easy for Musk to get hold of Saudi money** (Mail Today - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Latest Musk missive delivers new dose of confusion over future prospects for Tesla** (Global Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Musk tweets he's Ã¢â‚¬Ëœexcited to work' with Silver Lake, Goldman Sachs** (Buffalo News - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Musk's Dodger Stadium tunnel is another distraction from his most important task: Making cars** (latimes.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Privatisation doubts send Tesla CBs down** (GlobalCapital - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Red Pulse Research Report** (Capital IQ - Manual Entry, 08/16/2018) |
| | | | | | | | | | | | **Report of SEC subpoena gives Tesla shares a jolt** (Los Angeles Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Report of subpoena; by the SEC gives Tesla shares a jolt; U.S. may probe tweet about going private** (San Diego Union-Tribune - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Report: SEC issues subpoenas to Tesla over take-private plan** (SNL Financial Services Daily - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Report: SEC issues subpoenas to Tesla over take-private plan** (SNL Power Daily with Market Report - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Report: SEC subpoenas** (Providence Journal - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Report: SEC subpoenas Tesla about buyout plans** (The Courier - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Report: SEC subpoenas Tesla about CEO's buyout plans** (St. Paul Pioneer Press - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Report: Tesla no longer committed to buying all solar modules made by Panasonic in Buffalo** (Buffalo Business First Online - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Saudi fund may only play minor part in Musk's $72B Tesla plan, Reuters reports** (Theflyonthewall.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Saudi sovereign fund would spread itself thin to take Tesla privateÃ¢â‚¬â€¹** (Cape Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Saudi sovereign fund would spread itself thin to take Tesla privateÃ¢â‚¬â€¹** (Pretoria News - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Saudi sovereign fund would spread itself thin to take Tesla privateÃ¢â‚¬â€¹** (The Mercury - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Saudi sovereign fund would spread itself thin to take Tesla privateÃ¢â‚¬â€¹** (The Star - Factiva, 08/16/2018) |
| | | | | | | | | | | | **SEC investigation into Tesla likely to take some time; Controversy over whether musk misled investors with tweet** (National Post - Factiva, 08/16/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

| | | | | | | | | | | | **SEC investigation into Tesla likely to take some time; Controversy over whether musk misled investors with tweet about buyout** (National Post - Factiva, 08/16/2018) |
| | | | | | | | | | | | **SEC Serves Tesla With Subpoena** (The Wall Street Journal - Factiva, 08/16/2018) |
| | | | | | | | | | | | **SEC sparks worry Tesla shares dive on subpoena news** (New York Post - Factiva, 08/16/2018) |
| | | | | | | | | | | | **SEC subpoenas Tesla about CEO's buyout plans** (The Quad-City Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Tesla, Inc. (TSLA) and Lead Plaintiff Deadline: October 9, 2018** (Agency Tunis Afrique Press - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Shop Talk - Elon Musk goes feral** (The Financial Mail - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Small role in Tesla plan for Saudi fund** (Shanghai Daily - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Telstra exec drawn into Elon Musk controversy** (Canberra Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Telstra exec drawn into Elon Musk controversy** (The Age - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Telstra exec drawn into Elon Musk controversy** (The Sydney Morning Herald - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla and Musk probe escalates** (The Daily Telegraph - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla at greater risk of default as a private company, S&P analysis suggests** (SNL Power Daily with Market Report - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla battery maker eyes investment in HCM City** (Vietnam News Summary - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla board isn't privy to Musk's plan to take the company private, report claims** (ETMAG.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla board scrambles to do damage control after Elon Musk tweets** (The Straits Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla boss jumps gun on deal advisers** (The Australian - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla directors are busy doing damage control; Musk ignores request to stop tweeting, adding to chaos engulfing company** (Buffalo News - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla files lawsuit against Ontario government over electric vehicle rebate program** (Postmedia Breaking News - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla files lawsuit against Ontario government over vehicle rebates** (Postmedia Breaking News - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla files lawsuit against Ontario over cancelled electric vehicle rebates** (The Hamilton Spectator - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla files lawsuit against Ontario over cancelled electric vehicle rebates** (The Hamilton Spectator - Factiva, 08/16/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Tesla forms committee to assess proposal to go private** (Delaware State News - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla shares fall on reports of SEC subpoena** (Macau Business Daily - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla subpoenaed by SEC over tweets by Musk, say reports; Tesla CEO told of plans to take company private saying funding was secured** (The Irish Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla sues province over abrupt electric vehicle rebate cancellation** (Queen's Park Briefing - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla Take-Private May Have to Face Cfius** (The Deal - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla takes Ontario government to court over vehicle rebates** (Postmedia Breaking News - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla takes Ontario government to court over vehicle rebates** (The Hamilton Spectator - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla whistleblower alleges 'narcotics trafficking' and 'unauthorized wiretapping' in SEC complaint** (Mashable.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla whistleblower claims rampant theft, drug dealing at Nevada Gigafactory** (American News - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla whistleblower claims rampant theft, drug dealing at Nevada Gigafactory** (Herald-Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla whistleblower claims rampant theft, drug dealing at Nevada Gigafactory** (Petoskey News-Review - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla whistleblower claims rampant theft, drug dealing at Nevada Gigafactory** (South Bend Tribune: Web Edition - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla whistleblower claims rampant theft, drug dealing at Nevada Gigafactory** (The Daily American - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla whistleblower claims rampant theft, drug dealing at Nevada Gigafactory** (The Herald-Mail - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla whistleblower claims rampant theft, drug dealing at Nevada Gigafactory** (The Reporter-Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla whistleblower claims rampant theft, drug dealing at Nevada Gigafactory** (The Times-Mail - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla, Musk face SEC wrist slap at worst, experts say; Musk face SEC wrist slap at worst, experts say** (The Daily Star - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla, public or private, will still release Autopilot safety data** (San Francisco Chronicle: Web Edition - Factiva, 08/16/2018) |
| | | | | | | | | | | | **The Coolest Car Company in the World is Being Funded by Saudi Arabia** (Al-Bawaba News - Factiva, 08/16/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **The private life of Tesla; Innovative leaders face challenges in leading public firms, from managing investors' expectations to dealing with short-sellers** (South China Morning Post - Factiva, 08/16/2018) |
| | | | | | | | | | | | **The US stock market authority demands Tesla information on Elon Musk's tragedy*** TRANSLATED *** (STT - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tweet Is Said to Prompt S.E.C. Subpoena for Tesla** (The New York Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Uber under pressure to sell self-driving car unit** (Pacific Business News Online - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Wall Street's yearning for quick Tesla verdict hits securities snarl; Musk's tweet fuels storm, but it isn't a simple case of misleading investors** (Calgary Herald - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Watchdog subpoenas Tesla over Musk go-private tweet** (The Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Elon Musk may face US security probe following BOMBSHELL proposal to flog Tesla to Saudis** (express.co.uk - Factiva, 08/16/2018 12:57 AM) |
| | | | | | | | | | | | **PRESS DIGEST-New York Times business news - Aug 16** (Reuters News - Factiva, 08/16/2018 01:02 AM) |
| | | | | | | | | | | | **PRESS DIGEST- Wall Street Journal - Aug 16** (Reuters News - Factiva, 08/16/2018 01:23 AM) |
| | | | | | | | | | | | **SEC sends subpoena to Tesla over Elon Musk tweets; Subpoena seeks information from each of Tesla's directors** (Financial News - Factiva, 08/16/2018 02:14 AM) |
| | | | | | | | | | | | **Saudis Embrace High-Tech Investments -- WSJ** (Dow Jones Institutional News - Factiva, 08/16/2018 02:32 AM) |
| | | | | | | | | | | | **SEC Serves Tesla With Subpoena -- WSJ** (Dow Jones Institutional News - Factiva, 08/16/2018 02:32 AM) |
| | | | | | | | | | | | **Tesla is no longer rated by Goldman Sachs as bank takes on advisory role; Investment bank, a major Tesla bear, bows out of coverage** (MarketWatch - Factiva, 08/16/2018 03:08 AM) |
| | | | | | | | | | | | **Saudi Arabia Goes High-Tech in Approach to Investing** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 04:06 AM) |
| | | | | | | | | | | | **Auto & Transport Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 08/16/2018 04:20 AM) |
| | | | | | | | | | | | **Tesla backs off solar panel deal with Panasonic; The news is the latest sign of the uncertain outlook for Teslaââ,¬â„¢s solar business, which has taken a back seat to the electric car business** (MarketWatch - Factiva, 08/16/2018 04:20 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5]<br>Market | [6]<br>Excess<br>Industry | [7]<br>Predicted | [8]<br>Abnormal | [9] | [10] | [11]<br>Abnormal<br>Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Banks Reject Volcker Rule Changes \| \| Turkey's Red Flags Stand Out \| Norway Flags Rate Rise \| SEC Sends Subpoena to Tesla \| Douglas's Take: U.K. Inflation May Be Cooling Faster Than BOE Thinks; The Wall Street Journal's central banking newsletter for Thursday, August 16, 2018** (WSJ Pro Central Banking - Factiva, 08/16/2018 05:28 AM) |
| | | | | | | | | | | | **RPT-COLUMN-Tesla, Musk face SEC wrist slap at worst, experts say: Frankel** (Reuters News - Factiva, 08/16/2018 07:00 AM) |
| | | | | | | | | | | | **MW UPDATE: Tesla is no longer rated by Goldman Sachs as bank takes on advisory role** (MarketWatch - Factiva, 08/16/2018 07:08 AM) |
| | | | | | | | | | | | **Correction: Third Parties Buy Solar Equipment From Panasonic-Tesla Factory** (Dow Jones Institutional News - Factiva, 08/16/2018 07:11 AM) |
| | | | | | | | | | | | **Tesla whistleblower tweets claims that the firm's car batteries are faulty** (The Telegraph Online - Factiva, 08/16/2018 07:14 AM) |
| | | | | | | | | | | | **Serbia turns to tech industry to fight economic stagnation** (Reuters News - Factiva, 08/16/2018 07:15 AM) |
| | | | | | | | | | | | **Correction: Third Parties Buy Solar Equipment From Panasonic-Tesla Factory** (Dow Jones Institutional News - Factiva, 08/16/2018 07:20 AM) |
| | | | | | | | | | | | **10 things you need to know before the opening bell** (Business Insider - Factiva, 08/16/2018 08:00 AM) |
| | | | | | | | | | | | **Hot Stocks to Watch: TSLA** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 08:25 AM) |
| | | | | | | | | | | | **Arkansas' Huge Lithium Reserves go Unexploited, Until Now** (PR Newswire - Factiva, 08/16/2018 08:45 AM) |
| | | | | | | | | | | | **Arkansas' Huge Lithium Reserves go Unexploited, Until Now** (PR Newswire Europe - Factiva, 08/16/2018 08:45 AM) |
| | | | | | | | | | | | **SEC ramps up its investigation into Elon Musk's Tesla privatization plans and sends subpoenas about CEO's 'funding secured' tweet** (Mail Online - Factiva, 08/16/2018 09:07 AM) |
| | | | | | | | | | | | **Stocks to Watch: Walmart, J.C. Penney, Cisco, Symantec, Tesla, Freeport-McMoRan, Best Buy and Netflix** (Dow Jones Institutional News - Factiva, 08/16/2018 09:20 AM) |
| | | | | | | | | | | | **Stocks to Watch: Walmart, J.C. Penney, Cisco, Symantec, Tesla, Freeport-McMoRan, Best Buy and Netflix; Here are some of the companies with shares expected to trade actively in Thursday's session** (The Wall Street Journal Online - Factiva, 08/16/2018 09:20 AM) |
| | | | | | | | | | | | **Tesla founder may face SEC scrutiny over buyout plan tweet, expert says - report** (SeeNews Deals - Factiva, 08/16/2018 09:21 AM) |
| | | | | | | | | | | | **Trouble in SolarCity? Tesla Backs Off Panel Deal With Panasonic** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 09:24 AM) |
| | | | | | | | | | | | **Press Release: RM LAW Announces Investigation of Tesla, Inc.** (Dow Jones Institutional News - Factiva, 08/16/2018 10:30 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | RM LAW Announces Investigation of Tesla, Inc. (PR Newswire - Factiva, 08/16/2018 10:30 AM) |
| | | | | | | | | | | | Elon Musk's tunneling company just unveiled a plan to transport people in Los Angeles to Dodgers Stadium in only four minutes Ã¢â‚¬â€ but the timing of the announcement is curious (Business Insider - Factiva, 08/16/2018 11:00 AM) |
| | | | | | | | | | | | Tesla has reportedly revised an agreement to buy all of the solar cells and modules Panasonic made at their solar panel factory (TSLA) (Business Insider - Factiva, 08/16/2018 11:00 AM) |
| | | | | | | | | | | | Tesla on track to make 8,000 Model 3s per week, Evercore says (Reuters News - Factiva, 08/16/2018 11:12 AM) |
| | | | | | | | | | | | Tesla on track to make 8,000 Model 3s per week, Evercore says (Reuters News - Factiva, 08/16/2018 11:15 AM) |
| | | | | | | | | | | | Elon Musk Is the Id of Tech (NYTimes.com Feed - Factiva, 08/16/2018 11:25 AM) |
| | | | | | | | | | | | Milberg Tadler Phillips Grossman LLP Announces Extended Class Period in Tesla, Inc. Class Action (PR Newswire - Factiva, 08/16/2018 11:31 AM) |
| | | | | | | | | | | | BRIEF-Tesla's Legal Team Bracing For Billions Of Dollars In Potential Liability From Private Lawsuits Over Musk's Tweet- Fox Business' Gasparino (Reuters News - Factiva, 08/16/2018 11:57 AM) |
| | | | | | | | | | | | Trouble in SolarCity? Third Parties Buy Gear From Panasonic-Tesla Factory; Panasonic sells some equipment to non-Tesla customers, another sign of the uncertain outlook for Tesla's SolarCity subsidiary (The Wall Street Journal Online - Factiva, 08/16/2018 12:01 PM) |
| | | | | | | | | | | | Is a $35,000 Tesla Model 3 Envisioned by Musk Profitable? UBS Says No (Dow Jones Institutional News - Factiva, 08/16/2018 12:18 PM) |
| | | | | | | | | | | | Is a $35,000 Tesla Model 3 Envisioned by Musk Profitable? UBS Says No; Current claims of profitability are based on higher-price version of the sedan, the brokerage says (The Wall Street Journal Online - Factiva, 08/16/2018 12:20 PM) |
| | | | | | | | | | | | Tesla Model 3Ã¢â‚¬â„¢s Profitability May Be Fleeting, UBS Report Says (Dow Jones Institutional News - Factiva, 08/16/2018 12:30 PM) |
| | | | | | | | | | | | SEC wants to know what Elon Musk told Tesla directors about going private; Regulators investigating whether Ã¢â‚¬Ëœfunding securedÃ¢â‚¬â„¢ tweet was true (MarketWatch - Factiva, 08/16/2018 12:44 PM) |
| | | | | | | | | | | | BC-APFN-Money & Markets Digest (Associated Press Newswires - Factiva, 08/16/2018 12:54 PM) |
| | | | | | | | | | | | Urban Dictionary is trolling Elon Musk with the definition of 'funding secured' (TSLA) (Business Insider - Factiva, 08/16/2018 01:01 PM) |
| | | | | | | | | | | | BREAKINGVIEWS-Revamped U.S. deal reviews are skid risk for Tesla (Reuters News - Factiva, 08/16/2018 01:02 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Is a $35,000 Tesla Model 3 Envisioned by Musk Profitable? UBS Says No** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 01:16 PM) |
| | | | | | | | | | | | **It's time for Tesla to call in a grown-up to keep Elon Musk in check** (CNN Wire - Factiva, 08/16/2018 01:25 PM) |
| | | | | | | | | | | | **It's time for Tesla to call in a grown-up to keep Elon Musk in check** (CNN Wire - Factiva, 08/16/2018 01:59 PM) |
| | | | | | | | | | | | **These Analysts Love Tesla's Potential, But Balk At Its Valuation** (Benzinga.com - Factiva, 08/16/2018 02:20 PM) |
| | | | | | | | | | | | **SEC also investigating Tesla over Model 3 production claims; Company could be punished if investors were misled about production delays** (MarketWatch - Factiva, 08/16/2018 02:50 PM) |
| | | | | | | | | | | | **Could Elon Musk lose control of Tesla?** (CNN Wire - Factiva, 08/16/2018 03:22 PM) |
| | | | | | | | | | | | **Ex-Tesla employee alleges Elon Musk authorized spying on workers in bombshell SEC tip (TSLA)** (Business Insider - Factiva, 08/16/2018 04:03 PM) |
| | | | | | | | | | | | ***SEC Pressing Tesla Directors for Details on Communications With Elon Musk-- Source** (Dow Jones Institutional News - Factiva, 08/16/2018 04:06 PM) |
| | | | | | | | | | | | **Could Elon Musk lose control of Tesla?** (CNN Wire - Factiva, 08/16/2018 04:07 PM) |
| | | | | | | | | | | | **SEC PRESSING TESLA DIRECTORS FOR DETAILS ON COMMUNICATIONS WITH ELON MUSK - WSJ, CITING SOURCE** (Reuters News - Factiva, 08/16/2018 04:08 PM) |
| | | | | | | | | | | | **BRIEF-SEC Pressing Tesla Directors For Details On Communications With Elon Musk - WSJ** (Reuters News - Factiva, 08/16/2018 04:09 PM) |
| | | | | | | | | | | | **Tesla takes Ontario government to court over vehicle rebates** (The Canadian Press - Broadcast wire - Factiva, 08/16/2018 04:14 PM) |
| | | | | | | | | | | | **SEC Pressing Tesla Directors for Details on Communications With Elon Musk** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 04:29 PM) |
| | | | | | | | | | | | **SEC pressing Tesla directors for details on communications with Musk - WSJ** (Reuters News - Factiva, 08/16/2018 04:30 PM) |
| | | | | | | | | | | | **Tesla Was Under Regulator Scrutiny Prior to Musk´â‚¬â„¢s Tweet** (Dow Jones Institutional News - Factiva, 08/16/2018 04:30 PM) |
| | | | | | | | | | | | **SEC reportedly investigating whether Elon Musk tried to hurt short-sellers with his 'funding secured' tweet (TSLA)** (Business Insider - Factiva, 08/16/2018 04:43 PM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 08/16/2018 05:00 PM) |
| | | | | | | | | | | | **Tesla Sues Ontario Over Rebate Program Cancellation -Bloomberg** (Dow Jones Institutional News - Factiva, 08/16/2018 05:04 PM) |
| | | | | | | | | | | | **UPDATE 1-SEC pressing Tesla directors for details on communications with Musk - WSJ** (Reuters News - Factiva, 08/16/2018 05:08 PM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **SEC pressing Tesla directors for details on communications with Musk: Wall Street Journal** (Reuters News - Factiva, 08/16/2018 05:12 PM) |
| | | | | | | | | | | | **First crack at Musk could give top Tesla funds an edge** (Reuters News - Factiva, 08/16/2018 05:16 PM) |
| | | | | | | | | | | | **First crack at Musk could give top Tesla funds an edge** (Reuters News - Factiva, 08/16/2018 05:48 PM) |
| | | | | | | | | | | | **Tesla files lawsuit against Ontario government** (Associated Press Newswires - Factiva, 08/16/2018 05:48 PM) |
| | | | | | | | | | | | **Tesla files lawsuit against Ontario government** (The Canadian Press - Factiva, 08/16/2018 05:49 PM) |
| | | | | | | | | | | | **A Tesla whistleblower says the electric car maker's security team is staffed with former members of a notorious group from Uber that allegedly spied on rivals (TSLA)** (Business Insider - Factiva, 08/16/2018 05:54 PM) |
| | | | | | | | | | | | **Tesla Motors Canada takes Ontario government to court over vehicle rebates** (The Canadian Press - Factiva, 08/16/2018 06:05 PM) |
| | | | | | | | | | | | **Top News Advisory for Thursday, Aug. 16** (The Canadian Press - Factiva, 08/16/2018 06:36 PM) |
| | | | | | | | | | | | **Top News Advisory for Thursday, Aug. 16** (The Canadian Press - Broadcast wire - Factiva, 08/16/2018 06:36 PM) |
| | | | | | | | | | | | **MEDIA-U.S. SEC subpoenaed Tesla supplier in 2017 about Model 3 production problems - WSJ** (Reuters News - Factiva, 08/16/2018 06:37 PM) |
| | | | | | | | | | | | **SEC Probes Tesla Over Model 3 Production Disclosures** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 06:47 PM) |
| | | | | | | | | | | | **CORRECTED-Tesla sues Ontario over canceled electric vehicle rebate** (Reuters News - Factiva, 08/16/2018 06:50 PM) |
| | | | | | | | | | | | **SEC Probes Tesla Over Model 3 Production Disclosures; The investigation began before Elon Musk's tweets about taking the auto maker private** (WSJ Pro Central Banking - Factiva, 08/16/2018 06:51 PM) |
| | | | | | | | | | | | **Tesla sues Ontario over canceled electric vehicle rebate** (Reuters News - Factiva, 08/16/2018 06:54 PM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 08/16/2018 07:00 PM) |
| | | | | | | | | | | | **Tesla employees say the main Model 3 production line has been shutting down early (TSLA)** (Business Insider - Factiva, 08/16/2018 07:17 PM) |
| | | | | | | | | | | | **Tesla employees say the main Model 3 production line has been shutting down early (TSLA)** (Business Insider - Factiva, 08/16/2018 07:17 PM) |
| | | | | | | | | | | | **Elon Musk reportedly calls the Tesla whistleblower who claimed the company spied on employees a nut (TSLA)** (Business Insider - Factiva, 08/16/2018 08:16 PM) |

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Whistleblower accuses Tesla of spying on employees at Gigafactory -attorney** (Reuters News - Factiva, 08/16/2018 08:30 PM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 08/16/2018 09:00 PM) |
| | | | | | | | | | | | **SEC Probes Tesla Over Model 3 Production Disclosures -- 3rd Update** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 09:06 PM) |
| | | | | | | | | | | | **SEC Probes Tesla Over Model 3 Production Disclosures -- 3rd Update** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 09:27 PM) |
| | | | | | | | | | | | **SEC Probes Tesla Over Model 3 Production Disclosures -- 3rd Update** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 09:35 PM) |
| | | | | | | | | | | | **SEC Probes Tesla Over Model 3 Production Disclosures -- 3rd Update** (Dow Jones Institutional News - Factiva, 08/16/2018 09:40 PM) |
| | | | | | | | | | | | **SEC Probes Tesla Over Model 3 Production Disclosures; The investigation began before Elon Musk's tweets about taking the auto maker private** (The Wall Street Journal Online - Factiva, 08/16/2018 09:40 PM) |
| | | | | | | | | | | | **Tesla sues Ontario over scrapped electric car rebate** (Agence France Presse - Factiva, 08/16/2018 09:50 PM) |
| | | | | | | | | | | | **UPDATE 1-Whistleblower accuses Tesla of spying on employees at Gigafactory -attorney** (Reuters News - Factiva, 08/16/2018 10:12 PM) |
| | | | | | | | | | | | **Whistleblower accuses Tesla of spying on employees at Gigafactory: attorney** (Reuters News - Factiva, 08/16/2018 10:13 PM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 08/16/2018 11:00 PM) |
| | | | | | | | | | | | **Elon Musk Details Ã¢â‚¬ËœExcruciatingÃ¢â‚¬â„¢ Personal Toll of Tesla Turmoil** (NYTimes.com Feed - Factiva, 08/16/2018 11:22 PM) |
| 8/17/2018 Fri | 18,958,612 | $305.50 | -8.93% | 0.13% | 0.86% | 0.17% | -9.10% | -3.56 | 0.05% ** | -$30.53 | **Doug Ford Versus Elon Musk; Tesla sues ontario over cancelled electric vehicle rebate** (National Post - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Elon Musk admits he's had a 'difficult and painful' year** (CNET News.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Elon Musk is dreaming if he thinks Tesla is worth $420 a share; CEO will find a price to take his tech company private, but that price is almost certainly not what he wants** (The Globe and Mail (Breaking News) - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Elon Musk Is the Id of Tech** (The New York Times - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Elon Musk lives the most painful year of his career** (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Elon Musk May Not Be Working All The Hours He Claims, But Boy He Needs Sleep** (Forbes.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Elon Musk opens up about the personal toll Tesla is taking on him** (Mashable.com - Factiva, 08/17/2018) |

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | | | | Events |

Elon Musk Opens Up And Tesla Shares Go Heading Down, The New CEO Of Air France KLM Was Announced And The Market Is Down 3% In Its Stock, 1,400 Google Workers Signed A Protest Petition After Reports That The Company Would Build A Censored Search Engine Especially For China; Paul Manafort Jury Ask to Leave By 5:00 p.m. Eastern Friday; Worst Flooding in Nearly a Century Claims 324 Lives in the Indian State of Kerala; U.S. to End Funding for Stabilizing Syria; Two Palestinians have Been Shot and Killed in Gaza; Turkey Rejects Appeal for U.S. Pastor's Release; Turks Anxious of Weakened Currency; Trump Postpones Military Parade; WWE Stars Ring the NYSE Closing Bell; Crazy Rich Asians on Track to Top the Meg at Box Office; Amazon's Twitch Becomes Full-Time Job for Video Gamers. Aired: 4-5p ET (CNN International: Quest Means Business - Factiva, 08/17/2018)

Elon Musk's O'Hare express project is Ã¢‚¬Ëœfool's gold,' Vallas says (Chicago Sun-Times - Factiva, 08/17/2018)

Elon Musk's tweet makes a big noise and causes a lot of confusion for Tesla (The News-Item - Factiva, 08/17/2018)

FacebookÃ¢‚¬â„¢s median pay tops $240,000 Ã¢‚¬â€ here's how that compares to 30 other big Bay Area employers (Denver Business Journal Online - Factiva, 08/17/2018)

Goldman Sachs advising Tesla following Musk's privatization proposal (SNL Financial Services Daily - Factiva, 08/17/2018)

Hagens Berman Sobol Shapiro LLP Announces Extended Class Period in Musk Ã¢‚¬Å"TweetÃ¢‚¬Â Class Action Ã¢‚¬â€œ TSLA (iCrowdNewswire - Factiva, 08/17/2018)

SolarCity Corporation; Patent Issued for Systems And Method For Precision Automated Placement Of Backsheet On PV Modules (USPTO 10,043,937) (Energy Weekly News - Factiva, 08/17/2018)

SolarCity Pact With Panasonic Is Redone (The Wall Street Journal - Factiva, 08/17/2018)

05:41 EDT Tesla CEO has 'no plans' to relinquish chairman, CEO roles, NYT... (Theflyonthewall.com - Factiva, 08/17/2018)

05:50 EDT SEC investigating Tesla over Model 3 production disclosures, WSJ... (Theflyonthewall.com - Factiva, 08/17/2018)

05:54 EDT Tesla security head previously oversaw security team at Uber, BI... (Theflyonthewall.com - Factiva, 08/17/2018)

06:04 EDT Tesla files suit against Ontario over EV rebate program, Financial... (Theflyonthewall.com - Factiva, 08/17/2018)

10:37 EDT Technical Take: Tesla nearing bearish head and shoulders targetIn a... (Theflyonthewall.com - Factiva, 08/17/2018)

4 Tesla EV charging stations installed at Grand Valley town hall (Orangeville Banner - Factiva, 08/17/2018)

## Appendix D
### Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **A Question for Tesla's Board: What Was Elon Musk's Mental State?; Common Sense** (International New York Times - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Amid Tesla talk, is a $72B leveraged buyout feasible?** (SNL Renewable Energy Weekly - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Argus Research Company Research Report** (Capital IQ - Manual Entry, 08/17/2018) |
| | | | | | | | | | | | **Argus Research Company Research Report** (Eikon - Manual Entry, 08/17/2018) |
| | | | | | | | | | | | **Art of tweeting for business leadership** (Cape Times - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Art of tweeting for business leadership** (Pretoria News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Art of tweeting for business leadership** (The Mercury - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Art of tweeting for business leadership** (The Star - Factiva, 08/17/2018) |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (Daily Herald - Factiva, 08/17/2018) |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (Faribault Daily News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (Janesville Argus - Factiva, 08/17/2018) |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (Le Sueur County News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (Lonsdale Area News-Review - Factiva, 08/17/2018) |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (Owatonna People's Press - Factiva, 08/17/2018) |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (St. Peter Herald - Factiva, 08/17/2018) |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (The Kenyon Leader - Factiva, 08/17/2018) |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (The Northfield News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (Waseca County News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **As sales surge, lithium-ion battery makers eye profitability** (SNL Energy Finance Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | **As sales surge, lithium-ion battery makers eye profitability** (SNL Power Daily with Market Report - Factiva, 08/17/2018) |
| | | | | | | | | | | | **As sales surge, lithium-ion battery makers eye profitability** (SNL Renewable Energy Weekly - Factiva, 08/17/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **At Tesla, It's Time To Face Ã¢‚¬â€ And Fix Ã¢‚¬â€ The Facts** (Investor's Business Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Automaker Tesla sues Ontario over rebates for electric vehicles** (Windsor Star - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Bank Questions Model 3's Map to Profit --- Based on teardown of the car, UBS analyst sees mass-market version losing money** (The Wall Street Journal - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 08/17/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 08/17/2018) |
| | | | | | | | | | | | **Can Elon Musk lose control of Tesla?** (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | **CanadaÃ¢‚¬â„¢s Ontario scraps EV incentives, draws lawsuit by US Tesla** (ICIS News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **CEOs can't make up their own rules on social media** (Philadelphia Business Journal Online - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Delisting Capitalism; The strange case of the shrinking stock markets** (Handelsblatt Global - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Dow Jones Rallies On Cisco, Walmart; Nasdaq Falls On Tesla, Nvidia, China Stocks: Weekly Review** (Investor's Business Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Elon Musk admits to suffering from exhaustion; Musk spoke to The New York Times, choking up at times during an interview in which he talked about working endless hours trying to meet production deadlines.** (The Citizen - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Elon Musk calls this year 'the most difficult and painful' of his career** (USA Today Online - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Ex-employee accuses Tesla of spying on workers and ignoring drug cartel operating in Gigafactory** (V3 - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Ex-employee accuses Tesla of spying on workers and ignoring drug cartel operating in Gigafactory** (V3 - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Ex-employee alleges Tesla staff's involvement in drug trafficking** (Asian News International - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Five things you should know before starting your work day on Aug. 17** (Postmedia Breaking News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **FORMER EMPLOYEE FILES CLAIM AGAINST TESLA; ACCUSATIONS INCLUDE DRUG DEALING, SPYING ON WORKERS** (San Jose Mercury News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Former employee files complaint against Tesla** (French Collection - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Friday's Energy Stocks: Broader, energy indexes up on positive trade signals** (SNL Financial Extra - Factiva, 08/17/2018) |

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | 'He's not unlike the president': How Elon Musk shapes Tesla coverage (Washington Post.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | I was not on weed, Tesla tycoon Musk says to critics of his buyout tweet (London Evening Standard - Factiva, 08/17/2018) |
| | | | | | | | | | | | Industry: Battery Maker for U.S-based Car Firm Tesla Considers Investing in Vietnam (Vietnam News Brief Service - Factiva, 08/17/2018) |
| | | | | | | | | | | | Inflation hits 7-year high of 3% as air fares, energy prices spike; Retaliatory tariffs played a small role, too, as consumer prices rise at fastest pace since September, 2011 (The Globe and Mail (Breaking News) - Factiva, 08/17/2018) |
| | | | | | | | | | | | It has been the most difficult year of my career: Elon Musk (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual Entry, 08/17/2018) |
| | | | | | | | | | | | Latest Tesla news: Tesla stock price tanks amid reports of 'widening probe' by SEC and claims the base Model 3 loses money (V3 - Factiva, 08/17/2018) |
| | | | | | | | | | | | MISO role to evolve as it considers market design, technology shifts (SNL Financial Extra - Factiva, 08/17/2018) |
| | | | | | | | | | | | Motor Vehicles and Passenger Car Bodies; Tesla, Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)]: (Aug. 6, 2018) (Journal of Transportation - Factiva, 08/17/2018) |
| | | | | | | | | | | | Musk Details 'Excruciating' Year Of Sleepless Nights and Turmoil (The New York Times - Factiva, 08/17/2018) |
| | | | | | | | | | | | Musk says no one reviewed his tweet about the plan to privatize Tesla (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | Musk tells newspaper he's cracking under stress of Tesla job (Tribune Review - Factiva, 08/17/2018) |
| | | | | | | | | | | | Musk: The last year "was the most painful of my career" (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | Musk's Saudi Gambit Invites Kind of Leverage He Doesn't Want; BANKING/FINANCE (Broward Daily Business Review - Factiva, 08/17/2018) |
| | | | | | | | | | | | Musk's Saudi Gambit Invites Kind of Leverage He Doesn't Want; BANKING/FINANCE (Miami Daily Business Review - Factiva, 08/17/2018) |
| | | | | | | | | | | | Musk's Saudi Gambit Invites Kind of Leverage He Doesn't Want; BANKING/FINANCE (Palm Beach Daily Business Review - Factiva, 08/17/2018) |
| | | | | | | | | | | | Not even the Tesla dip drew Wall Street optimism (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | Report: SEC issues subpoenas to Tesla over take-private plan (SNL Renewable Energy Weekly - Factiva, 08/17/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Report: SEC looking into Musk's intentions behind take-private tweet** (SNL Energy Finance Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Report: SEC looking into Musk's intentions behind take-private tweet** (SNL Financial Services Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Reuters - The Day Ahead Report Research Report** (Eikon - Manual Entry, 08/17/2018) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 08/17/2018) |
| | | | | | | | | | | | **SEC Reportedly Probes Tesla Over Model 3 Production Disclosures** (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | **SEC Reportedly Probes Tesla Over Model 3 Production Disclosures** (RTT News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **SEC Reportedly Starts Probing Tesla's Model 3 Production Volume Issue Last Yr** (AAStocks Financial News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **SEC summons Tesla by tweet from Elon Musk** (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | **SEC Was Probing Tesla Before CEO Tweet** (The Wall Street Journal - Factiva, 08/17/2018) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Kaskela Law LLC Announces Expanded Class Period in Investor Class Action Lawsuits Against Tesla, Inc. and Elon Musk, and Encourages Investors with Losses in Excess of $250,000 to Contact the Firm** (iCrowdNewswire - Factiva, 08/17/2018) |
| | | | | | | | | | | | **SILENT ASSASSIN** (Northern Advocate - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Stocks - Tesla Sinks Midday; Netflix $100 off All-Time Highs** (Investing.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Stocks - Tesla, Nvidia, Applied Materials Sink in Pre-market; Nordstrom Surges** (Investing.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Stocks Slip As Nvidia, Applied Materials Drag On Chips; Deere Dives** (Investor's Business Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Streetwise newsletter: Best reads of the week: Tesla, Constellation-Canopy deal and more; Plus: Wealthsimple launches zero-commission trading platform** (The Globe and Mail (Breaking News) - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tearful Elon Musk recounts 'excruciating' year and fateful tweet** (The Hamilton Spectator - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla accused of environmental and safety 'failures' as whistleblower dispute deepens** (The Daily Telegraph - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla braced for a big hit from legal claims following Musk's Twitter gaffe** (City AM - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla disputes WSJ story, says it never had an exclusive agreement with Panasonic in Buffalo** (Buffalo Business First Online - Factiva, 08/17/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Tesla goes to court over cancelled electric car rebates in Ontario** (The Globe and Mail - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla Motors Canada takes Ontario to court over vehicle rebates** (Victoria Times Colonist - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla probed: report** (New York Post - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla shares down 8% in reaction to Elon Musk interview** (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla shares fall as CEO admits job stress is getting to him** (Sentinel-Tribune - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla shares sink after Musk interview in which he cries** (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla stock drops 6% after a tearful Elon Musk interview and a report that SEC investigation began last year** (latimes.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla Stock Tumbles Again, Following CEO Elon Musk's 'NYT' Interview** (NPR: All Things Considered - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla Stock Tumbles As Elon Musk Reveals Details Of 'Painful' Year** (Investor's Business Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla Stock Tumbles As Elon Musk Reveals Details Of 'Painful' Year** (Investor's Business Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla Stock Tumbles As Elon Musk Reveals Details Of 'Painful' Year** (Investor's Business Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla Stock, Nvidia Hit Hard But Nasdaq Holds Up; Caterpillar Leads Dow** (Investor's Business Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla sues Ontario over cancellation of rebates** (Sarnia Observer - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla sues Ontario over EV rebates; Luxury electric carmaker claims it was singled out by Ford government** (The Toronto Star - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla sues Ontario over EV rebates; Luxury electric carmaker claims it was singled out by Ford government** (The Toronto Star - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla sues Ontario over rebate on electric vehicles; Exclusion from program fuels complaint of alleged 'discriminatory intentions'** (Calgary Herald - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla sues Ontario over rebate on electric vehicles; Exclusion from program fuels complaint of alleged 'discriminatory intentions'** (Edmonton Journal - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla sues Ontario over rebate on electric vehicles; Exclusion from program fuels complaint of alleged 'discriminatory intentions'** (Ottawa Citizen - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla sues Ontario over rebate on electric vehicles; Exclusion from program fuels complaint of alleged 'discriminatory intentions'** (Vancouver Sun - Factiva, 08/17/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Tesla sues Ontario; Automaker says it's treated unfairly by province's cancellation of rebate program** (The London Free Press - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla suing Ontario** (The Ottawa Sun - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla suing Ontario** (The Toronto Sun - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla takes Ontario government to court over cancelled vehicle rebates** (Peterborough Examiner - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla takes Ontario government to court over cancelled vehicle rebates** (The Hamilton Spectator - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla takes Ontario government to court over cancelled vehicle rebates** (Waterloo Region Record - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla takes Ontario government to court over vehicle rebates** (Niagara Falls Review - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla whistleblower alleges drug trafficking, illegal surveillance at Nevada Gigafactory** (The Next Web - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla worker alleges theft, spying, drugs; Former employee's claims revolve around firm's Nevada Gigafactory** (Reno Gazette-Journal - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla's Musk says stress, overwork taking heavy toll** (Postmedia Breaking News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **The GlobeÃ¢â‚¬â„¢s stars and dogs for the week; A humorous look at the companies that caught our eye, for better or worse, this week** (The Globe and Mail (Breaking News) - Factiva, 08/17/2018) |
| | | | | | | | | | | | **The Latest: Tesla shares fall as Musk says stress takes toll** (Postmedia Breaking News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Trouble in SolarCity? Tesla backs off deal with Panasonic; Auto company won't buy the entire output of the solar plant jointly run in Buffalo** (Waterloo Region Record - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Trump wants SEC to study half-year company earnings reports** (Daily Herald - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tunnel is Musk's latest diversion** (Los Angeles Times - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tweets prompt SEC writ to Tesla** (The Australian - Factiva, 08/17/2018) |
| | | | | | | | | | | | **US Tesla takes legal action against Ontario province** (French Collection - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Valener utility leans on Tesla battery banks to get through Vt. heatwave** (SNL Renewable Energy Weekly - Factiva, 08/17/2018) |
| | | | | | | | | | | | **W hat's in a Saudi buyout for Tesla?; Company can bring some cred to oil giant, but Elon Musk may find his fans not so understanding** (Vancouver Province - Factiva, 08/17/2018) |
| | | | | | | | | | | | **What If a Female CEO Acted Like Elon Musk?** (TheAtlantic.com - Factiva, 08/17/2018) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **What If Elon Musk Succeeds? Tesla, SpaceX Founder Wants to Transform Technology—And Put Humans Out of Work** (Newsweek - Factiva, 08/17/2018) |
| | | | | | | | | | | | **WHISTLEBLOWER'S TWITTER PAGE GOES DARK** (San Jose Mercury News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Why Tesla is worth so much** (Washington Post.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Your morning briefing** (Queen's Park Briefing - Factiva, 08/17/2018) |
| | | | | | | | | | | | **BRIEF-Tesla's Elon Musk Said He Had No Plans To Relinquish His Dual Roles As Chairman And Chief Executive - NYT** (Reuters News - Factiva, 08/17/2018 12:17 AM) |
| | | | | | | | | | | | **Correction: Third Parties Buy Solar Equipment From Panasonic-Tesla Factory -- Update** (Dow Jones Institutional News - Factiva, 08/17/2018 12:38 AM) |
| | | | | | | | | | | | **PRESS DIGEST -Wall Street Journal - Aug 17** (Reuters News - Factiva, 08/17/2018 12:38 AM) |
| | | | | | | | | | | | **PRESS DIGEST- New York Times business news - Aug 17** (Reuters News - Factiva, 08/17/2018 12:42 AM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 08/17/2018 01:00 AM) |
| | | | | | | | | | | | **Tesla's Musk says no plans to relinquish chairman, CEO roles - NYT** (Reuters News - Factiva, 08/17/2018 01:03 AM) |
| | | | | | | | | | | | **'The most difficult and painful year of my career': Tesla CEO Elon Musk opens up about personal and professional struggles in revealing interview (TSLA)** (Business Insider - Factiva, 08/17/2018 01:23 AM) |
| | | | | | | | | | | | **Tesla Backs Off Solar Panel Deal With Panasonic -- Update** (Dow Jones Newswires Chinese (English) - Factiva, 08/17/2018 01:46 AM) |
| | | | | | | | | | | | **Elon Musk describes his 'excruciating' year and says he's had to take Ambien to get to sleep** (Business Insider - Factiva, 08/17/2018 01:49 AM) |
| | | | | | | | | | | | **Elon Musk: This has been the most painful year of my career** (CNN Wire - Factiva, 08/17/2018 01:52 AM) |
| | | | | | | | | | | | **BR-Tesla-Ontario** (The Canadian Press - Broadcast wire - Factiva, 08/17/2018 02:30 AM) |
| | | | | | | | | | | | **Bank Questions Model 3's Map to Profit -- WSJ** (Dow Jones Institutional News - Factiva, 08/17/2018 02:32 AM) |
| | | | | | | | | | | | **Correction: SolarCity Pact With Panasonic Is Redone -- WSJ** (Dow Jones Institutional News - Factiva, 08/17/2018 02:32 AM) |
| | | | | | | | | | | | **SEC Was Probing Tesla Before CEO Tweet -- WSJ** (Dow Jones Institutional News - Factiva, 08/17/2018 02:32 AM) |
| | | | | | | | | | | | **Ex-Employee Accuses Tesla of Covering Up Drug Trafficking - Reports** (Sputnik News Service - Factiva, 08/17/2018 02:45 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Correction: SolarCity Pact With Panasonic Is Redone -- WSJ** (Dow Jones Institutional News - Factiva, 08/17/2018 02:47 AM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 08/17/2018 03:00 AM) |
| | | | | | | | | | | | **Ex-Employee Accuses Tesla of Covering Up Drug Trafficking - Reports** (Sputnik News Service - Factiva, 08/17/2018 03:15 AM) |
| | | | | | | | | | | | **Elon Musk repeatedly breaks down in interview as he admits taking pills to sleep and explains bizarre Tesla tweet** (Independent Online - Factiva, 08/17/2018 03:37 AM) |
| | | | | | | | | | | | **UPDATE 1-Musk's SpaceX could help fund take-private deal for Tesla - NYT** (Reuters News - Factiva, 08/17/2018 03:55 AM) |
| | | | | | | | | | | | **Musk's SpaceX could help fund take-private deal for Tesla: NYT** (Reuters News - Factiva, 08/17/2018 03:56 AM) |
| | | | | | | | | | | | **Grappling with tweet aftermath, Musk acknowledges exhaustion** (Agence France Presse - Factiva, 08/17/2018 05:00 AM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 08/17/2018 05:00 AM) |
| | | | | | | | | | | | **Recession indicators are flashing a yellow Ã¢â‚¬Ëœcautionâ€™ signal, Pimco says** (MarketWatch - Factiva, 08/17/2018 05:00 AM) |
| | | | | | | | | | | | **This year has been agony, says Musk** (thetimes.co.uk - Factiva, 08/17/2018 05:00 AM) |
| | | | | | | | | | | | **Elon Musk speaks; Deere earnings; Nordstrom stock surge** (CNN Wire - Factiva, 08/17/2018 05:02 AM) |
| | | | | | | | | | | | **Tesla Model 3 Inverter with SiC Power Module from STMicroelectronics - 2018 Complete Teardown Report - ResearchAndMarkets.com** (Business Wire - Factiva, 08/17/2018 05:25 AM) |
| | | | | | | | | | | | **Elon Musk's $420 target for Tesla stock probably wasn't a reference to weed (TSLA)** (Business Insider - Factiva, 08/17/2018 05:29 AM) |
| | | | | | | | | | | | **Bank of Mexico Cautious On Trade \| RBA Uneasy About U.S. Stimulus \| SEC Probes Tesla \| Leveraged Loans Less Safe \| Derby's Take: New York Fed Continues Indirect Rebuke of Trump Trade Agenda; The Wall Street Journal's central banking newsletter for Friday, August 17, 2018** (WSJ Pro Central Banking - Factiva, 08/17/2018 05:52 AM) |
| | | | | | | | | | | | **5 Takeaways From Elon Muskâ€™s Interview With The Times About Tesla** (NYTimes.com Feed - Factiva, 08/17/2018 06:06 AM) |
| | | | | | | | | | | | **EXCRUCIATING Elon Musk reveals truth about Ã¢â‚¬Ëœsmoking weedâ€™ accusations and admits Ambien drug habit during tearful interview about his Ã¢â‚¬Ëœexcruciatingâ€™ year** (thescottishsun.co.uk - Factiva, 08/17/2018 06:33 AM) |
| | | | | | | | | | | | **EXCRUCIATING Tearful Elon Musk reveals truth about Ã¢â‚¬Ëœweed smokingâ€™ accusations and admits Ambien drug habit during interview about his Ã¢â‚¬Ëœexcruciatingâ€™ year** (thesun.co.uk - Factiva, 08/17/2018 06:33 AM) |

Appendix D
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Excess Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Tesla demand for Buffalo-made PV lower than expected - report** (Renewables Now - Factiva, 08/17/2018 06:57 AM) |
| | | | | | | | | | | | **RPT-First crack at Musk could give top Tesla funds an edge** (Reuters News - Factiva, 08/17/2018 07:00 AM) |
| | | | | | | | | | | | **Musk admits exhaustion as tweet storm deepens** (Agence France Presse - Factiva, 08/17/2018 07:05 AM) |
| | | | | | | | | | | | **Elon Musk strikes back at the Tesla whistleblower who claimed the electric car manufacturer SPIED on him, branding the ex-employee 'super nuts'** (Mail Online - Factiva, 08/17/2018 07:20 AM) |
| | | | | | | | | | | | **Elon Musk interview: Tesla boss admits to working 120 hours a week and struggling to deal with 'excruciating' stress in tearful tell-all** (London Evening Standard Online - Factiva, 08/17/2018 07:25 AM) |
| | | | | | | | | | | | **Three Ã¢â‚¬ËœtiebreakersÃ¢â‚¬â„¢ that will determine if stock market bulls or bears are right** (MarketWatch - Factiva, 08/17/2018 08:00 AM) |
| | | | | | | | | | | | **Hot Stocks to Watch: TSLA** (Dow Jones Newswires Chinese (English) - Factiva, 08/17/2018 08:27 AM) |
| | | | | | | | | | | | **Hot Stocks to Watch: TSLA** (Dow Jones Newswires Chinese (English) - Factiva, 08/17/2018 08:27 AM) |
| | | | | | | | | | | | **US SEC probes into Tesla founder Elon MuskÃ¢â‚¬â„¢s Twitter posts - report** (SeeNews Deals - Factiva, 08/17/2018 08:34 AM) |
| | | | | | | | | | | | **Elon Musk is gearing up for 'months of extreme torture from the short-sellers' (TSLA)** (Business Insider - Factiva, 08/17/2018 08:35 AM) |
| | | | | | | | | | | | **Mark Cuban: Elon Musk needs to know the short-sellers 'are his friends' (TSLA)** (Business Insider - Factiva, 08/17/2018 08:53 AM) |
| | | | | | | | | | | | **Tesla's Model 3 margins could be dented by costly powertrain - UBS** (Reuters News - Factiva, 08/17/2018 09:01 AM) |
| | | | | | | | | | | | **Elon Musk once tried to poach Facebook's Sheryl Sandberg to lighten his 'excruciating' workload at Tesla** (Business Insider - Factiva, 08/17/2018 09:07 AM) |
| | | | | | | | | | | | **Elon Musk: Anyone who can do a better job as Tesla's CEO 'can have the reins right now' (TSLA)** (Business Insider - Factiva, 08/17/2018 09:08 AM) |
| | | | | | | | | | | | **'All night Ã¢â‚¬â€ no friends, nothing:' Elon Musk reveals the lonely 24 hours he spent working at Tesla on his 47th birthday** (Business Insider - Factiva, 08/17/2018 09:23 AM) |
| | | | | | | | | | | | **Thinking about buying stock in General Electric, Deere and Co., JC Penney, NVIDIA or Tesla?** (PR Newswire - Factiva, 08/17/2018 09:31 AM) |
| | | | | | | | | | | | **Stocks to Watch: Tesla, Nordstrom, Nvidia, Deere, Applied Materials, Alphabet and Acer Therapeutics** (Dow Jones Institutional News - Factiva, 08/17/2018 09:36 AM) |

Appendix D
Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Stocks to Watch: Tesla, Nordstrom, Nvidia, Deere, Applied Materials, Alphabet and Acer Therapeutics; Here are some of the companies with shares expected to trade actively in Friday's session** (The Wall Street Journal Online - Factiva, 08/17/2018 09:36 AM) |
| | | | | | | | | | | | **Tesla shares drop 6 percent after reports of widening SEC probe and amid questions of CEO Musk's ability to run company** (Associated Press Newswires - Factiva, 08/17/2018 09:47 AM) |
| | | | | | | | | | | | **ELON MUSK: STRESS TAKING ITS TOLL IN 'EXCRUCIATING' YEAR** (Press Association National Newswire - Factiva, 08/17/2018 09:52 AM) |
| | | | | | | | | | | | **Telsa's board is reportedly conducting a serious search for a COO â€" but Elon Musk says he doesn't know about it (TSLA)** (Business Insider - Factiva, 08/17/2018 09:52 AM) |
| | | | | | | | | | | | **'Why would I?' Elon Musk says he has no regrets about his infamous 'funding secured' tweet and plans to keep using Twitter** (Business Insider - Factiva, 08/17/2018 10:01 AM) |
| | | | | | | | | | | | **BC-APFN-Business News Preview** (Associated Press Newswires - Factiva, 08/17/2018 10:02 AM) |
| | | | | | | | | | | | **US stocks fall on Turkey tensions; Tesla drops** (Agence France Presse - Factiva, 08/17/2018 10:11 AM) |
| | | | | | | | | | | | **Tesla sinks after Elon Musk opens up about 'the most difficult and painful year' of his career (TSLA)** (Business Insider - Factiva, 08/17/2018 10:25 AM) |
| | | | | | | | | | | | **Tesla: Is the Company Looking for Help for Elon Musk?** (Barron's Online - Factiva, 08/17/2018 10:30 AM) |
| | | | | | | | | | | | **Tesla: Is the Company Looking for Help for Elon Musk? -- Barrons.com** (Dow Jones Institutional News - Factiva, 08/17/2018 10:30 AM) |
| | | | | | | | | | | | **Elon Musk says â€ËœI was not on weedâ€â„¢ as Tesla tycoon defends his $420 buyout tweet** (London Evening Standard Online - Factiva, 08/17/2018 10:38 AM) |
| | | | | | | | | | | | **Elon Musk Roasted on Twitter as He Admits Poor Sleep, Taking Pills** (Sputnik News Service - Factiva, 08/17/2018 10:48 AM) |
| | | | | | | | | | | | **Tesla shares tumble after Musk comments on personal toll** (Agence France Presse - Factiva, 08/17/2018 10:50 AM) |
| | | | | | | | | | | | **Tesla CEO Elon Musk: 'From A Personal Pain Standpoint, The Worst Is Yet To Come'** (Benzinga.com - Factiva, 08/17/2018 10:55 AM) |
| | | | | | | | | | | | **Tesla sinks after Elon Musk opens up about 'the most difficult and painful year' of his career (TSLA)** (Business Insider - Factiva, 08/17/2018 10:57 AM) |
| | | | | | | | | | | | **MW Tesla shares slide 8% on continued fallout from SEC probe of Musk tweet** (MarketWatch - Factiva, 08/17/2018 11:05 AM) |
| | | | | | | | | | | | **Tesla Shares Slide 8% On Continued Fallout From SEC Probe Of Musk Tweet -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/17/2018 11:05 AM) |

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Tesla news: Elon Musk's tears of a billionaire as he reveals gruelling work schedule (express.co.uk - Factiva, 08/17/2018 11:17 AM) |
| | | | | | | | | | | | Elon Musk initially said Tesla board members hadn't contacted him about his 'funding secured' tweet, but later had to correct himself (TSLA) (Business Insider - Factiva, 08/17/2018 11:20 AM) |
| | | | | | | | | | | | Tesla is having Jack White perform a free concert for workers on Friday night at its Fremont factory (TSLA) (Business Insider - Factiva, 08/17/2018 11:24 AM) |
| | | | | | | | | | | | Tesla is having Jack White perform a free concert for workers on Friday night at its Fremont factory (TSLA) (Business Insider - Factiva, 08/17/2018 11:24 AM) |
| | | | | | | | | | | | Tesla's stock falls sharply after Elon Musk's tearful interview (CNN Wire - Factiva, 08/17/2018 11:51 AM) |
| | | | | | | | | | | | Tesla shares tumble after CEO Elon Musk breaks down in interview (Independent Online - Factiva, 08/17/2018 11:54 AM) |
| | | | | | | | | | | | The Game Has Changed at Tesla -- Heard on the Street (Dow Jones Institutional News - Factiva, 08/17/2018 12:01 PM) |
| | | | | | | | | | | | The Game Has Changed at Tesla; SEC investigation means Tesla's precarious situation could become critical in the coming months (The Wall Street Journal Online - Factiva, 08/17/2018 12:04 PM) |
| | | | | | | | | | | | Elon Musk Is Stressed, but Don't Bet Against Tesla -- Barrons.com (Dow Jones Institutional News - Factiva, 08/17/2018 12:08 PM) |
| | | | | | | | | | | | Elon Musk Is Stressed, but Don't Bet Against Tesla (Barron's Online - Factiva, 08/17/2018 12:08 PM) |
| | | | | | | | | | | | Tesla board members are reportedly worried about Elon Musk's Ambien use â€ here's what the drug does to your brain and body (Business Insider - Factiva, 08/17/2018 12:11 PM) |
| | | | | | | | | | | | How Trump could ruin Elon Musk's plan to take Tesla private (CNN Wire - Factiva, 08/17/2018 12:14 PM) |
| | | | | | | | | | | | Tesla shares tumble after Musk comments on personal toll (Agence France Presse - Factiva, 08/17/2018 12:18 PM) |
| | | | | | | | | | | | How Trump could ruin Elon Musk's plan to take Tesla private (CNN Wire - Factiva, 08/17/2018 12:22 PM) |
| | | | | | | | | | | | Dow logs highest close since February on optimism over trade talks; Tesla sinks following Elon Muskâ€â„¢s soul-baring interview (MarketWatch - Factiva, 08/17/2018 12:40 PM) |
| | | | | | | | | | | | Tesla's stock falls sharply after Elon Musk's tearful interview (CNN Wire - Factiva, 08/17/2018 01:10 PM) |
| | | | | | | | | | | | ANALYSIS-Investors query funding costs at a private Tesla (Reuters News - Factiva, 08/17/2018 01:16 PM) |
| | | | | | | | | | | | Congress, Look at Tesla (NYTimes.com Feed - Factiva, 08/17/2018 01:16 PM) |

p. 131 of 133

**Appendix D**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Investors query funding costs at a private Tesla** (Reuters News - Factiva, 08/17/2018 01:19 PM) |
| | | | | | | | | | | | **Tesla shares slide after Elon Musk describes his 'excruciating year' in NYT interview** (Dow Jones Newswires Chinese (English) - Factiva, 08/17/2018 01:31 PM) |
| | | | | | | | | | | | **INVESTIGATION ALERT REMINDER: The Schall Law Firm Announces it is Investigating Claims Against Tesla, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm** (Business Wire - Factiva, 08/17/2018 01:36 PM) |
| | | | | | | | | | | | **JIM CRAMER: Elon Musk should take medical leave from Tesla (TSLA)** (Business Insider - Factiva, 08/17/2018 01:45 PM) |
| | | | | | | | | | | | **JIM CRAMER: Elon Musk should take medical leave from Tesla (TSLA)** (Business Insider - Factiva, 08/17/2018 01:45 PM) |
| | | | | | | | | | | | **MEDIA-Odey says Tesla feels like it's entering final stage of life - Bloomberg** (Reuters News - Factiva, 08/17/2018 01:57 PM) |
| | | | | | | | | | | | **Tesla Model 3 Inverter with SiC Power Module from STMicroelectronics - 2018 Complete Teardown Report with a Technical and Cost Comparison with the Mitsubishi J-Series TP-M Power Module** (PR Newswire - Factiva, 08/17/2018 02:30 PM) |
| | | | | | | | | | | | **Tesla whistleblower claims its staff in Nevada trafficked cocaine and meth for a Mexican drug cartel and covered up the theft of $37m in raw materials** (Mail Online - Factiva, 08/17/2018 02:30 PM) |
| | | | | | | | | | | | **Tesla Stocks Nosedive After CEO Elon Musk Details Take-Private Tweet** (Sputnik News Service - Factiva, 08/17/2018 03:15 PM) |
| | | | | | | | | | | | **Elon Musk didn't used to care about short sellers Ã¢â‚¬â€ here's why he does now (TSLA)** (Business Insider - Factiva, 08/17/2018 03:34 PM) |
| | | | | | | | | | | | **UPDATE 3-Tesla stock sinks after Musk gives tearful NYT interview** (Reuters News - Factiva, 08/17/2018 03:58 PM) |
| | | | | | | | | | | | **Tesla stock sinks after Musk gives tearful NYT interview** (Reuters News - Factiva, 08/17/2018 04:00 PM) |
| | | | | | | | | | | | **MW Dow, S&P 500 end the day and week higher buttressed by optimism over China-U.S. trade talks** (MarketWatch - Factiva, 08/17/2018 04:09 PM) |
| | | | | | | | | | | | **TSLA INVESTORS ALERT: Lieff Cabraser Announces Securities Class Action Against Tesla, Inc.** (Business Wire - Factiva, 08/17/2018 04:10 PM) |
| | | | | | | | | | | | **The Latest: Tesla shares drop 9 per cent after Musk interview** (The Canadian Press - Factiva, 08/17/2018 04:14 PM) |
| | | | | | | | | | | | **The Latest: Tesla shares drop 9 per cent after Musk interview** (The Canadian Press - Broadcast wire - Factiva, 08/17/2018 04:14 PM) |
| | | | | | | | | | | | **The Latest: Tesla shares drop 9 percent after Musk interview** (Associated Press Newswires - Factiva, 08/17/2018 04:14 PM) |

## Appendix D
### Tesla News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Tech Down as Tesla, Nvidia Weigh -- Tech Roundup** (Dow Jones Institutional News - Factiva, 08/17/2018 04:27 PM) |
| | | | | | | | | | | | **MW UPDATE: Dow logs highest close since February on optimism over trade talks** (MarketWatch - Factiva, 08/17/2018 04:40 PM) |
| | | | | | | | | | | | **Zoe's and Nordstrom rise while Tesla and Nvidia skid** (Associated Press Newswires - Factiva, 08/17/2018 04:40 PM) |
| | | | | | | | | | | | **Zoe's and Nordstrom rise while Tesla and Nvidia skid** (The Canadian Press - Factiva, 08/17/2018 04:41 PM) |
| | | | | | | | | | | | **Tesla shares tumble after Musk interview sparks fresh fears** (Agence France Presse - Factiva, 08/17/2018 04:44 PM) |
| | | | | | | | | | | | **Tesla investors spooked as tearful Elon Musk talks 120-hour weeks, exhaustion and Ambien** (The Telegraph Online - Factiva, 08/17/2018 05:11 PM) |
| | | | | | | | | | | | **Nasdaq SUMMARY** (Associated Press Newswires - Factiva, 08/17/2018 05:27 PM) |
| | | | | | | | | | | | **Tesla's stock falls sharply after Elon Musk reveals 'excruciating' year** (The Guardian - Factiva, 08/17/2018 05:31 PM) |
| | | | | | | | | | | | **Tesla Investigation: Bernstein Liebhard LLP Announces Investigation Of Tesla, Inc. - TSLA** (PR Newswire - Factiva, 08/17/2018 05:40 PM) |
| | | | | | | | | | | | **Business Highlights** (Associated Press Newswires - Factiva, 08/17/2018 06:07 PM) |
| | | | | | | | | | | | **Business Highlights** (The Canadian Press - Factiva, 08/17/2018 06:07 PM) |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (Associated Press Newswires - Factiva, 08/17/2018 06:08 PM) |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (The Canadian Press - Factiva, 08/17/2018 06:08 PM) |
| | | | | | | | | | | | **Tesla shares SINK after Elon Musk details Ã¢â‚¬Å"EXCRUCIATING yearÃ¢â‚¬â„¢ in emotional interview** (express.co.uk - Factiva, 08/17/2018 06:09 PM) |
| | | | | | | | | | | | **Weekend at ElonÃ¢â‚¬â„¢s: A Tesla Subplot With Azealia Banks** (NYTimes.com Feed - Factiva, 08/17/2018 06:28 PM) |
| | | | | | | | | | | | **Elon Musk reveals he is feeling the strain as billions are wiped from Tesla value** (Mail Online - Factiva, 08/17/2018 06:54 PM) |

Notes:
[1] to [10] See Appendix F.
[11] = [8] * [3] on prior trading day.
[12] For the Tesla chronology, I compiled lists of SEC filings, analyst reports, and news articles. I compiled the list of all of Tesla SEC filings from August 7, 2018 to August 17, 2018 from the SEC website. The list of analyst reports is based on reports available from the Thomson Eikon and Capital IQ electronic databases. While some other reports may exist, this is a reasonably comprehensive list of the analyst reports issued concerning Tesla. For news articles contained in the chronology, I searched Factiva. For Factiva, I searched all sources for the company code for "Tesla, Inc." To eliminate duplicate stories, a news story was considered a duplicate and eliminated if it had exactly the same date, timestamp, headline, news source, and lead paragraph as another news story from the same provider.

**Appendix E**

A. <u>Regression Specification Used in the Event Study</u>

1.      For event study analysis, I use generally-accepted econometric methods and specify a regression model that includes certain explanatory variables – *i.e.*, the variables that explain the outside influences on the variation in the daily returns to Tesla common stock.  I use a widely-used market model that includes as explanatory variables the general market returns and the returns to an industry index.  This specification can be written as:

$$R_t = \alpha + \beta_1(Rm_t) + \beta_2(INDUSTRY_t) + e_t.^{[1]}$$

2.      In this equation, $R_t$ is daily percentage return of Tesla common stock, $Rm_t$ is a proxy for the daily market return (represented by the Nasdaq Composite Total Return Index with Bloomberg identifier "XCMP") and $INDUSTRY_t$ is a proxy for the daily industry return (represented by the Dow Jones US Automobiles & Parts Total Return Index

---

[1]   This equation is a time-series where the variables are measured at comparable times. In this case, the time interval is at the daily close of trading.

with Bloomberg identifier "DJUSAPT").[2,3]   The parameter $\alpha$ represents the intercept coefficient or constant term, while the $\beta$ coefficients represent the empirical relationship between movements of Tesla common stock prices and the movements of the market and industry indexes. The $e_t$ term represents an estimation error for each date.  Data from a period immediately prior to each date when the firm-specific abnormal return is to be

---

[2]   For stock performance comparison purposes, Tesla used the "NASDAQ Composite Index" and a group of public companies sharing the same SIC code as Tesla of 3711, "Motor Vehicles and Passenger Car Bodies." *See* Tesla Forms 10-K filed February 23, 2018 (p. 37) and February 19, 2019 (p. 40).  For choice of industry index used in the market model, I tried the following eight indexes (Bloomberg identifier in parentheses): the Dow Jones US Automobiles Total Return Index (DJUSAUT); an equal-weighted version of the DJUSAUT;  the Dow Jones US Automobiles & Parts Total Return Index (DJUSAPT); an equal-weighted version of DJUSAPT; the S&P Supercomposite Automobiles Total Return Index (STRAUTO); and the S&P Supercomposite Automobile Manufacturers Total Return Index (STRAUTM).  I chose the NASDAQ Composite Total Return Index as the market index because it was selected by Tesla to evaluate its investment performance during the Class Period.  I chose the Dow Jones US Automobiles & Parts Total Return Index to reflect the "industry" because the R-Squared measure during the estimation window of 120 days prior to the Class Period was similar or better than the other indexes.  When comparing the R-Squared of models with different industry indexes, I exclude returns on dummy dates as listed below in footnote 6.

The industry index is measured net of market.  To net the market return, I regress the industry return on the market return and use the obtained residual return (i.e., the industry return netting out market effects) as the industry return in my market models for Tesla.

[3]   When comparing the R-Squared of models with different industry indexes, I also remove the impact of Tesla's daily return from the industry index using daily weights obtained from Bloomberg.  Tesla was a member of the Dow Jones industry indexes, but not the S&P industry indexes.  I removed the impact of Tesla's daily stock price movements from the changes in the daily value of the industry index, where the daily industry return on date t is equal to: Return of the industry index on date t minus the product of Tesla's weight on date t-1 times Tesla's daily return on date t, all divided by one minus Tesla's weight on date t-1.  For the equal-weighted version of the two Dow Jones industry indexes, I compute a series of equal weighted returns as the average return of the members in respective index (other than Tesla).

examined is generally used as the Control (or estimation) Period to estimate the parameters or coefficients of the regression.[4]

3.      Given the short Class Period of 9 trading days, I use a single control period of 120 trading ending on August 6, 2018, the day prior to the start of the Class Period, to estimate a set of parameters or coefficients (namely $\alpha$, $\beta_1$, and $\beta_2$) used to calculate the abnormal return and the standard error for each day in the Class Period.

4.      In addition to the two explanatory variables, I include "dummy variables"[5] to account and adjust for atypical variation in the daily returns to the common stock that results from the disclosures during the Control Period of significant firm-specific information.  I use a dummy variable on 2 dates  on which the Company announced earnings results during the Control Period.[6]  These are dates on which Tesla's stock price might be affected by disclosures of unexpected firm-specific material information.  For each disclosure, I determined whether the disclosure was after the market closed and, if so, the following trading day was used as the price impact date.[7]

5.      I include a dummy variable when there is a release of important Tesla-specific information, because should that single date have a large abnormal return caused not by chance, but by Tesla's disclosure of material, unanticipated firm-specific information, this could possibly change the mix of information in the market that is important to investors. The use of dummy, indicator, control, or intervention variables, as well as simply excluding

---

[4]    "There are essentially four choices for the estimation period: before the event window, during the window, after the window, and around the window.  The majority of events studies use an estimation period before the event."  Glenn V. Henderson, Jr., *Problems and Solutions in Conducting Event Studies*, 57 J. of Risk and Ins., 282-306, 291 (June 1990).

[5]    A dummy variable is an additional explanatory variable that takes on the value of 1 on the date indicated and 0 for all other dates.  In econometric time-series analysis, dummy variables are often used to indicate a non-recurring event that is unique, unusual or anomalous, such as a specific earnings announcement.

[6]    The impact dates for the 2 earnings-related dates are: May 3, 2018 and August 2, 2018.

[7]    I obtained the time stamps and determined the impact date for the releases.  Source: GlobeNewswire via Factiva.

E-3

anomalous dates or periods, is a widely used and generally accepted econometric technique employed in the academic finance literature.[8]  For example, Professor Carol Alexander states that "one might consider creating a dummy [variable] to model the timing of important news announcements… [or] whenever the data period covers … a temporary shift due to an extreme market movement."[9]  Prof. Alexander adds, "If dummies are omitted there will be residual problems that lead to inefficient parameter estimates on the real explanatory variables."[10]  It is also consistent with methods courts have relied upon to certify securities classes.[11]

---

[8]   For example, *see* Nihat Aktas, Eric de Bodt, & Jean-Gabriel Cousin, *Event Studies with a Contaminated Estimation Period*, 13 J. Corp. Fin., 129-145, 131 (2007); Ekkehart Boehmer, Jim Musumeci, & Annette B. Poulsen, *Event-study Methodology under Conditions of Event-Induced Variance*, 30 J. Fin. Econ., 253-272, 254 (1991); G. E. P. Box & G. C. Tiao, *Intervention Analysis with Applications to Economic and Environmental Problems*, 70 J. Am. Stat. Assn., 70-79, 71 (1975); David F. Larcker, Lawrence A. Gordon & George E. Pinches, *Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis*, 15 J. Fin. & Quant. Analysis, 267-287, 272 (1980); Paul H. Malatesta, *Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares*, 21 J. Fin. & Quant. Analysis, 27-38, 27-28 (1986).

[9]   Carol Alexander, Market Models: A Guide to Financial Data Analysis, 440 (John Wiley & Sons 2001).  Carol Alexander is a Professor of Finance at the University of Sussex and Managing Editor of the Journal of Banking and Finance.

[10]  *Id*. at 441. If there is a large abnormal return caused by the release of material, unanticipated *firm-specific* important information, which is obviously not a random event, its influence on the Tesla common stock price movement must be accounted for. If it is not accounted for via a dummy variable, this non-random influence might contaminate the estimation process during the Control Period and induce a distortion or bias in the parameter estimate, predicted returns, and thus the abnormal returns and standard error.  Using dummy variables to control for the price impact of potentially important non-random or atypical informational disclosures in the Control Period, results in regression model coefficients that more precisely reflect the normal or typical return relationship between Tesla and the market and industry indexes, and thus improves the efficiency of the estimated parameters, predicted returns and abnormal returns.

[11]  For example, *see In re Groupon, Inc. Sec. Litig.*, 2015 WL 1043321, at *7: "Dr. Feinstein explained that dummy variables are widely used during a control period to extract atypical days.  Consistent with other experts, he used dummy variables to control for potentially abnormal returns related to earnings announcements.

6.     Using the specifications of the market model above, including the dummy variables, and a Control Period of 120 trading days prior to the Class Period, I estimate a set of parameters to be applied in the Class Period.  For the regression I ran over the Control Period, the coefficients explaining the variation in the returns of Tesla common stock was 1.4527 for $\beta_1$ and 0.1344 for $\beta_2$.  The adjusted R-squared measure is 41.22%.  The daily results for applying the regression over the Class Period are provided in **Appendix F**.

B.     Estimating Tesla-Specific Price Movements

7.     The second step of the event study methodology uses the estimated coefficients from the Control Period regression, namely measures of $\alpha$, $\beta_1$, and $\beta_2$, and multiplies them by the actual observed daily return measures for their respective explanatory variables on each day of the Class Period.  On each day during the Class Period, the products of these multiplications are summed to calculate the predicted daily return.  On each of the 9 days of the Class Period, the portion of Tesla's stock price movement or the "firm-specific effect" is calculated as the *abnormal return* (also referred to as the excess return or residual).  The abnormal return is calculated by subtracting the predicted daily return from the actual daily return.  This subtraction yields the portion of the daily return (*i.e.*, the firm-specific portion of the return) that is *not* predicted or explained by market- and industry-wide influences.

C.     Determining Whether Tesla-Specific Price Movements Are Outside the Bounds of What Would Be Expected by Chance

8.     In the third step of the event study, I determine whether the abnormal return on each date is outside the bounds of what would be expected by chance.  I do this by presenting empirical evidence showing whether or not the 9 firm-specific abnormal returns are what economists call statistically significantly different from zero (hereinafter referred to as "significant returns").

---

Accordingly, he used dummy variables during the control period for all earnings-related trading dates, including the event days.  He also used a dummy variable for May 14, 2012, because it was not only an unusual trading day, but also because it was contemporaneously described as atypical by the news media."  (citations omitted).

9.     A statistical test called the t-test is employed to assess the statistical significance of Tesla's abnormal return for each date.  The t-test is based on a t-statistic, which is calculated by taking the estimated abnormal return and dividing it by the standard error of the regression.  The standard error represents the typical or normal volatility of the unexplained or residual price movements of the common stock.  This statistical test is used to determine whether the abnormal return is outside the bounds of what would be expected from random volatility alone; or, in other words, whether it is significantly different from zero with a specified degree of certainty.  I use the scientifically accepted level of certainty and declare statistical significance at a 95% level.  This means that when Tesla's abnormal return is statistically significant, I can conclude that the Tesla's abnormal return is outside the bounds of what would be expected by chance, with at least 95% confidence.

## Appendix F
## Tesla, Inc. Common Stock Data

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Excess Industry Return | Predicted Return | Abnormal Return | t-statistic | p-Value |
| 2/14/18 | 3,950,743 | $322.31 | -0.42% | 1.90% | 0.35% | 2.68% | -3.09% | -1.21 | 22.85% |
| 2/15/18 | 5,912,917 | $334.07 | 3.65% | 1.58% | -0.74% | 2.07% | 1.58% | 0.62 | 53.74% |
| 2/16/18 | 5,642,637 | $335.49 | 0.43% | -0.23% | -1.04% | -0.61% | 1.04% | 0.41 | 68.57% |
| 2/20/18 | 4,009,435 | $334.77 | -0.21% | -0.07% | -0.38% | -0.28% | 0.07% | 0.03 | 97.84% |
| 2/21/18 | 3,219,649 | $333.30 | -0.44% | -0.22% | 0.12% | -0.43% | -0.01% | 0.00 | 99.84% |
| 2/22/18 | 6,969,808 | $346.17 | 3.86% | -0.11% | 0.33% | -0.25% | 4.11% | 1.61 | 11.04% |
| 2/23/18 | 5,817,387 | $352.05 | 1.70% | 1.77% | -0.86% | 2.32% | -0.62% | -0.24 | 80.82% |
| 2/26/18 | 4,339,985 | $357.42 | 1.53% | 1.15% | 0.44% | 1.59% | -0.07% | -0.03 | 97.93% |
| 2/27/18 | 4,797,419 | $350.99 | -1.80% | -1.22% | -1.49% | -2.10% | 0.30% | 0.12 | 90.59% |
| 2/28/18 | 6,069,658 | $343.06 | -2.26% | -0.78% | -0.55% | -1.34% | -0.92% | -0.36 | 71.85% |
| 3/1/18 | 6,885,601 | $330.93 | -3.54% | -1.26% | -1.38% | -2.15% | -1.39% | -0.54 | 58.75% |
| 3/2/18 | 5,092,829 | $335.12 | 1.27% | 1.08% | -0.62% | 1.36% | -0.09% | -0.04 | 97.20% |
| 3/5/18 | 3,823,769 | $333.35 | -0.53% | 1.00% | 0.46% | 1.39% | -1.92% | -0.75 | 45.48% |
| 3/6/18 | 4,285,744 | $328.20 | -1.54% | 0.56% | 0.43% | 0.74% | -2.29% | -0.90 | 37.20% |
| 3/7/18 | 5,007,297 | $332.30 | 1.25% | 0.33% | -0.48% | 0.29% | 0.96% | 0.38 | 70.79% |
| 3/8/18 | 3,566,244 | $329.10 | -0.96% | 0.44% | 0.07% | 0.52% | -1.48% | -0.58 | 56.34% |
| 3/9/18 | 5,506,764 | $327.17 | -0.59% | 1.79% | 0.18% | 2.49% | -3.08% | -1.21 | 23.03% |
| 3/12/18 | 8,264,035 | $345.51 | 5.61% | 0.36% | -0.44% | 0.34% | 5.27% | 2.06 | 4.14% * |
| 3/13/18 | 5,965,805 | $341.84 | -1.06% | -1.01% | 0.84% | -1.49% | 0.43% | 0.17 | 86.59% |
| 3/14/18 | 7,967,370 | $326.63 | -4.45% | -0.18% | -0.29% | -0.44% | -4.01% | -1.57 | 11.91% |
| 3/15/18 | 6,564,801 | $325.60 | -0.32% | -0.19% | 0.38% | -0.36% | 0.05% | 0.02 | 98.59% |
| 3/16/18 | 6,117,279 | $321.35 | -1.31% | 0.01% | 0.83% | -0.01% | -1.29% | -0.51 | 61.37% |
| 3/19/18 | 7,484,294 | $313.56 | -2.42% | -1.84% | 0.04% | -2.80% | 0.38% | 0.15 | 88.30% |
| 3/20/18 | 4,764,293 | $310.55 | -0.96% | 0.28% | -0.34% | 0.22% | -1.18% | -0.46 | 64.44% |
| 3/21/18 | 5,958,411 | $316.53 | 1.93% | -0.25% | 1.48% | -0.30% | 2.22% | 0.87 | 38.57% |
| 3/22/18 | 4,939,771 | $309.10 | -2.35% | -2.43% | -1.22% | -3.83% | 1.48% | 0.58 | 56.34% |
| 3/23/18 | 6,654,899 | $301.54 | -2.45% | -2.43% | -0.57% | -3.74% | 1.29% | 0.51 | 61.45% |
| 3/26/18 | 8,375,175 | $304.18 | 0.88% | 3.26% | 0.59% | 4.68% | -3.81% | -1.49 | 13.91% |
| 3/27/18 | 13,872,029 | $279.18 | -8.22% | -2.93% | 0.93% | -4.27% | -3.95% | -1.55 | 12.47% |
| 3/28/18 | 21,001,437 | $257.78 | -7.67% | -0.84% | 0.47% | -1.28% | -6.38% | -2.50 | 1.39% * |
| 3/29/18 | 15,170,749 | $266.13 | 3.24% | 1.65% | 1.07% | 2.40% | 0.84% | 0.33 | 74.34% |
| 4/2/18 | 16,113,968 | $252.48 | -5.13% | -2.74% | -0.04% | -4.11% | -1.02% | -0.40 | 69.17% |
| 4/3/18 | 18,844,384 | $267.53 | 5.96% | 1.04% | 1.93% | 1.64% | 4.32% | 1.69 | 9.38% |
| 4/4/18 | 19,896,746 | $286.94 | 7.26% | 1.47% | 0.99% | 2.13% | 5.12% | 2.01 | 4.73% * |
| 4/5/18 | 19,121,101 | $305.72 | 6.54% | 0.49% | 0.39% | 0.63% | 5.91% | 2.31 | 2.24% * |
| 4/6/18 | 13,520,286 | $299.30 | -2.10% | -2.28% | 0.24% | -3.41% | 1.31% | 0.51 | 60.81% |
| 4/9/18 | 10,249,805 | $289.66 | -3.22% | 0.51% | -0.07% | 0.60% | -3.82% | -1.50 | 13.76% |
| 4/10/18 | 11,024,259 | $304.70 | 5.19% | 2.07% | 1.03% | 3.01% | 2.18% | 0.85 | 39.57% |
| 4/11/18 | 7,482,945 | $300.93 | -1.24% | -0.36% | 0.03% | -0.65% | -0.59% | -0.23 | 81.75% |
| 4/12/18 | 7,608,769 | $294.08 | -2.28% | 1.01% | -0.64% | 1.25% | -3.52% | -1.38 | 17.06% |
| 4/13/18 | 7,327,223 | $300.34 | 2.13% | -0.47% | -0.14% | -0.83% | 2.96% | 1.16 | 24.85% |
| 4/16/18 | 6,338,488 | $291.21 | -3.04% | 0.70% | 0.85% | 1.00% | -4.04% | -1.58 | 11.69% |
| 4/17/18 | 7,000,023 | $287.69 | -1.21% | 1.74% | -0.89% | 2.28% | -3.49% | -1.37 | 17.45% |
| 4/18/18 | 6,557,700 | $293.35 | 1.97% | 0.19% | -0.47% | 0.09% | 1.88% | 0.74 | 46.32% |
| 4/19/18 | 6,090,599 | $300.08 | 2.29% | -0.78% | -1.49% | -1.47% | 3.76% | 1.47 | 14.34% |

p. 1 of 4

## Appendix F
## Tesla, Inc. Common Stock Data

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-statistic | [10]<br>p-Value |
|---|---|---|---|---|---|---|---|---|---|
| 4/20/18 | 5,627,928 | $290.24 | -3.28% | -1.27% | 0.37% | -1.93% | -1.35% | -0.53 | 59.80% |
| 4/23/18 | 4,893,378 | $283.37 | -2.37% | -0.25% | 0.98% | -0.36% | -2.01% | -0.79 | 43.32% |
| 4/24/18 | 5,685,308 | $283.46 | 0.03% | -1.70% | 0.95% | -2.47% | 2.51% | 0.98 | 32.86% |
| 4/25/18 | 4,013,574 | $280.69 | -0.98% | -0.05% | 0.42% | -0.15% | -0.83% | -0.32 | 74.68% |
| 4/26/18 | 4,356,013 | $285.48 | 1.71% | 1.64% | -0.19% | 2.23% | -0.52% | -0.20 | 83.91% |
| 4/27/18 | 4,364,626 | $294.08 | 3.01% | 0.02% | -1.01% | -0.24% | 3.25% | 1.27 | 20.61% |
| 4/30/18 | 4,228,172 | $293.90 | -0.06% | -0.75% | -1.24% | -1.39% | 1.33% | 0.52 | 60.41% |
| 5/1/18 | 4,625,603 | $299.92 | 2.05% | 0.91% | -0.71% | 1.10% | 0.95% | 0.37 | 71.02% |
| 5/2/18 | 8,970,370 | $301.15 | 0.41% | -0.42% | 0.99% | -0.61% | 1.02% | 0.40 | 69.14% |
| 5/3/18 | 17,352,130 | $284.45 | -5.55% | -0.18% | -0.01% | -0.39% | -5.15% | -2.01 | 4.70% * |
| 5/4/18 | 8,569,354 | $294.09 | 3.39% | 1.73% | 0.16% | 2.41% | 0.98% | 0.38 | 70.15% |
| 5/7/18 | 8,678,224 | $302.77 | 2.95% | 0.77% | -0.63% | 0.91% | 2.04% | 0.80 | 42.51% |
| 5/8/18 | 5,930,000 | $301.97 | -0.26% | 0.03% | 0.08% | -0.08% | -0.18% | -0.07 | 94.40% |
| 5/9/18 | 5,727,365 | $306.85 | 1.62% | 1.01% | -0.79% | 1.23% | 0.39% | 0.15 | 87.94% |
| 5/10/18 | 5,651,561 | $305.02 | -0.60% | 0.89% | 1.02% | 1.30% | -1.89% | -0.74 | 45.99% |
| 5/11/18 | 4,679,649 | $301.06 | -1.30% | 0.01% | 0.01% | -0.12% | -1.18% | -0.46 | 64.54% |
| 5/14/18 | 7,286,804 | $291.97 | -3.02% | 0.12% | -0.03% | 0.03% | -3.05% | -1.20 | 23.45% |
| 5/15/18 | 9,519,173 | $284.18 | -2.67% | -0.80% | 1.15% | -1.15% | -1.52% | -0.60 | 55.30% |
| 5/16/18 | 5,674,019 | $286.48 | 0.81% | 0.67% | 1.54% | 1.05% | -0.24% | -0.10 | 92.39% |
| 5/17/18 | 4,420,612 | $284.54 | -0.68% | -0.20% | 0.89% | -0.30% | -0.37% | -0.15 | 88.44% |
| 5/18/18 | 7,251,887 | $276.82 | -2.71% | -0.38% | -0.31% | -0.72% | -1.99% | -0.78 | 43.76% |
| 5/21/18 | 9,182,571 | $284.49 | 2.77% | 0.54% | 0.60% | 0.74% | 2.04% | 0.80 | 42.73% |
| 5/22/18 | 8,945,756 | $275.01 | -3.33% | -0.21% | 0.11% | -0.42% | -2.91% | -1.14 | 25.70% |
| 5/23/18 | 5,985,053 | $279.07 | 1.48% | 0.65% | -1.29% | 0.63% | 0.84% | 0.33 | 74.24% |
| 5/24/18 | 4,176,708 | $277.85 | -0.44% | -0.02% | 0.58% | -0.08% | -0.35% | -0.14 | 89.00% |
| 5/25/18 | 3,875,082 | $278.85 | 0.36% | 0.13% | -0.38% | 0.00% | 0.36% | 0.14 | 88.91% |
| 5/29/18 | 5,666,640 | $283.76 | 1.76% | -0.49% | -1.35% | -1.03% | 2.79% | 1.09 | 27.68% |
| 5/30/18 | 7,489,686 | $291.72 | 2.81% | 0.90% | 0.29% | 1.21% | 1.60% | 0.63 | 53.30% |
| 5/31/18 | 5,919,721 | $284.73 | -2.40% | -0.26% | 3.28% | -0.06% | -2.33% | -0.91 | 36.32% |
| 6/1/18 | 5,424,386 | $291.82 | 2.49% | 1.51% | 0.16% | 2.08% | 0.41% | 0.16 | 87.35% |
| 6/4/18 | 4,797,810 | $296.74 | 1.69% | 0.69% | 0.63% | 0.96% | 0.73% | 0.29 | 77.55% |
| 6/5/18 | 5,995,157 | $291.13 | -1.89% | 0.42% | 0.00% | 0.47% | -2.36% | -0.92 | 35.75% |
| 6/6/18 | 18,767,269 | $319.50 | 9.74% | 0.67% | 0.81% | 0.95% | 8.79% | 3.44 | 0.08% ** |
| 6/7/18 | 14,345,271 | $316.09 | -1.07% | -0.69% | 1.02% | -1.00% | -0.07% | -0.03 | 97.89% |
| 6/8/18 | 8,205,202 | $317.66 | 0.50% | 0.14% | 0.41% | 0.12% | 0.37% | 0.15 | 88.37% |
| 6/11/18 | 13,183,473 | $332.10 | 4.55% | 0.19% | 0.15% | 0.16% | 4.38% | 1.72 | 8.89% |
| 6/12/18 | 22,347,403 | $342.77 | 3.21% | 0.57% | -0.64% | 0.61% | 2.60% | 1.02 | 31.12% |
| 6/13/18 | 9,469,804 | $344.78 | 0.59% | -0.10% | -0.16% | -0.31% | 0.89% | 0.35 | 72.77% |
| 6/14/18 | 10,981,023 | $357.72 | 3.75% | 0.86% | -1.03% | 0.98% | 2.77% | 1.08 | 28.05% |
| 6/15/18 | 10,848,254 | $358.17 | 0.13% | -0.19% | 0.47% | -0.34% | 0.47% | 0.18 | 85.55% |
| 6/18/18 | 12,073,226 | $370.83 | 3.53% | 0.01% | 0.40% | -0.07% | 3.60% | 1.41 | 16.14% |
| 6/19/18 | 12,761,903 | $352.55 | -4.93% | -0.27% | -1.51% | -0.73% | -4.20% | -1.65 | 10.26% |
| 6/20/18 | 8,383,656 | $362.22 | 2.74% | 0.72% | -0.60% | 0.84% | 1.90% | 0.75 | 45.76% |
| 6/21/18 | 7,967,145 | $347.51 | -4.06% | -0.88% | -1.04% | -1.55% | -2.51% | -0.98 | 32.82% |
| 6/22/18 | 10,266,059 | $333.63 | -3.99% | -0.26% | -0.18% | -0.54% | -3.46% | -1.35 | 17.85% |

## Appendix F
## Tesla, Inc. Common Stock Data

| [1] | [2] | [3] | [4] | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-statistic | p-Value |
| 6/25/18 | 6,931,304 | $333.01 | -0.19% | -2.09% | 0.34% | -3.12% | 2.94% | 1.15 | 25.25% |
| 6/26/18 | 7,452,487 | $342.00 | 2.70% | 0.39% | 0.12% | 0.46% | 2.24% | 0.88 | 38.15% |
| 6/27/18 | 8,333,727 | $344.50 | 0.73% | -1.54% | 0.15% | -2.35% | 3.08% | 1.21 | 23.02% |
| 6/28/18 | 8,398,005 | $349.93 | 1.58% | 0.80% | -1.44% | 0.83% | 0.74% | 0.29 | 77.17% |
| 6/29/18 | 6,492,396 | $342.95 | -1.99% | 0.09% | -1.19% | -0.16% | -1.83% | -0.72 | 47.50% |
| 7/2/18 | 18,759,765 | $335.07 | -2.30% | 0.77% | -0.30% | 0.95% | -3.25% | -1.27 | 20.64% |
| 7/3/18 | 12,282,638 | $310.86 | -7.23% | -0.86% | -0.18% | -1.40% | -5.82% | -2.28 | 2.46% * |
| 7/5/18 | 17,476,374 | $309.16 | -0.55% | 1.13% | 0.76% | 1.61% | -2.16% | -0.85 | 39.96% |
| 7/6/18 | 8,865,451 | $308.90 | -0.08% | 1.34% | -0.90% | 1.70% | -1.78% | -0.70 | 48.64% |
| 7/9/18 | 7,596,753 | $318.51 | 3.11% | 0.88% | 1.03% | 1.29% | 1.82% | 0.71 | 47.72% |
| 7/10/18 | 9,471,498 | $322.47 | 1.24% | 0.04% | 0.86% | 0.04% | 1.20% | 0.47 | 63.82% |
| 7/11/18 | 4,884,076 | $318.96 | -1.09% | -0.55% | -1.51% | -1.13% | 0.04% | 0.02 | 98.62% |
| 7/12/18 | 5,721,166 | $316.71 | -0.71% | 1.39% | -1.02% | 1.75% | -2.46% | -0.96 | 33.81% |
| 7/13/18 | 5,875,770 | $318.87 | 0.68% | 0.03% | 0.21% | -0.07% | 0.75% | 0.29 | 77.02% |
| 7/16/18 | 7,818,655 | $310.10 | -2.75% | -0.26% | 0.06% | -0.50% | -2.25% | -0.88 | 38.04% |
| 7/17/18 | 6,996,232 | $322.69 | 4.06% | 0.63% | 0.82% | 0.90% | 3.16% | 1.24 | 21.81% |
| 7/18/18 | 5,624,211 | $323.85 | 0.36% | -0.01% | 0.31% | -0.10% | 0.46% | 0.18 | 85.66% |
| 7/19/18 | 5,915,345 | $320.23 | -1.12% | -0.37% | -0.57% | -0.75% | -0.37% | -0.14 | 88.54% |
| 7/20/18 | 5,166,547 | $313.58 | -2.08% | -0.07% | -0.80% | -0.34% | -1.74% | -0.68 | 49.69% |
| 7/23/18 | 10,992,947 | $303.20 | -3.31% | 0.28% | -0.46% | 0.21% | -3.52% | -1.38 | 17.12% |
| 7/24/18 | 9,590,784 | $297.43 | -1.90% | -0.01% | 0.54% | -0.08% | -1.82% | -0.71 | 47.67% |
| 7/25/18 | 7,094,180 | $308.74 | 3.80% | 1.17% | -1.85% | 1.31% | 2.49% | 0.97 | 33.19% |
| 7/26/18 | 4,630,522 | $306.65 | -0.68% | -1.01% | -1.56% | -1.81% | 1.13% | 0.44 | 65.89% |
| 7/27/18 | 5,703,326 | $297.18 | -3.09% | -1.46% | 2.49% | -1.92% | -1.17% | -0.46 | 64.75% |
| 7/30/18 | 6,814,072 | $290.17 | -2.36% | -1.38% | 1.81% | -1.90% | -0.46% | -0.18 | 85.72% |
| 7/31/18 | 5,076,916 | $298.14 | 2.75% | 0.55% | 0.89% | 0.79% | 1.96% | 0.77 | 44.51% |
| 8/1/18 | 10,129,430 | $300.84 | 0.91% | 0.46% | -2.26% | 0.24% | 0.67% | 0.26 | 79.37% |
| 8/2/18 | 23,214,962 | $349.54 | 16.19% | 1.24% | -0.71% | 1.57% | 14.62% | 5.65 | 0.00% ** |
| 8/3/18 | 13,656,486 | $348.17 | -0.39% | 0.12% | 1.65% | 0.26% | -0.66% | -0.26 | 79.79% |
| 8/6/18 | 8,564,331 | $341.99 | -1.77% | 0.62% | -0.42% | 0.72% | -2.49% | -0.98 | 33.10% |
| 8/7/18 | 30,875,768 | $379.57 | 10.99% | 0.31% | 0.49% | 0.38% | 10.61% | 4.15 | 0.01% ** |
| 8/8/18 | 24,571,163 | $370.34 | -2.43% | 0.06% | -0.23% | -0.07% | -2.36% | -0.92 | 35.71% |
| 8/9/18 | 17,183,811 | $352.45 | -4.83% | 0.05% | -0.73% | -0.17% | -4.67% | -1.83 | 7.04% |
| 8/10/18 | 11,552,044 | $355.49 | 0.86% | -0.63% | -1.41% | -1.24% | 2.11% | 0.82 | 41.15% |
| 8/13/18 | 10,463,881 | $356.41 | 0.26% | -0.25% | -1.49% | -0.69% | 0.95% | 0.37 | 71.12% |
| 8/14/18 | 6,986,427 | $347.64 | -2.46% | 0.66% | 0.25% | 0.85% | -3.32% | -1.30 | 19.70% |
| 8/15/18 | 9,101,258 | $338.69 | -2.57% | -1.20% | 0.05% | -1.87% | -0.71% | -0.28 | 78.27% |
| 8/16/18 | 6,064,033 | $335.45 | -0.96% | 0.43% | 0.64% | 0.58% | -1.54% | -0.60 | 54.85% |
| 8/17/18 | 18,958,612 | $305.50 | -8.93% | 0.13% | 0.86% | 0.17% | -9.10% | -3.56 | 0.05% ** |

**Notes:**
[1] Trading day.
[2] Reported composite U.S. volume.  Source: Bloomberg.
[3] Reported composite U.S. price.  Source: Bloomberg.
[4] = {[3] / [3] on previous trading day} - 1.

# Appendix F
## Tesla, Inc. Common Stock Data

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | |
| | | | | Market | Industry | Predicted | Abnormal | | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value |

[5] Daily return for the Nasdaq Composite Total Return Index.  Source: Bloomberg.

[6] Daily industry return is the daily return for the Dow Jones US Automobiles & Parts Total Return Index (after removing Tesla's daily return based on its daily index weight from the index return).  Source: Bloomberg.  The Excess INDUSTRY$_t$ returns are used to account for industry-wide effects in the market model, after removing the effect of market returns.  The formula for removing the effect of market returns from the industry return is {industry return – (intercept + beta * market return)}.  The intercept (-0.0012) and beta (0.7487) are estimated by regressing daily industry returns on market returns over the period 2/14/2018 to 8/17/2018.

[7] = Intercept + {coefficient for market return x [5]} + {coefficient for excess industry return x [6]}.  Intercept, coefficients for market returns and excess industry returns are from a market model regression estimated over the 120-trading days prior to the Class Period (2/14/2018 - 8/6/2018).  The market model includes two dummy dates: 5/3/2018 and 8/2/2018.  See the intercept, coefficients for the market return and excess industry return of the market model are -0.0013, 1.4527, and 0.1344, respectively.

[8] On dummy dates, [8] = coefficient on respective dummy variables; for other dates, [8] = [4] - [7].

[9] On dummy dates, [9] = t-statistics of coefficients on respective dummy variables; for other dates, [9] = [8] / Root MSE of the market model estimated over the 120-trading days prior to the Class Period (2/14/2018 - 8/6/2018). The Root MSE of the market model is equal to 0.0255.

[10] Two-tailed p-value associated with the t-statistic in [9].  ** denotes p-value is less than or equal to 1% and * denotes p-value is less than or equal to 5%.

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] Call/ Put | [2] Root | [3] Expiration | [4] Strike | [5] Volume | [6] Minimum Traded Price | [7] Maximum Traded Price | [8] Volume-Weighted Average Price | [9] Average $ Spread | [10] Average Spread as % of Stock Mid | [11] Put Call Pairs | [12] # of Put Call Violations | [13] % of Put Call Violations | [14] Average Violation as % of Stock Mid | [15] Average Open Interest | [16] Maximum Open Interest | [17] Weekly Volume to Average Open Interest | [18] Weekly Volume to Maximum Open Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | TSLA | 2018-08-10 | $110.00 | 1 | $252.25 | $252.25 | $252.25 | $3.29 | 0.91% | 1,560 | 0 | 0.0% | --- | 0.8 | 1 | 166.7% | 125.0% |
| C | TSLA | 2018-08-10 | $165.00 | 3 | $183.40 | $194.70 | $190.93 | $3.59 | 1.00% | 1,560 | 0 | 0.0% | --- | 1.3 | 2 | 300.0% | 187.5% |
| C | TSLA | 2018-08-10 | $170.00 | 2 | $206.94 | $207.56 | $207.25 | $3.54 | 0.98% | 1,560 | 0 | 0.0% | --- | 0.5 | 1 | 500.0% | 250.0% |
| C | TSLA | 2018-08-10 | $180.00 | 2 | $196.96 | $197.54 | $197.25 | $3.54 | 0.98% | 1,560 | 0 | 0.0% | --- | 0.5 | 1 | 500.0% | 250.0% |
| C | TSLA | 2018-08-10 | $190.00 | 2 | $183.94 | $184.16 | $184.05 | $3.66 | 1.01% | 1,560 | 0 | 0.0% | --- | 1.5 | 2 | 166.7% | 125.0% |
| C | TSLA | 2018-08-10 | $200.00 | 13 | $155.50 | $181.80 | $166.48 | $3.56 | 0.99% | 1,560 | 0 | 0.0% | --- | 3.0 | 6 | 541.7% | 270.8% |
| C | TSLA | 2018-08-10 | $210.00 | 2 | $135.78 | $136.51 | $136.15 | $3.56 | 0.99% | 1,560 | 0 | 0.0% | --- | 1.3 | 2 | 200.0% | 125.0% |
| C | TSLA | 2018-08-10 | $225.00 | 1 | $149.15 | $149.15 | $149.15 | $3.54 | 0.98% | 1,560 | 0 | 0.0% | --- | 0.5 | 1 | 250.0% | 125.0% |
| C | TSLA | 2018-08-10 | $245.00 | 1 | $107.00 | $107.00 | $107.00 | $3.58 | 0.99% | 1,560 | 0 | 0.0% | --- | 8.0 | 8 | 15.6% | 15.6% |
| C | TSLA | 2018-08-10 | $260.00 | 7 | $84.12 | $121.55 | $101.24 | $3.12 | 0.87% | 1,560 | 0 | 0.0% | --- | 106.8 | 109 | 8.2% | 8.0% |
| C | TSLA | 2018-08-10 | $265.00 | 1 | $79.10 | $79.10 | $79.10 | $3.60 | 1.00% | 1,560 | 0 | 0.0% | --- | 1.3 | 2 | 100.0% | 62.5% |
| C | TSLA | 2018-08-10 | $270.00 | 20 | $74.84 | $104.25 | $96.33 | $3.33 | 0.92% | 1,560 | 0 | 0.0% | --- | 34.5 | 45 | 72.5% | 55.6% |
| C | TSLA | 2018-08-10 | $272.50 | 1 | $92.00 | $92.00 | $92.00 | $3.52 | 0.98% | 1,560 | 0 | 0.0% | --- | 3.5 | 8 | 35.7% | 15.6% |
| C | TSLA | 2018-08-10 | $280.00 | 167 | $63.09 | $98.80 | $86.48 | $3.12 | 0.87% | 1,560 | 0 | 0.0% | --- | 125.0 | 201 | 167.0% | 103.9% |
| C | TSLA | 2018-08-10 | $285.00 | 80 | $61.37 | $96.57 | $71.54 | $3.09 | 0.86% | 1,463 | 0 | 0.0% | --- | 94.5 | 154 | 105.8% | 64.9% |
| C | TSLA | 2018-08-10 | $290.00 | 7 | $62.85 | $75.50 | $69.31 | $3.34 | 0.93% | 1,560 | 0 | 0.0% | --- | 90.0 | 91 | 9.7% | 9.6% |
| C | TSLA | 2018-08-10 | $292.50 | 15 | $51.15 | $81.55 | $62.97 | $3.30 | 0.91% | 1,463 | 0 | 0.0% | --- | 47.8 | 48 | 39.3% | 39.1% |
| C | TSLA | 2018-08-10 | $295.00 | 51 | $46.17 | $79.25 | $55.41 | $3.18 | 0.88% | 1,560 | 0 | 0.0% | --- | 94.0 | 121 | 67.8% | 52.7% |
| C | TSLA | 2018-08-10 | $297.50 | 17 | $44.04 | $78.44 | $56.63 | $3.20 | 0.89% | 1,560 | 0 | 0.0% | --- | 99.0 | 101 | 21.5% | 21.0% |
| C | TSLA | 2018-08-10 | $300.00 | 462 | $42.22 | $81.94 | $61.59 | $2.81 | 0.78% | 1,560 | 0 | 0.0% | --- | 416.0 | 435 | 138.8% | 132.8% |
| C | TSLA | 2018-08-10 | $302.50 | 110 | $41.00 | $59.20 | $49.32 | $2.87 | 0.79% | 1,560 | 0 | 0.0% | --- | 153.0 | 159 | 89.9% | 86.5% |
| C | TSLA | 2018-08-10 | $305.00 | 146 | $40.00 | $81.00 | $54.60 | $2.92 | 0.81% | 1,560 | 0 | 0.0% | --- | 244.3 | 290 | 74.7% | 62.9% |
| C | TSLA | 2018-08-10 | $307.50 | 61 | $36.01 | $75.00 | $57.94 | $2.90 | 0.80% | 1,560 | 0 | 0.0% | --- | 105.3 | 112 | 72.4% | 68.1% |
| C | TSLA | 2018-08-10 | $310.00 | 235 | $30.98 | $71.80 | $55.57 | $2.84 | 0.79% | 1,560 | 0 | 0.0% | --- | 446.3 | 501 | 65.8% | 58.6% |
| C | TSLA | 2018-08-10 | $312.50 | 35 | $43.67 | $69.16 | $58.81 | $2.94 | 0.82% | 1,560 | 0 | 0.0% | --- | 151.3 | 157 | 28.9% | 27.9% |
| C | TSLA | 2018-08-10 | $315.00 | 96 | $26.50 | $68.40 | $48.52 | $2.88 | 0.80% | 1,560 | 0 | 0.0% | --- | 684.5 | 707 | 17.5% | 17.0% |
| C | TSLA | 2018-08-10 | $317.50 | 55 | $31.35 | $63.50 | $46.51 | $3.02 | 0.84% | 1,560 | 0 | 0.0% | --- | 103.3 | 111 | 66.6% | 61.9% |
| C | TSLA | 2018-08-10 | $320.00 | 405 | $20.61 | $63.44 | $38.43 | $2.60 | 0.72% | 1,560 | 0 | 0.0% | --- | 399.0 | 439 | 126.9% | 115.3% |
| C | TSLA | 2018-08-10 | $322.50 | 23 | $26.25 | $59.10 | $43.59 | $2.84 | 0.78% | 1,560 | 0 | 0.0% | --- | 276.8 | 283 | 10.4% | 10.2% |
| C | TSLA | 2018-08-10 | $325.00 | 563 | $17.07 | $56.60 | $32.89 | $2.71 | 0.75% | 1,560 | 0 | 0.0% | --- | 453.8 | 497 | 155.1% | 141.6% |
| C | TSLA | 2018-08-10 | $327.50 | 134 | $14.80 | $53.95 | $27.58 | $2.70 | 0.75% | 1,560 | 0 | 0.0% | --- | 245.3 | 273 | 68.3% | 61.4% |
| C | TSLA | 2018-08-10 | $330.00 | 1,114 | $12.00 | $58.55 | $30.07 | $2.15 | 0.60% | 1,560 | 0 | 0.0% | --- | 931.8 | 1,037 | 149.4% | 134.3% |
| C | TSLA | 2018-08-10 | $332.50 | 404 | $10.80 | $45.40 | $20.37 | $2.48 | 0.68% | 1,560 | 0 | 0.0% | --- | 354.8 | 390 | 142.4% | 129.5% |
| C | TSLA | 2018-08-10 | $335.00 | 1,585 | $8.85 | $48.10 | $30.26 | $2.31 | 0.64% | 1,560 | 0 | 0.0% | --- | 1,269.8 | 1,542 | 156.0% | 128.5% |
| C | TSLA | 2018-08-10 | $337.50 | 1,171 | $7.40 | $39.87 | $12.85 | $2.44 | 0.67% | 1,560 | 0 | 0.0% | --- | 537.8 | 549 | 272.2% | 266.6% |
| C | TSLA | 2018-08-10 | $340.00 | 4,112 | $5.80 | $45.00 | $14.93 | $1.44 | 0.40% | 1,463 | 0 | 0.0% | --- | 1,278.5 | 1,375 | 402.0% | 373.8% |
| C | TSLA | 2018-08-10 | $342.50 | 1,749 | $4.62 | $50.35 | $12.27 | $1.79 | 0.49% | 1,560 | 0 | 0.0% | --- | 649.5 | 728 | 336.6% | 300.3% |
| C | TSLA | 2018-08-10 | $345.00 | 8,688 | $3.40 | $39.36 | $11.06 | $1.46 | 0.40% | 1,560 | 0 | 0.0% | --- | 2,415.5 | 2,563 | 449.6% | 423.7% |
| C | TSLA | 2018-08-10 | $347.50 | 4,337 | $2.70 | $37.00 | $8.58 | $2.76 | 0.76% | 1,560 | 0 | 0.0% | --- | 766.3 | 860 | 707.5% | 630.4% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2018-08-10 | $350.00 | 26,072 | $1.82 | $37.00 | $6.91 | $1.84 | 0.51% | 1,560 | 2 | 0.1% | 0.09% | 3,044.0 | 3,949 | 1070.6% | 825.3% |
| C | TSLA | 2018-08-10 | $352.50 | 11,290 | $1.01 | $35.75 | $4.94 | $0.94 | 0.26% | 1,463 | 1 | 0.1% | 0.02% | 1,068.8 | 1,541 | 1320.5% | 915.8% |
| C | TSLA | 2018-08-10 | $355.00 | 35,677 | $0.18 | $30.00 | $4.07 | $0.74 | 0.20% | 1,463 | 1 | 0.1% | 0.07% | 2,447.3 | 2,838 | 1822.3% | 1571.4% |
| C | TSLA | 2018-08-10 | $357.50 | 20,418 | $0.01 | $28.60 | $2.66 | $0.72 | 0.20% | 1,463 | 0 | 0.0% | --- | 742.5 | 1,256 | 3437.4% | 2032.0% |
| C | TSLA | 2018-08-10 | $360.00 | 46,209 | $0.04 | $26.00 | $3.68 | $0.81 | 0.22% | 1,560 | 1 | 0.1% | 0.09% | 3,442.3 | 5,419 | 1678.0% | 1065.9% |
| C | TSLA | 2018-08-10 | $362.50 | 18,533 | $0.01 | $24.00 | $2.77 | $1.12 | 0.30% | 1,560 | 0 | 0.0% | --- | 1,481.5 | 2,788 | 1563.7% | 830.9% |
| C | TSLA | 2018-08-10 | $365.00 | 31,592 | $0.01 | $22.00 | $3.65 | $1.03 | 0.28% | 1,560 | 1 | 0.1% | 0.05% | 3,852.5 | 4,729 | 1025.0% | 835.1% |
| C | TSLA | 2018-08-10 | $367.50 | 9,289 | $0.01 | $23.00 | $3.55 | $1.05 | 0.29% | 1,560 | 0 | 0.0% | --- | 1,260.8 | 1,328 | 921.0% | 874.3% |
| C | TSLA | 2018-08-10 | $370.00 | 36,559 | $0.01 | $18.00 | $3.62 | $0.55 | 0.15% | 1,463 | 1 | 0.1% | 0.18% | 4,493.5 | 5,581 | 1017.0% | 818.8% |
| C | TSLA | 2018-08-10 | $372.50 | 9,365 | $0.01 | $18.50 | $4.26 | $0.58 | 0.16% | 1,560 | 0 | 0.0% | --- | 1,501.5 | 1,912 | 779.6% | 612.3% |
| C | TSLA | 2018-08-10 | $375.00 | 25,015 | $0.01 | $14.00 | $4.18 | $0.33 | 0.09% | 1,560 | 0 | 0.0% | --- | 2,467.0 | 3,058 | 1267.5% | 1022.5% |
| C | TSLA | 2018-08-10 | $377.50 | 6,986 | $0.01 | $14.30 | $3.83 | $0.81 | 0.22% | 1,463 | 0 | 0.0% | --- | 798.8 | 1,252 | 1093.3% | 697.5% |
| C | TSLA | 2018-08-10 | $380.00 | 35,434 | $0.01 | $12.00 | $3.21 | $0.29 | 0.08% | 1,560 | 0 | 0.0% | --- | 4,583.5 | 6,358 | 966.3% | 696.6% |
| C | TSLA | 2018-08-10 | $382.50 | 5,994 | $0.01 | $12.75 | $3.49 | $0.48 | 0.13% | 1,560 | 0 | 0.0% | --- | 640.3 | 1,137 | 1170.2% | 659.0% |
| C | TSLA | 2018-08-10 | $385.00 | 13,684 | $0.01 | $8.95 | $2.46 | $0.38 | 0.10% | 1,560 | 1 | 0.1% | 0.11% | 2,407.0 | 3,449 | 710.6% | 495.9% |
| C | TSLA | 2018-08-10 | $387.50 | 3,725 | $0.01 | $9.40 | $2.05 | $0.46 | 0.13% | 1,560 | 0 | 0.0% | --- | 427.8 | 738 | 1088.5% | 630.9% |
| C | TSLA | 2018-08-10 | $390.00 | 21,168 | $0.01 | $7.50 | $2.13 | $0.24 | 0.07% | 1,560 | 0 | 0.0% | --- | 3,224.3 | 4,358 | 820.7% | 607.2% |
| C | TSLA | 2018-08-10 | $392.50 | 2,888 | $0.01 | $6.33 | $1.65 | $0.46 | 0.13% | 1,560 | 0 | 0.0% | --- | 522.5 | 876 | 690.9% | 412.1% |
| C | TSLA | 2018-08-10 | $395.00 | 7,756 | $0.01 | $6.00 | $1.29 | $0.17 | 0.05% | 1,560 | 0 | 0.0% | --- | 1,371.0 | 2,011 | 707.1% | 482.1% |
| C | TSLA | 2018-08-10 | $397.50 | 923 | $0.01 | $9.00 | $1.26 | $0.27 | 0.07% | 1,560 | 0 | 0.0% | --- | 168.5 | 266 | 684.7% | 433.7% |
| C | TSLA | 2018-08-10 | $400.00 | 31,846 | $0.01 | $4.50 | $1.24 | $0.10 | 0.03% | 1,560 | 0 | 0.0% | --- | 4,990.0 | 6,719 | 797.7% | 592.5% |
| C | TSLA | 2018-08-10 | $402.50 | 2,389 | $0.01 | $4.00 | $0.74 | $0.45 | 0.12% | 1,560 | 0 | 0.0% | --- | 697.5 | 1,318 | 428.1% | 226.6% |
| C | TSLA | 2018-08-10 | $405.00 | 5,482 | $0.01 | $3.30 | $0.82 | $0.40 | 0.11% | 1,560 | 0 | 0.0% | --- | 1,086.3 | 1,561 | 630.8% | 439.0% |
| C | TSLA | 2018-08-10 | $410.00 | 11,416 | $0.01 | $2.75 | $0.53 | $0.07 | 0.02% | 1,463 | 0 | 0.0% | --- | 2,661.3 | 4,090 | 536.2% | 348.9% |
| C | TSLA | 2018-08-10 | $415.00 | 6,915 | $0.01 | $1.80 | $0.34 | $0.37 | 0.10% | 1,560 | 0 | 0.0% | --- | 1,512.0 | 2,336 | 571.6% | 370.0% |
| C | TSLA | 2018-08-10 | $420.00 | 9,885 | $0.01 | $1.43 | $0.28 | $0.35 | 0.10% | 1,560 | 0 | 0.0% | --- | 2,194.8 | 3,827 | 563.0% | 322.9% |
| C | TSLA | 2018-08-10 | $425.00 | 2,608 | $0.01 | $1.74 | $0.25 | $0.36 | 0.10% | 1,560 | 0 | 0.0% | --- | 1,291.3 | 1,477 | 252.5% | 220.7% |
| C | TSLA | 2018-08-10 | $430.00 | 1,374 | $0.01 | $2.49 | $0.19 | $0.36 | 0.10% | 1,560 | 0 | 0.0% | --- | 597.5 | 854 | 287.4% | 201.1% |
| C | TSLA | 2018-08-10 | $435.00 | 746 | $0.01 | $1.50 | $0.16 | $0.36 | 0.10% | 1,560 | 0 | 0.0% | --- | 528.3 | 668 | 176.5% | 139.6% |
| C | TSLA | 2018-08-10 | $440.00 | 1,815 | $0.01 | $0.33 | $0.09 | $0.10 | 0.03% | 1,560 | 0 | 0.0% | --- | 773.3 | 1,227 | 293.4% | 184.9% |
| C | TSLA | 2018-08-10 | $445.00 | 727 | $0.01 | $0.21 | $0.06 | $0.35 | 0.10% | 1,560 | 0 | 0.0% | --- | 328.0 | 565 | 277.1% | 160.8% |
| C | TSLA | 2018-08-10 | $450.00 | 1,597 | $0.01 | $0.40 | $0.06 | $0.15 | 0.04% | 1,560 | 0 | 0.0% | --- | 862.5 | 1,355 | 231.4% | 147.3% |
| C | TSLA | 2018-08-10 | $455.00 | 306 | $0.01 | $2.54 | $0.07 | $0.38 | 0.10% | 1,560 | 0 | 0.0% | --- | 266.0 | 363 | 143.8% | 105.4% |
| C | TSLA | 2018-08-10 | $460.00 | 814 | $0.01 | $0.58 | $0.08 | $0.36 | 0.10% | 1,560 | 0 | 0.0% | --- | 525.5 | 715 | 193.6% | 142.3% |
| C | TSLA | 2018-08-10 | $465.00 | 130 | $0.01 | $0.10 | $0.06 | $0.35 | 0.10% | 1,560 | 0 | 0.0% | --- | 75.5 | 96 | 215.2% | 169.3% |
| C | TSLA | 2018-08-10 | $470.00 | 558 | $0.01 | $0.15 | $0.05 | $0.08 | 0.02% | 1,560 | 0 | 0.0% | --- | 279.0 | 439 | 250.0% | 158.9% |
| C | TSLA | 2018-08-10 | $475.00 | 162 | $0.03 | $0.10 | $0.07 | $0.04 | 0.01% | 1,560 | 0 | 0.0% | --- | 351.8 | 371 | 57.6% | 54.6% |
| C | TSLA | 2018-08-10 | $480.00 | 63 | $0.02 | $0.11 | $0.07 | $0.45 | 0.12% | 1,560 | 0 | 0.0% | --- | 34.8 | 50 | 226.6% | 157.5% |
| C | TSLA | 2018-08-10 | $485.00 | 42 | $0.02 | $0.10 | $0.09 | $0.40 | 0.11% | 1,560 | 0 | 0.0% | --- | 144.0 | 155 | 36.5% | 33.9% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2018-08-10 | $490.00 | 39 | $0.02 | $0.10 | $0.07 | $0.19 | 0.05% | 1,560 | 0 | 0.0% | --- | 25.8 | 39 | 189.3% | 125.0% |
| C | TSLA | 2018-08-10 | $495.00 | 27 | $0.02 | $0.10 | $0.09 | $0.24 | 0.07% | 1,560 | 0 | 0.0% | --- | 28.8 | 36 | 117.4% | 93.8% |
| C | TSLA | 2018-08-10 | $500.00 | 533 | $0.01 | $0.10 | $0.06 | $0.02 | 0.01% | 1,560 | 0 | 0.0% | --- | 493.3 | 640 | 135.1% | 104.1% |
| C | TSLA | 2018-08-10 | $510.00 | 38 | $0.01 | $2.38 | $0.32 | $0.42 | 0.11% | 1,560 | 0 | 0.0% | --- | 37.3 | 54 | 127.5% | 88.0% |
| C | TSLA | 2018-08-10 | $520.00 | 31 | $0.01 | $0.02 | $0.01 | $0.41 | 0.11% | 1,560 | 0 | 0.0% | --- | 34.3 | 50 | 113.1% | 77.5% |
| C | TSLA | 2018-08-10 | $530.00 | 195 | $0.01 | $0.04 | $0.01 | $0.33 | 0.09% | 1,560 | 0 | 0.0% | --- | 148.8 | 257 | 163.9% | 94.8% |
| C | TSLA | 2018-08-10 | $540.00 | 477 | $0.01 | $0.04 | $0.02 | $0.35 | 0.09% | 1,560 | 0 | 0.0% | --- | 712.8 | 849 | 83.7% | 70.2% |
| C | TSLA | 2018-08-10 | $550.00 | 2 | $0.03 | $0.03 | $0.03 | $0.34 | 0.09% | 1,560 | 0 | 0.0% | --- | 1.5 | 2 | 166.7% | 125.0% |
| C | TSLA | 2018-08-17 | $40.00 | 1 | $327.00 | $327.00 | $327.00 | $3.24 | 0.93% | 3,510 | 0 | 0.0% | --- | 0.0 | 0 | --- | --- |
| C | TSLA | 2018-08-17 | $180.00 | 3 | $158.00 | $177.00 | $169.67 | $2.98 | 0.90% | 3,510 | 0 | 0.0% | --- | 100.1 | 101 | 1.7% | 1.7% |
| C | TSLA | 2018-08-17 | $200.00 | 56 | $107.50 | $172.10 | $118.76 | $3.15 | 0.90% | 3,510 | 0 | 0.0% | --- | 48.0 | 50 | 64.8% | 62.2% |
| C | TSLA | 2018-08-17 | $220.00 | 17 | $134.00 | $140.40 | $134.40 | $3.10 | 0.89% | 3,510 | 0 | 0.0% | --- | 173.3 | 301 | 5.4% | 3.1% |
| C | TSLA | 2018-08-17 | $230.00 | 1 | $104.70 | $104.70 | $104.70 | $3.18 | 0.91% | 3,510 | 0 | 0.0% | --- | 7.0 | 8 | 7.9% | 6.9% |
| C | TSLA | 2018-08-17 | $240.00 | 17 | $67.75 | $125.30 | $75.91 | $3.16 | 0.90% | 3,413 | 0 | 0.0% | --- | 20.0 | 20 | 47.2% | 47.2% |
| C | TSLA | 2018-08-17 | $245.00 | 3 | $119.74 | $119.74 | $119.74 | $3.15 | 0.90% | 3,510 | 0 | 0.0% | --- | 10.7 | 14 | 15.6% | 11.9% |
| C | TSLA | 2018-08-17 | $250.00 | 78 | $55.00 | $132.35 | $98.84 | $3.03 | 0.87% | 3,510 | 0 | 0.0% | --- | 86.4 | 92 | 50.1% | 47.1% |
| C | TSLA | 2018-08-17 | $255.00 | 4 | $83.52 | $116.45 | $91.75 | $3.11 | 0.89% | 3,510 | 0 | 0.0% | --- | 20.1 | 21 | 11.0% | 10.6% |
| C | TSLA | 2018-08-17 | $260.00 | 210 | $54.48 | $128.35 | $80.65 | $2.86 | 0.82% | 3,510 | 0 | 0.0% | --- | 372.6 | 402 | 31.3% | 29.0% |
| C | TSLA | 2018-08-17 | $265.00 | 27 | $54.00 | $116.02 | $90.23 | $2.97 | 0.85% | 3,510 | 0 | 0.0% | --- | 63.4 | 72 | 23.6% | 20.8% |
| C | TSLA | 2018-08-17 | $270.00 | 82 | $33.50 | $105.00 | $61.33 | $2.79 | 0.80% | 3,510 | 0 | 0.0% | --- | 187.2 | 196 | 24.3% | 23.2% |
| C | TSLA | 2018-08-17 | $275.00 | 473 | $29.18 | $94.10 | $44.53 | $2.67 | 0.76% | 3,510 | 0 | 0.0% | --- | 602.8 | 618 | 43.6% | 42.5% |
| C | TSLA | 2018-08-17 | $280.00 | 375 | $24.80 | $101.09 | $66.24 | $2.64 | 0.76% | 3,413 | 0 | 0.0% | --- | 326.7 | 356 | 63.8% | 58.5% |
| C | TSLA | 2018-08-17 | $282.50 | 830 | $34.00 | $70.90 | $34.87 | $2.62 | 0.75% | 3,510 | 0 | 0.0% | --- | 812.2 | 820 | 56.8% | 56.2% |
| C | TSLA | 2018-08-17 | $285.00 | 691 | $19.50 | $98.00 | $35.27 | $2.61 | 0.75% | 3,510 | 0 | 0.0% | --- | 842.3 | 874 | 45.6% | 43.9% |
| C | TSLA | 2018-08-17 | $287.50 | 10 | $17.29 | $17.29 | $17.29 | $2.96 | 0.85% | 3,510 | 0 | 0.0% | --- | 0.0 | 0 | --- | --- |
| C | TSLA | 2018-08-17 | $290.00 | 567 | $14.05 | $93.50 | $39.99 | $2.60 | 0.75% | 3,510 | 0 | 0.0% | --- | 590.1 | 655 | 53.4% | 48.1% |
| C | TSLA | 2018-08-17 | $292.50 | 33 | $12.00 | $78.62 | $38.63 | $2.79 | 0.80% | 3,510 | 0 | 0.0% | --- | 77.6 | 84 | 23.6% | 21.8% |
| C | TSLA | 2018-08-17 | $295.00 | 381 | $9.95 | $80.42 | $29.34 | $2.59 | 0.74% | 3,510 | 0 | 0.0% | --- | 570.3 | 591 | 37.1% | 35.8% |
| C | TSLA | 2018-08-17 | $297.50 | 145 | $7.14 | $88.85 | $24.98 | $2.59 | 0.74% | 3,510 | 0 | 0.0% | --- | 246.2 | 251 | 32.7% | 32.1% |
| C | TSLA | 2018-08-17 | $300.00 | 3,406 | $3.40 | $83.50 | $24.97 | $2.35 | 0.67% | 3,510 | 0 | 0.0% | --- | 2,417.4 | 2,576 | 78.3% | 73.5% |
| C | TSLA | 2018-08-17 | $302.50 | 883 | $1.80 | $83.75 | $13.56 | $2.44 | 0.70% | 3,510 | 0 | 0.0% | --- | 238.6 | 243 | 205.6% | 201.9% |
| C | TSLA | 2018-08-17 | $305.00 | 3,536 | $0.50 | $77.00 | $7.67 | $2.30 | 0.65% | 3,510 | 0 | 0.0% | --- | 1,535.8 | 1,579 | 127.9% | 124.4% |
| C | TSLA | 2018-08-17 | $307.50 | 5,222 | $0.02 | $67.78 | $2.17 | $2.32 | 0.66% | 3,510 | 0 | 0.0% | --- | 318.1 | 325 | 912.0% | 892.6% |
| C | TSLA | 2018-08-17 | $310.00 | 19,969 | $0.01 | $77.00 | $3.63 | $2.19 | 0.62% | 3,510 | 0 | 0.0% | --- | 2,148.1 | 2,350 | 516.4% | 472.1% |
| C | TSLA | 2018-08-17 | $312.50 | 6,778 | $0.01 | $66.00 | $1.66 | $2.30 | 0.65% | 3,510 | 0 | 0.0% | --- | 124.8 | 141 | 3017.8% | 2670.6% |
| C | TSLA | 2018-08-17 | $315.00 | 9,460 | $0.01 | $68.00 | $3.21 | $2.05 | 0.58% | 3,510 | 0 | 0.0% | --- | 1,503.3 | 1,559 | 349.6% | 337.1% |
| C | TSLA | 2018-08-17 | $317.50 | 6,257 | $0.01 | $63.75 | $1.89 | $2.08 | 0.59% | 3,510 | 0 | 0.0% | --- | 120.0 | 135 | 2896.8% | 2574.9% |
| C | TSLA | 2018-08-17 | $320.00 | 12,104 | $0.01 | $67.80 | $5.28 | $1.59 | 0.45% | 3,413 | 0 | 0.0% | --- | 3,253.6 | 3,311 | 206.7% | 203.1% |
| C | TSLA | 2018-08-17 | $322.50 | 2,332 | $0.01 | $53.84 | $1.81 | $1.86 | 0.52% | 3,413 | 0 | 0.0% | --- | 111.7 | 117 | 1160.2% | 1107.3% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2018-08-17 | $325.00 | 7,432 | $0.01 | $58.93 | $2.90 | $2.70 | 0.75% | 3,510 | 0 | 0.0% | --- | 1,523.9 | 1,554 | 270.9% | 265.7% |
| C | TSLA | 2018-08-17 | $327.50 | 4,200 | $0.01 | $51.85 | $3.40 | $1.39 | 0.39% | 3,413 | 0 | 0.0% | --- | 287.7 | 685 | 811.1% | 340.6% |
| C | TSLA | 2018-08-17 | $330.00 | 6,201 | $0.01 | $62.00 | $8.01 | $1.23 | 0.35% | 3,413 | 0 | 0.0% | --- | 4,165.6 | 4,343 | 82.7% | 79.3% |
| C | TSLA | 2018-08-17 | $332.50 | 3,074 | $0.01 | $52.50 | $5.26 | $1.14 | 0.32% | 3,510 | 0 | 0.0% | --- | 366.4 | 896 | 466.0% | 190.6% |
| C | TSLA | 2018-08-17 | $335.00 | 9,933 | $0.01 | $52.86 | $6.59 | $0.99 | 0.28% | 3,510 | 0 | 0.0% | --- | 2,549.7 | 3,598 | 216.4% | 153.4% |
| C | TSLA | 2018-08-17 | $337.50 | 7,569 | $0.01 | $47.35 | $4.72 | $0.88 | 0.24% | 3,510 | 0 | 0.0% | --- | 623.1 | 1,525 | 674.8% | 275.7% |
| C | TSLA | 2018-08-17 | $340.00 | 23,022 | $0.01 | $48.00 | $6.32 | $0.79 | 0.22% | 3,510 | 0 | 0.0% | --- | 3,641.1 | 5,492 | 351.3% | 232.9% |
| C | TSLA | 2018-08-17 | $342.50 | 9,786 | $0.01 | $40.22 | $3.88 | $0.61 | 0.17% | 3,413 | 0 | 0.0% | --- | 1,037.9 | 2,951 | 523.8% | 184.2% |
| C | TSLA | 2018-08-17 | $345.00 | 18,375 | $0.01 | $40.04 | $4.57 | $0.53 | 0.15% | 3,413 | 0 | 0.0% | --- | 2,457.6 | 4,577 | 415.4% | 223.0% |
| C | TSLA | 2018-08-17 | $347.50 | 7,425 | $0.01 | $35.86 | $5.51 | $0.63 | 0.17% | 3,413 | 0 | 0.0% | --- | 856.7 | 1,558 | 481.5% | 264.8% |
| C | TSLA | 2018-08-17 | $350.00 | 35,501 | $0.01 | $39.40 | $8.03 | $0.92 | 0.25% | 3,510 | 1 | 0.0% | 0.12% | 7,570.0 | 7,982 | 260.5% | 247.1% |
| C | TSLA | 2018-08-17 | $352.50 | 13,425 | $0.01 | $33.20 | $4.76 | $0.41 | 0.11% | 3,413 | 0 | 0.0% | --- | 1,251.4 | 2,853 | 596.0% | 261.4% |
| C | TSLA | 2018-08-17 | $355.00 | 20,625 | $0.01 | $31.91 | $6.37 | $0.87 | 0.24% | 3,413 | 2 | 0.1% | 0.12% | 2,085.8 | 3,395 | 549.4% | 337.5% |
| C | TSLA | 2018-08-17 | $357.50 | 8,002 | $0.01 | $28.88 | $6.63 | $0.43 | 0.12% | 3,510 | 0 | 0.0% | --- | 761.7 | 1,461 | 583.7% | 304.3% |
| C | TSLA | 2018-08-17 | $360.00 | 40,554 | $0.01 | $30.10 | $6.18 | $1.44 | 0.39% | 3,510 | 2 | 0.1% | 0.02% | 4,533.7 | 6,321 | 496.9% | 356.4% |
| C | TSLA | 2018-08-17 | $362.50 | 7,179 | $0.01 | $25.20 | $6.10 | $0.40 | 0.11% | 3,510 | 0 | 0.0% | --- | 702.8 | 1,269 | 567.5% | 314.3% |
| C | TSLA | 2018-08-17 | $365.00 | 18,654 | $0.01 | $25.00 | $5.26 | $0.35 | 0.10% | 3,510 | 0 | 0.0% | --- | 2,152.7 | 2,743 | 481.4% | 377.8% |
| C | TSLA | 2018-08-17 | $367.50 | 6,144 | $0.01 | $24.60 | $5.19 | $0.65 | 0.18% | 3,510 | 0 | 0.0% | --- | 721.1 | 1,043 | 473.3% | 327.3% |
| C | TSLA | 2018-08-17 | $370.00 | 34,931 | $0.01 | $22.55 | $4.89 | $0.28 | 0.08% | 3,413 | 0 | 0.0% | --- | 7,102.8 | 8,113 | 273.2% | 239.2% |
| C | TSLA | 2018-08-17 | $372.50 | 7,316 | $0.01 | $25.90 | $4.48 | $0.55 | 0.15% | 3,413 | 0 | 0.0% | --- | 950.4 | 1,413 | 427.6% | 287.6% |
| C | TSLA | 2018-08-17 | $375.00 | 19,055 | $0.01 | $18.00 | $5.54 | $0.26 | 0.07% | 3,510 | 0 | 0.0% | --- | 3,950.7 | 4,634 | 268.0% | 228.4% |
| C | TSLA | 2018-08-17 | $377.50 | 4,996 | $0.01 | $25.08 | $4.42 | $0.48 | 0.13% | 3,510 | 0 | 0.0% | --- | 1,058.9 | 1,516 | 262.1% | 183.1% |
| C | TSLA | 2018-08-17 | $380.00 | 36,478 | $0.01 | $16.00 | $3.40 | $0.23 | 0.06% | 3,510 | 2 | 0.1% | 0.17% | 5,830.1 | 8,048 | 347.6% | 251.8% |
| C | TSLA | 2018-08-17 | $382.50 | 3,350 | $0.01 | $18.00 | $3.30 | $0.29 | 0.08% | 3,510 | 0 | 0.0% | --- | 615.2 | 1,082 | 302.5% | 172.0% |
| C | TSLA | 2018-08-17 | $385.00 | 14,777 | $0.01 | $16.00 | $3.02 | $0.39 | 0.11% | 3,510 | 0 | 0.0% | --- | 2,635.3 | 3,921 | 311.5% | 209.4% |
| C | TSLA | 2018-08-17 | $387.50 | 2,426 | $0.01 | $12.70 | $2.18 | $0.28 | 0.08% | 3,510 | 0 | 0.0% | --- | 420.2 | 692 | 320.7% | 194.8% |
| C | TSLA | 2018-08-17 | $390.00 | 18,064 | $0.01 | $11.05 | $2.78 | $0.27 | 0.07% | 3,510 | 0 | 0.0% | --- | 3,772.6 | 4,493 | 266.0% | 223.2% |
| C | TSLA | 2018-08-17 | $392.50 | 1,613 | $0.01 | $10.00 | $2.25 | $0.27 | 0.07% | 3,510 | 0 | 0.0% | --- | 401.7 | 652 | 223.1% | 137.4% |
| C | TSLA | 2018-08-17 | $395.00 | 9,101 | $0.01 | $9.50 | $1.62 | $0.24 | 0.07% | 3,510 | 0 | 0.0% | --- | 1,982.1 | 3,062 | 255.1% | 165.1% |
| C | TSLA | 2018-08-17 | $397.50 | 1,486 | $0.01 | $8.00 | $1.48 | $0.26 | 0.07% | 3,510 | 0 | 0.0% | --- | 327.0 | 527 | 252.5% | 156.7% |
| C | TSLA | 2018-08-17 | $400.00 | 39,663 | $0.01 | $7.95 | $1.89 | $0.10 | 0.03% | 3,510 | 0 | 0.0% | --- | 9,725.0 | 11,594 | 226.6% | 190.1% |
| C | TSLA | 2018-08-17 | $402.50 | 3,076 | $0.01 | $6.00 | $2.33 | $0.23 | 0.06% | 3,510 | 0 | 0.0% | --- | 672.7 | 1,111 | 254.0% | 153.8% |
| C | TSLA | 2018-08-17 | $405.00 | 6,426 | $0.01 | $5.29 | $1.28 | $0.23 | 0.06% | 3,510 | 0 | 0.0% | --- | 2,298.3 | 2,991 | 155.3% | 119.4% |
| C | TSLA | 2018-08-17 | $407.50 | 190 | $0.01 | $0.85 | $0.36 | $0.07 | 0.02% | 2,340 | 0 | 0.0% | --- | 105.0 | 147 | 150.8% | 107.7% |
| C | TSLA | 2018-08-17 | $410.00 | 9,278 | $0.01 | $6.70 | $1.25 | $0.21 | 0.06% | 3,510 | 0 | 0.0% | --- | 2,536.6 | 3,355 | 203.2% | 153.6% |
| C | TSLA | 2018-08-17 | $412.50 | 199 | $0.03 | $0.63 | $0.24 | $0.08 | 0.02% | 2,340 | 0 | 0.0% | --- | 58.7 | 76 | 282.7% | 218.2% |
| C | TSLA | 2018-08-17 | $415.00 | 6,532 | $0.01 | $3.00 | $1.08 | $0.22 | 0.06% | 3,510 | 0 | 0.0% | --- | 2,361.3 | 2,907 | 153.7% | 124.8% |
| C | TSLA | 2018-08-17 | $420.00 | 16,252 | $0.01 | $2.81 | $0.71 | $0.09 | 0.02% | 3,510 | 0 | 0.0% | --- | 4,916.7 | 6,152 | 183.6% | 146.8% |
| C | TSLA | 2018-08-17 | $425.00 | 7,022 | $0.01 | $2.01 | $0.77 | $0.09 | 0.03% | 3,510 | 0 | 0.0% | --- | 2,844.9 | 3,583 | 137.1% | 108.9% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2018-08-17 | $430.00 | 2,605 | $0.01 | $1.66 | $0.52 | $0.22 | 0.06% | 3,510 | 0 | 0.0% | --- | 1,037.9 | 1,442 | 139.4% | 100.4% |
| C | TSLA | 2018-08-17 | $435.00 | 424 | $0.01 | $1.10 | $0.32 | $0.22 | 0.06% | 3,510 | 0 | 0.0% | --- | 448.1 | 504 | 52.6% | 46.7% |
| C | TSLA | 2018-08-17 | $440.00 | 2,851 | $0.01 | $0.85 | $0.24 | $0.16 | 0.04% | 3,510 | 0 | 0.0% | --- | 1,572.3 | 1,841 | 86.0% | 86.0% |
| C | TSLA | 2018-08-17 | $445.00 | 190 | $0.01 | $0.67 | $0.24 | $0.24 | 0.07% | 3,510 | 0 | 0.0% | --- | 193.6 | 209 | 54.5% | 50.5% |
| C | TSLA | 2018-08-17 | $450.00 | 4,968 | $0.01 | $0.80 | $0.14 | $0.08 | 0.02% | 3,510 | 0 | 0.0% | --- | 3,299.0 | 4,028 | 83.7% | 68.5% |
| C | TSLA | 2018-08-17 | $455.00 | 1,410 | $0.01 | $0.46 | $0.12 | $0.22 | 0.06% | 3,510 | 0 | 0.0% | --- | 999.6 | 1,417 | 78.4% | 55.3% |
| C | TSLA | 2018-08-17 | $460.00 | 3,099 | $0.01 | $0.45 | $0.09 | $0.06 | 0.02% | 3,510 | 0 | 0.0% | --- | 3,470.1 | 4,034 | 49.6% | 42.7% |
| C | TSLA | 2018-08-17 | $465.00 | 519 | $0.03 | $0.70 | $0.11 | $0.22 | 0.06% | 3,510 | 0 | 0.0% | --- | 325.6 | 424 | 88.6% | 68.0% |
| C | TSLA | 2018-08-17 | $470.00 | 367 | $0.01 | $0.20 | $0.05 | $0.25 | 0.07% | 3,510 | 0 | 0.0% | --- | 259.7 | 355 | 78.5% | 57.4% |
| C | TSLA | 2018-08-17 | $475.00 | 545 | $0.03 | $0.50 | $0.06 | $0.06 | 0.02% | 3,510 | 0 | 0.0% | --- | 598.7 | 693 | 50.6% | 43.7% |
| C | TSLA | 2018-08-17 | $480.00 | 193 | $0.01 | $0.25 | $0.07 | $0.20 | 0.06% | 3,510 | 0 | 0.0% | --- | 273.8 | 329 | 39.2% | 32.6% |
| C | TSLA | 2018-08-17 | $485.00 | 460 | $0.01 | $0.32 | $0.04 | $0.15 | 0.04% | 3,510 | 0 | 0.0% | --- | 522.2 | 629 | 48.9% | 40.6% |
| C | TSLA | 2018-08-17 | $490.00 | 20 | $0.01 | $0.20 | $0.05 | $0.28 | 0.08% | 3,510 | 0 | 0.0% | --- | 81.2 | 84 | 13.7% | 13.2% |
| C | TSLA | 2018-08-17 | $495.00 | 161 | $0.01 | $0.20 | $0.01 | $0.26 | 0.07% | 3,510 | 0 | 0.0% | --- | 228.0 | 317 | 39.2% | 28.2% |
| C | TSLA | 2018-08-17 | $500.00 | 2,682 | $0.01 | $0.30 | $0.04 | $0.03 | 0.01% | 3,510 | 0 | 0.0% | --- | 3,638.6 | 4,254 | 41.0% | 35.0% |
| C | TSLA | 2018-08-17 | $505.00 | 201 | $0.01 | $0.01 | $0.01 | $0.22 | 0.06% | 3,510 | 0 | 0.0% | --- | 285.9 | 397 | 39.1% | 28.1% |
| C | TSLA | 2018-08-17 | $515.00 | 3 | $0.03 | $0.03 | $0.03 | $0.23 | 0.06% | 3,510 | 0 | 0.0% | --- | 298.3 | 301 | 0.6% | 0.6% |
| C | TSLA | 2018-08-17 | $520.00 | 265 | $0.01 | $0.10 | $0.03 | $0.18 | 0.05% | 3,510 | 0 | 0.0% | --- | 2,033.9 | 2,103 | 7.2% | 7.0% |
| C | TSLA | 2018-08-17 | $525.00 | 2,587 | $0.02 | $0.08 | $0.03 | $0.16 | 0.04% | 3,510 | 0 | 0.0% | --- | 2,196.2 | 3,012 | 65.4% | 47.7% |
| C | TSLA | 2018-08-17 | $530.00 | 10 | $0.06 | $0.06 | $0.06 | $0.35 | 0.10% | 3,510 | 0 | 0.0% | --- | 8.9 | 10 | 62.5% | 55.6% |
| C | TSLA | 2018-08-17 | $545.00 | 216 | $0.01 | $0.10 | $0.01 | $0.26 | 0.07% | 3,510 | 0 | 0.0% | --- | 152.6 | 244 | 78.7% | 49.2% |
| C | TSLA | 2018-08-17 | $550.00 | 108 | $0.01 | $0.14 | $0.02 | $0.19 | 0.05% | 3,510 | 0 | 0.0% | --- | 283.7 | 284 | 21.2% | 21.1% |
| C | TSLA | 2018-08-17 | $555.00 | 105 | $0.01 | $0.05 | $0.01 | $0.20 | 0.05% | 3,510 | 0 | 0.0% | --- | 145.4 | 146 | 40.1% | 40.0% |
| C | TSLA | 2018-08-17 | $560.00 | 105 | $0.03 | $0.10 | $0.04 | $0.10 | 0.03% | 3,510 | 0 | 0.0% | --- | 54.2 | 61 | 107.6% | 95.6% |
| C | TSLA | 2018-08-17 | $570.00 | 140 | $0.01 | $0.08 | $0.05 | $0.18 | 0.05% | 3,510 | 0 | 0.0% | --- | 119.3 | 132 | 65.2% | 58.9% |
| C | TSLA | 2018-08-17 | $575.00 | 40 | $0.07 | $0.07 | $0.07 | $0.31 | 0.08% | 3,510 | 0 | 0.0% | --- | 23.2 | 41 | 95.7% | 54.2% |
| C | TSLA | 2018-08-17 | $580.00 | 2 | $0.01 | $0.07 | $0.04 | $0.33 | 0.09% | 3,510 | 0 | 0.0% | --- | 0.4 | 1 | 250.0% | 111.1% |
| C | TSLA | 2018-08-17 | $590.00 | 3 | $0.01 | $0.01 | $0.01 | $0.34 | 0.10% | 3,510 | 0 | 0.0% | --- | 1.4 | 3 | 115.4% | 55.6% |
| C | TSLA | 2018-08-17 | $600.00 | 265 | $0.01 | $0.05 | $0.03 | $0.16 | 0.04% | 3,510 | 0 | 0.0% | --- | 562.7 | 592 | 26.2% | 24.9% |
| C | TSLA | 2018-08-24 | $100.00 | 20 | $261.45 | $263.15 | $262.30 | $3.76 | 1.07% | 3,510 | 0 | 0.0% | --- | 9.0 | 10 | 123.5% | 111.1% |
| C | TSLA | 2018-08-24 | $160.00 | 2 | $197.10 | $198.20 | $197.65 | $3.64 | 1.04% | 3,510 | 0 | 0.0% | --- | 0.0 | 0 | --- | --- |
| C | TSLA | 2018-08-24 | $200.00 | 4 | $153.13 | $153.40 | $153.26 | $3.59 | 1.02% | 3,510 | 0 | 0.0% | --- | 2.8 | 4 | 79.4% | 55.6% |
| C | TSLA | 2018-08-24 | $220.00 | 4 | $89.70 | $136.42 | $113.06 | $3.52 | 1.00% | 3,510 | 0 | 0.0% | --- | 0.8 | 2 | 277.8% | 111.1% |
| C | TSLA | 2018-08-24 | $240.00 | 6 | $68.10 | $69.51 | $68.81 | $3.42 | 0.97% | 3,510 | 0 | 0.0% | --- | 15.6 | 21 | 21.4% | 15.9% |
| C | TSLA | 2018-08-24 | $250.00 | 2 | $58.19 | $59.78 | $58.99 | $3.37 | 0.96% | 3,510 | 0 | 0.0% | --- | 0.0 | 0 | --- | --- |
| C | TSLA | 2018-08-24 | $255.00 | 1 | $90.88 | $90.88 | $90.88 | $3.33 | 0.95% | 3,510 | 0 | 0.0% | --- | 6.0 | 6 | 9.3% | 9.3% |
| C | TSLA | 2018-08-24 | $260.00 | 19 | $56.48 | $95.71 | $89.73 | $3.28 | 0.93% | 3,510 | 0 | 0.0% | --- | 14.4 | 21 | 73.3% | 50.3% |
| C | TSLA | 2018-08-24 | $265.00 | 2 | $80.98 | $116.55 | $98.77 | $3.23 | 0.92% | 3,510 | 0 | 0.0% | --- | 2.0 | 2 | 55.6% | 55.6% |
| C | TSLA | 2018-08-24 | $270.00 | 23 | $42.60 | $67.28 | $46.63 | $3.17 | 0.90% | 3,510 | 0 | 0.0% | --- | 23.4 | 42 | 54.6% | 30.4% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Open Interest | Weekly Maximum Volume to Open Interest |
| C | TSLA | 2018-08-24 | $275.00 | 526 | $36.48 | $83.50 | $43.42 | $3.09 | 0.88% | 3,510 | 0 | 0.0% | --- | 79.5 | 546 | 367.6% | 53.5% |
| C | TSLA | 2018-08-24 | $277.50 | 6 | $35.89 | $35.89 | $35.89 | $3.06 | 0.87% | 3,510 | 0 | 0.0% | --- | 0.6 | 6 | 555.6% | 55.6% |
| C | TSLA | 2018-08-24 | $280.00 | 273 | $29.00 | $94.45 | $32.43 | $3.01 | 0.85% | 3,510 | 0 | 0.0% | --- | 19.2 | 102 | 789.9% | 148.7% |
| C | TSLA | 2018-08-24 | $282.50 | 812 | $30.66 | $36.55 | $36.54 | $2.80 | 0.80% | 3,510 | 0 | 0.0% | --- | 88.2 | 819 | 511.5% | 55.1% |
| C | TSLA | 2018-08-24 | $285.00 | 411 | $26.05 | $33.10 | $32.98 | $2.73 | 0.78% | 3,510 | 0 | 0.0% | --- | 71.9 | 440 | 317.6% | 51.9% |
| C | TSLA | 2018-08-24 | $287.50 | 6 | $23.70 | $70.01 | $32.47 | $2.67 | 0.76% | 3,510 | 0 | 0.0% | --- | 12.5 | 16 | 26.7% | 20.8% |
| C | TSLA | 2018-08-24 | $290.00 | 201 | $20.41 | $50.07 | $22.30 | $2.61 | 0.74% | 3,510 | 0 | 0.0% | --- | 42.1 | 158 | 265.2% | 70.7% |
| C | TSLA | 2018-08-24 | $292.50 | 29 | $18.95 | $85.25 | $31.63 | $2.50 | 0.71% | 3,510 | 0 | 0.0% | --- | 18.2 | 39 | 88.5% | 41.3% |
| C | TSLA | 2018-08-24 | $295.00 | 104 | $17.07 | $66.25 | $25.41 | $2.38 | 0.67% | 3,510 | 0 | 0.0% | --- | 81.0 | 112 | 71.3% | 51.6% |
| C | TSLA | 2018-08-24 | $297.50 | 93 | $15.45 | $61.00 | $21.36 | $2.29 | 0.65% | 3,510 | 0 | 0.0% | --- | 42.0 | 82 | 123.0% | 63.0% |
| C | TSLA | 2018-08-24 | $300.00 | 993 | $13.98 | $77.50 | $20.87 | $1.89 | 0.54% | 3,413 | 0 | 0.0% | --- | 173.3 | 628 | 318.3% | 87.8% |
| C | TSLA | 2018-08-24 | $302.50 | 237 | $12.25 | $61.00 | $21.76 | $2.07 | 0.58% | 3,510 | 0 | 0.0% | --- | 34.6 | 109 | 380.5% | 120.8% |
| C | TSLA | 2018-08-24 | $305.00 | 911 | $10.83 | $69.09 | $12.84 | $1.99 | 0.56% | 3,510 | 0 | 0.0% | --- | 134.6 | 554 | 376.0% | 91.4% |
| C | TSLA | 2018-08-24 | $307.50 | 811 | $9.50 | $70.15 | $13.42 | $1.92 | 0.54% | 3,510 | 1 | 0.0% | 0.01% | 72.6 | 437 | 620.6% | 103.1% |
| C | TSLA | 2018-08-24 | $310.00 | 3,183 | $8.40 | $69.05 | $10.88 | $1.81 | 0.51% | 3,510 | 0 | 0.0% | --- | 203.6 | 1,342 | 868.5% | 131.8% |
| C | TSLA | 2018-08-24 | $312.50 | 573 | $7.30 | $62.04 | $10.47 | $1.75 | 0.49% | 3,510 | 0 | 0.0% | --- | 55.6 | 278 | 572.5% | 114.5% |
| C | TSLA | 2018-08-24 | $315.00 | 3,074 | $6.30 | $60.00 | $8.78 | $1.66 | 0.47% | 3,510 | 0 | 0.0% | --- | 183.2 | 1,002 | 932.2% | 170.4% |
| C | TSLA | 2018-08-24 | $317.50 | 913 | $5.45 | $40.35 | $7.65 | $1.59 | 0.45% | 3,510 | 0 | 0.0% | --- | 65.7 | 315 | 772.0% | 161.0% |
| C | TSLA | 2018-08-24 | $320.00 | 3,763 | $3.92 | $63.05 | $8.80 | $1.50 | 0.42% | 3,510 | 0 | 0.0% | --- | 212.0 | 945 | 986.1% | 221.2% |
| C | TSLA | 2018-08-24 | $322.50 | 871 | $4.33 | $55.20 | $8.61 | $1.44 | 0.40% | 3,510 | 0 | 0.0% | --- | 131.9 | 378 | 366.9% | 128.0% |
| C | TSLA | 2018-08-24 | $325.00 | 1,643 | $2.63 | $54.30 | $7.05 | $1.30 | 0.36% | 3,510 | 0 | 0.0% | --- | 98.2 | 495 | 929.5% | 184.4% |
| C | TSLA | 2018-08-24 | $327.50 | 480 | $3.10 | $51.90 | $7.51 | $1.22 | 0.34% | 3,413 | 0 | 0.0% | --- | 84.7 | 237 | 314.8% | 112.5% |
| C | TSLA | 2018-08-24 | $330.00 | 4,750 | $2.69 | $53.00 | $6.97 | $1.05 | 0.29% | 3,510 | 0 | 0.0% | --- | 367.6 | 1,491 | 717.9% | 177.0% |
| C | TSLA | 2018-08-24 | $332.50 | 809 | $2.40 | $33.45 | $5.29 | $0.99 | 0.28% | 3,510 | 0 | 0.0% | --- | 129.8 | 460 | 346.3% | 97.7% |
| C | TSLA | 2018-08-24 | $335.00 | 2,416 | $2.04 | $46.00 | $8.17 | $1.53 | 0.42% | 3,510 | 0 | 0.0% | --- | 208.9 | 764 | 642.5% | 175.7% |
| C | TSLA | 2018-08-24 | $337.50 | 894 | $1.73 | $44.50 | $6.16 | $0.88 | 0.24% | 3,510 | 0 | 0.0% | --- | 102.9 | 332 | 482.7% | 149.6% |
| C | TSLA | 2018-08-24 | $340.00 | 6,716 | $1.50 | $44.15 | $8.43 | $0.83 | 0.23% | 3,510 | 1 | 0.0% | 0.01% | 495.2 | 1,866 | 753.5% | 200.0% |
| C | TSLA | 2018-08-24 | $342.50 | 1,017 | $1.30 | $37.95 | $7.90 | $0.66 | 0.18% | 3,413 | 0 | 0.0% | --- | 127.0 | 394 | 444.9% | 143.4% |
| C | TSLA | 2018-08-24 | $345.00 | 1,806 | $1.10 | $41.11 | $7.58 | $0.73 | 0.20% | 3,510 | 0 | 0.0% | --- | 420.6 | 797 | 238.5% | 125.9% |
| C | TSLA | 2018-08-24 | $347.50 | 1,003 | $0.88 | $36.16 | $8.09 | $0.71 | 0.20% | 3,510 | 0 | 0.0% | --- | 193.1 | 417 | 288.6% | 133.6% |
| C | TSLA | 2018-08-24 | $350.00 | 5,504 | $0.76 | $37.75 | $8.28 | $0.66 | 0.18% | 3,510 | 0 | 0.0% | --- | 677.3 | 1,469 | 451.5% | 208.2% |
| C | TSLA | 2018-08-24 | $352.50 | 2,304 | $0.70 | $33.68 | $6.96 | $0.64 | 0.18% | 3,510 | 0 | 0.0% | --- | 318.3 | 793 | 402.1% | 161.4% |
| C | TSLA | 2018-08-24 | $355.00 | 3,740 | $0.47 | $35.00 | $8.78 | $0.61 | 0.17% | 3,510 | 0 | 0.0% | --- | 569.3 | 1,263 | 365.0% | 164.5% |
| C | TSLA | 2018-08-24 | $357.50 | 1,614 | $0.53 | $28.70 | $7.42 | $0.59 | 0.16% | 3,510 | 0 | 0.0% | --- | 206.7 | 361 | 433.8% | 248.4% |
| C | TSLA | 2018-08-24 | $360.00 | 10,249 | $0.45 | $30.00 | $7.31 | $0.52 | 0.14% | 3,510 | 0 | 0.0% | --- | 759.1 | 1,608 | 750.1% | 354.1% |
| C | TSLA | 2018-08-24 | $362.50 | 1,591 | $0.40 | $26.20 | $6.20 | $0.31 | 0.09% | 3,120 | 0 | 0.0% | --- | 184.0 | 410 | 540.4% | 242.5% |
| C | TSLA | 2018-08-24 | $365.00 | 3,735 | $0.33 | $26.45 | $8.06 | $0.49 | 0.14% | 3,510 | 0 | 0.0% | --- | 662.0 | 954 | 313.4% | 217.5% |
| C | TSLA | 2018-08-24 | $367.50 | 1,638 | $0.29 | $22.50 | $3.17 | $0.29 | 0.08% | 3,120 | 0 | 0.0% | --- | 228.6 | 793 | 447.9% | 129.1% |
| C | TSLA | 2018-08-24 | $370.00 | 4,392 | $0.24 | $23.00 | $6.03 | $0.47 | 0.13% | 3,510 | 0 | 0.0% | --- | 475.5 | 873 | 513.1% | 279.5% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2018-08-24 | $372.50 | 1,034 | $0.23 | $18.90 | $5.26 | $0.28 | 0.08% | 3,120 | 0 | 0.0% | --- | 148.8 | 239 | 434.4% | 270.4% |
| C | TSLA | 2018-08-24 | $375.00 | 2,578 | $0.21 | $20.00 | $5.74 | $0.34 | 0.10% | 3,413 | 0 | 0.0% | --- | 358.8 | 650 | 399.2% | 220.3% |
| C | TSLA | 2018-08-24 | $377.50 | 778 | $0.18 | $18.50 | $8.73 | $0.25 | 0.07% | 3,120 | 0 | 0.0% | --- | 184.3 | 238 | 263.8% | 204.3% |
| C | TSLA | 2018-08-24 | $380.00 | 5,478 | $0.17 | $20.00 | $4.37 | $0.49 | 0.14% | 3,510 | 0 | 0.0% | --- | 901.3 | 1,575 | 337.7% | 193.2% |
| C | TSLA | 2018-08-24 | $382.50 | 875 | $0.19 | $15.40 | $3.27 | $0.25 | 0.07% | 3,120 | 0 | 0.0% | --- | 212.8 | 438 | 257.0% | 124.9% |
| C | TSLA | 2018-08-24 | $385.00 | 2,876 | $0.13 | $22.00 | $3.16 | $0.42 | 0.12% | 3,510 | 0 | 0.0% | --- | 661.9 | 1,137 | 241.4% | 140.5% |
| C | TSLA | 2018-08-24 | $387.50 | 1,405 | $0.13 | $12.75 | $3.15 | $0.23 | 0.07% | 3,120 | 0 | 0.0% | --- | 660.1 | 1,036 | 133.0% | 84.8% |
| C | TSLA | 2018-08-24 | $390.00 | 3,196 | $0.10 | $12.34 | $2.56 | $0.39 | 0.11% | 3,510 | 0 | 0.0% | --- | 685.1 | 1,253 | 259.2% | 141.7% |
| C | TSLA | 2018-08-24 | $392.50 | 390 | $0.13 | $9.95 | $2.69 | $0.24 | 0.07% | 3,120 | 0 | 0.0% | --- | 89.4 | 189 | 272.5% | 129.0% |
| C | TSLA | 2018-08-24 | $395.00 | 2,012 | $0.09 | $11.00 | $2.17 | $0.41 | 0.11% | 3,510 | 0 | 0.0% | --- | 627.5 | 1,082 | 178.1% | 103.3% |
| C | TSLA | 2018-08-24 | $397.50 | 975 | $0.11 | $7.20 | $2.12 | $0.24 | 0.07% | 3,120 | 0 | 0.0% | --- | 529.0 | 872 | 115.2% | 69.9% |
| C | TSLA | 2018-08-24 | $400.00 | 9,468 | $0.06 | $11.00 | $2.67 | $0.33 | 0.09% | 3,510 | 0 | 0.0% | --- | 2,471.7 | 3,503 | 212.8% | 150.2% |
| C | TSLA | 2018-08-24 | $402.50 | 184 | $0.12 | $2.58 | $0.97 | $0.23 | 0.07% | 2,730 | 0 | 0.0% | --- | 57.1 | 110 | 230.1% | 119.5% |
| C | TSLA | 2018-08-24 | $405.00 | 2,455 | $0.07 | $6.90 | $3.67 | $0.39 | 0.11% | 3,510 | 0 | 0.0% | --- | 1,472.7 | 1,922 | 92.6% | 71.0% |
| C | TSLA | 2018-08-24 | $407.50 | 894 | $0.10 | $2.50 | $1.04 | $0.21 | 0.06% | 2,730 | 0 | 0.0% | --- | 541.1 | 843 | 118.0% | 75.7% |
| C | TSLA | 2018-08-24 | $410.00 | 1,279 | $0.04 | $8.05 | $1.38 | $0.39 | 0.11% | 3,510 | 0 | 0.0% | --- | 372.2 | 579 | 190.9% | 122.7% |
| C | TSLA | 2018-08-24 | $412.50 | 63 | $0.05 | $1.07 | $0.67 | $0.18 | 0.05% | 2,340 | 0 | 0.0% | --- | 35.1 | 54 | 149.4% | 97.2% |
| C | TSLA | 2018-08-24 | $415.00 | 999 | $0.05 | $4.15 | $1.19 | $0.38 | 0.11% | 3,510 | 0 | 0.0% | --- | 230.2 | 380 | 241.1% | 146.1% |
| C | TSLA | 2018-08-24 | $420.00 | 2,335 | $0.05 | $8.50 | $0.66 | $0.19 | 0.05% | 3,413 | 0 | 0.0% | --- | 586.6 | 1,400 | 221.1% | 92.7% |
| C | TSLA | 2018-08-24 | $425.00 | 1,419 | $0.03 | $2.55 | $0.41 | $0.24 | 0.07% | 3,413 | 0 | 0.0% | --- | 383.2 | 1,022 | 205.7% | 77.1% |
| C | TSLA | 2018-08-24 | $430.00 | 1,430 | $0.04 | $1.87 | $0.38 | $0.34 | 0.09% | 3,510 | 0 | 0.0% | --- | 294.5 | 1,087 | 269.8% | 73.1% |
| C | TSLA | 2018-08-24 | $435.00 | 415 | $0.02 | $1.08 | $0.14 | $0.36 | 0.10% | 3,510 | 0 | 0.0% | --- | 77.8 | 297 | 296.3% | 77.6% |
| C | TSLA | 2018-08-24 | $440.00 | 588 | $0.02 | $1.30 | $0.33 | $0.35 | 0.10% | 3,510 | 0 | 0.0% | --- | 230.3 | 423 | 141.8% | 77.2% |
| C | TSLA | 2018-08-24 | $445.00 | 388 | $0.08 | $1.20 | $0.41 | $0.34 | 0.09% | 3,510 | 0 | 0.0% | --- | 200.3 | 274 | 107.6% | 78.7% |
| C | TSLA | 2018-08-24 | $450.00 | 448 | $0.05 | $1.08 | $0.27 | $0.33 | 0.09% | 3,510 | 0 | 0.0% | --- | 160.5 | 292 | 155.1% | 85.2% |
| C | TSLA | 2018-08-24 | $455.00 | 73 | $0.05 | $0.49 | $0.13 | $0.39 | 0.11% | 3,510 | 0 | 0.0% | --- | 29.8 | 71 | 136.1% | 57.1% |
| C | TSLA | 2018-08-24 | $460.00 | 439 | $0.05 | $0.73 | $0.12 | $0.29 | 0.08% | 3,510 | 0 | 0.0% | --- | 194.2 | 427 | 125.6% | 57.1% |
| C | TSLA | 2018-08-24 | $465.00 | 352 | $0.05 | $0.18 | $0.09 | $0.33 | 0.09% | 3,510 | 0 | 0.0% | --- | 105.1 | 343 | 186.1% | 57.0% |
| C | TSLA | 2018-08-24 | $470.00 | 253 | $0.03 | $0.10 | $0.07 | $0.36 | 0.10% | 3,510 | 0 | 0.0% | --- | 149.8 | 250 | 93.8% | 56.2% |
| C | TSLA | 2018-08-24 | $475.00 | 33 | $0.01 | $0.39 | $0.11 | $0.30 | 0.08% | 3,510 | 0 | 0.0% | --- | 106.6 | 119 | 17.2% | 15.4% |
| C | TSLA | 2018-08-24 | $480.00 | 47 | $0.01 | $0.53 | $0.09 | $0.36 | 0.10% | 3,510 | 0 | 0.0% | --- | 21.9 | 41 | 119.2% | 63.7% |
| C | TSLA | 2018-08-24 | $490.00 | 31 | $0.03 | $0.15 | $0.07 | $0.36 | 0.10% | 3,510 | 0 | 0.0% | --- | 10.3 | 21 | 167.2% | 82.0% |
| C | TSLA | 2018-08-24 | $500.00 | 970 | $0.01 | $0.56 | $0.06 | $0.24 | 0.07% | 3,510 | 0 | 0.0% | --- | 329.4 | 885 | 163.6% | 60.9% |
| C | TSLA | 2018-08-24 | $510.00 | 108 | $0.03 | $0.25 | $0.11 | $0.25 | 0.07% | 3,510 | 0 | 0.0% | --- | 57.2 | 77 | 104.9% | 77.9% |
| C | TSLA | 2018-08-24 | $520.00 | 3 | $0.03 | $0.13 | $0.09 | $0.29 | 0.08% | 3,510 | 0 | 0.0% | --- | 2.2 | 3 | 75.8% | 55.6% |
| C | TSLA | 2018-08-24 | $550.00 | 90 | $0.01 | $0.15 | $0.10 | $0.21 | 0.06% | 3,510 | 0 | 0.0% | --- | 71.5 | 82 | 69.9% | 61.0% |
| C | TSLA | 2018-08-31 | $180.00 | 1 | $128.31 | $128.31 | $128.31 | $3.63 | 1.04% | 3,510 | 0 | 0.0% | --- | 0.1 | 1 | 555.6% | 55.6% |
| C | TSLA | 2018-08-31 | $200.00 | 2 | $110.00 | $110.00 | $110.00 | $3.56 | 1.02% | 3,413 | 0 | 0.0% | --- | 10.2 | 12 | 10.9% | 9.3% |
| C | TSLA | 2018-08-31 | $250.00 | 9 | $60.05 | $115.48 | $76.16 | $3.23 | 0.92% | 3,413 | 0 | 0.0% | --- | 2.7 | 4 | 185.2% | 125.0% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Open Interest | Weekly Maximum Volume to Open Interest |
| C | TSLA | 2018-08-31 | $260.00 | 6 | $53.20 | $59.24 | $56.22 | $3.11 | 0.88% | 3,510 | 0 | 0.0% | --- | 1.0 | 1 | 333.3% | 333.3% |
| C | TSLA | 2018-08-31 | $265.00 | 2 | $56.50 | $56.50 | $56.50 | $3.04 | 0.86% | 3,510 | 0 | 0.0% | --- | 4.2 | 6 | 26.5% | 18.5% |
| C | TSLA | 2018-08-31 | $270.00 | 4 | $44.20 | $44.20 | $44.20 | $2.95 | 0.84% | 3,510 | 0 | 0.0% | --- | 37.4 | 41 | 5.9% | 5.4% |
| C | TSLA | 2018-08-31 | $280.00 | 103 | $37.49 | $79.12 | $73.99 | $2.73 | 0.77% | 3,510 | 1 | 0.0% | 0.09% | 92.7 | 114 | 61.7% | 50.2% |
| C | TSLA | 2018-08-31 | $282.50 | 17 | $30.73 | $90.10 | $83.13 | $2.63 | 0.75% | 3,510 | 0 | 0.0% | --- | 15.1 | 16 | 62.5% | 59.0% |
| C | TSLA | 2018-08-31 | $285.00 | 1 | $32.57 | $32.57 | $32.57 | $2.40 | 0.68% | 3,510 | 0 | 0.0% | --- | 5.0 | 5 | 11.1% | 11.1% |
| C | TSLA | 2018-08-31 | $290.00 | 142 | $24.50 | $69.00 | $39.45 | $2.23 | 0.63% | 3,510 | 0 | 0.0% | --- | 59.3 | 143 | 133.0% | 55.2% |
| C | TSLA | 2018-08-31 | $292.50 | 11 | $24.65 | $74.30 | $36.15 | $2.16 | 0.61% | 3,510 | 0 | 0.0% | --- | 26.4 | 27 | 23.1% | 22.6% |
| C | TSLA | 2018-08-31 | $295.00 | 20 | $21.66 | $68.00 | $51.67 | $2.07 | 0.59% | 3,510 | 0 | 0.0% | --- | 69.1 | 74 | 16.1% | 15.0% |
| C | TSLA | 2018-08-31 | $297.50 | 46 | $19.15 | $80.50 | $25.04 | $1.99 | 0.56% | 3,413 | 0 | 0.0% | --- | 50.7 | 52 | 50.4% | 49.1% |
| C | TSLA | 2018-08-31 | $300.00 | 333 | $18.00 | $82.40 | $43.80 | $1.91 | 0.54% | 3,510 | 0 | 0.0% | --- | 146.3 | 183 | 126.5% | 101.1% |
| C | TSLA | 2018-08-31 | $302.50 | 143 | $16.50 | $78.30 | $25.32 | $1.89 | 0.53% | 3,510 | 0 | 0.0% | --- | 32.4 | 99 | 245.2% | 80.2% |
| C | TSLA | 2018-08-31 | $305.00 | 141 | $14.90 | $77.81 | $19.86 | $1.83 | 0.52% | 3,510 | 0 | 0.0% | --- | 128.5 | 212 | 61.0% | 36.9% |
| C | TSLA | 2018-08-31 | $307.50 | 272 | $13.65 | $47.70 | $14.92 | $1.78 | 0.50% | 3,510 | 0 | 0.0% | --- | 37.5 | 141 | 403.0% | 107.2% |
| C | TSLA | 2018-08-31 | $310.00 | 866 | $12.31 | $66.35 | $16.80 | $1.69 | 0.48% | 3,510 | 0 | 0.0% | --- | 103.8 | 454 | 463.5% | 106.0% |
| C | TSLA | 2018-08-31 | $312.50 | 255 | $11.50 | $29.15 | $14.00 | $1.64 | 0.46% | 3,510 | 0 | 0.0% | --- | 35.8 | 203 | 395.7% | 69.8% |
| C | TSLA | 2018-08-31 | $315.00 | 320 | $10.20 | $50.00 | $16.86 | $1.58 | 0.44% | 3,510 | 0 | 0.0% | --- | 212.5 | 297 | 83.7% | 59.9% |
| C | TSLA | 2018-08-31 | $317.50 | 112 | $9.10 | $67.60 | $19.71 | $1.50 | 0.42% | 3,510 | 0 | 0.0% | --- | 126.7 | 164 | 49.1% | 37.9% |
| C | TSLA | 2018-08-31 | $320.00 | 1,125 | $8.20 | $60.88 | $22.54 | $1.44 | 0.40% | 3,510 | 1 | 0.0% | 0.04% | 400.3 | 676 | 156.1% | 92.5% |
| C | TSLA | 2018-08-31 | $322.50 | 47 | $7.44 | $57.90 | $22.58 | $1.38 | 0.39% | 3,510 | 0 | 0.0% | --- | 38.5 | 40 | 67.8% | 65.3% |
| C | TSLA | 2018-08-31 | $325.00 | 270 | $6.90 | $56.74 | $15.30 | $1.33 | 0.37% | 3,510 | 0 | 0.0% | --- | 102.7 | 180 | 146.1% | 83.3% |
| C | TSLA | 2018-08-31 | $327.50 | 121 | $6.20 | $48.25 | $13.40 | $1.28 | 0.36% | 3,510 | 0 | 0.0% | --- | 26.0 | 57 | 258.5% | 117.9% |
| C | TSLA | 2018-08-31 | $330.00 | 428 | $5.30 | $51.00 | $18.81 | $1.22 | 0.34% | 3,413 | 2 | 0.1% | 0.05% | 179.9 | 218 | 132.2% | 109.1% |
| C | TSLA | 2018-08-31 | $332.50 | 124 | $4.90 | $55.00 | $13.65 | $1.01 | 0.28% | 3,510 | 1 | 0.0% | 0.01% | 35.7 | 72 | 193.0% | 95.7% |
| C | TSLA | 2018-08-31 | $335.00 | 418 | $4.39 | $50.55 | $13.81 | $0.96 | 0.27% | 3,510 | 0 | 0.0% | --- | 191.0 | 246 | 121.6% | 94.4% |
| C | TSLA | 2018-08-31 | $337.50 | 178 | $3.90 | $48.39 | $12.89 | $0.92 | 0.26% | 3,510 | 3 | 0.1% | 0.01% | 58.9 | 96 | 167.9% | 103.0% |
| C | TSLA | 2018-08-31 | $340.00 | 1,080 | $3.36 | $48.00 | $10.50 | $0.85 | 0.24% | 3,509 | 2 | 0.1% | 0.01% | 344.9 | 615 | 174.0% | 97.6% |
| C | TSLA | 2018-08-31 | $342.50 | 342 | $3.00 | $40.57 | $16.57 | $0.84 | 0.23% | 3,510 | 4 | 0.1% | 0.02% | 121.6 | 197 | 156.3% | 96.4% |
| C | TSLA | 2018-08-31 | $345.00 | 682 | $2.73 | $42.70 | $15.03 | $0.79 | 0.22% | 3,510 | 5 | 0.1% | 0.01% | 193.1 | 306 | 196.2% | 123.8% |
| C | TSLA | 2018-08-31 | $347.50 | 432 | $2.49 | $40.13 | $10.60 | $0.78 | 0.22% | 3,510 | 3 | 0.1% | 0.01% | 96.2 | 182 | 249.5% | 131.9% |
| C | TSLA | 2018-08-31 | $350.00 | 1,779 | $2.18 | $38.19 | $12.81 | $0.71 | 0.20% | 3,510 | 9 | 0.3% | 0.01% | 390.2 | 570 | 253.3% | 173.4% |
| C | TSLA | 2018-08-31 | $352.50 | 795 | $1.96 | $35.30 | $12.02 | $0.72 | 0.20% | 3,510 | 3 | 0.1% | 0.02% | 194.1 | 237 | 227.5% | 186.4% |
| C | TSLA | 2018-08-31 | $355.00 | 929 | $1.70 | $35.00 | $12.20 | $0.68 | 0.19% | 3,510 | 7 | 0.2% | 0.02% | 144.4 | 260 | 357.4% | 255.5% |
| C | TSLA | 2018-08-31 | $357.50 | 727 | $1.53 | $30.14 | $12.52 | $0.66 | 0.19% | 3,510 | 4 | 0.1% | 0.03% | 353.4 | 402 | 114.3% | 100.5% |
| C | TSLA | 2018-08-31 | $360.00 | 3,088 | $1.31 | $31.50 | $9.89 | $1.56 | 0.43% | 3,510 | 8 | 0.2% | 0.02% | 687.3 | 1,224 | 249.6% | 140.2% |
| C | TSLA | 2018-08-31 | $362.50 | 188 | $1.34 | $25.80 | $11.51 | $0.42 | 0.12% | 3,120 | 3 | 0.1% | 0.02% | 47.6 | 80 | 247.1% | 146.9% |
| C | TSLA | 2018-08-31 | $365.00 | 665 | $1.10 | $28.18 | $11.38 | $0.59 | 0.17% | 3,510 | 3 | 0.1% | 0.01% | 218.4 | 248 | 169.2% | 149.0% |
| C | TSLA | 2018-08-31 | $367.50 | 161 | $1.00 | $19.23 | $11.30 | $0.41 | 0.12% | 3,120 | 1 | 0.0% | 0.01% | 41.1 | 61 | 244.8% | 165.0% |
| C | TSLA | 2018-08-31 | $370.00 | 1,744 | $0.85 | $27.95 | $9.14 | $0.55 | 0.15% | 3,510 | 2 | 0.1% | 0.01% | 382.6 | 563 | 253.2% | 172.1% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume- Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Open Interest | Weekly Maximum Volume to Open Interest |
| C | TSLA | 2018-08-31 | $372.50 | 351 | $0.74 | $21.96 | $8.08 | $0.38 | 0.11% | 3,120 | 0 | 0.0% | --- | 114.3 | 193 | 191.9% | 113.7% |
| C | TSLA | 2018-08-31 | $375.00 | 1,095 | $0.67 | $31.05 | $8.59 | $0.54 | 0.15% | 3,510 | 0 | 0.0% | --- | 308.0 | 400 | 197.5% | 152.1% |
| C | TSLA | 2018-08-31 | $377.50 | 156 | $0.61 | $19.00 | $7.51 | $0.36 | 0.10% | 3,120 | 0 | 0.0% | --- | 37.1 | 53 | 262.7% | 184.0% |
| C | TSLA | 2018-08-31 | $380.00 | 2,450 | $0.54 | $22.00 | $6.13 | $0.51 | 0.14% | 3,510 | 0 | 0.0% | --- | 1,219.2 | 1,401 | 111.6% | 97.2% |
| C | TSLA | 2018-08-31 | $382.50 | 248 | $0.53 | $17.05 | $6.95 | $0.37 | 0.10% | 3,120 | 0 | 0.0% | --- | 103.7 | 162 | 149.5% | 95.7% |
| C | TSLA | 2018-08-31 | $385.00 | 857 | $0.42 | $20.00 | $7.27 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 295.1 | 353 | 161.3% | 134.9% |
| C | TSLA | 2018-08-31 | $387.50 | 355 | $0.44 | $13.75 | $7.84 | $0.35 | 0.10% | 3,120 | 0 | 0.0% | --- | 137.8 | 191 | 161.0% | 116.2% |
| C | TSLA | 2018-08-31 | $390.00 | 1,094 | $0.37 | $17.00 | $3.92 | $0.51 | 0.14% | 3,510 | 0 | 0.0% | --- | 302.7 | 500 | 200.8% | 121.6% |
| C | TSLA | 2018-08-31 | $392.50 | 233 | $0.36 | $12.10 | $1.13 | $0.35 | 0.10% | 3,120 | 0 | 0.0% | --- | 40.6 | 214 | 359.1% | 68.0% |
| C | TSLA | 2018-08-31 | $395.00 | 1,222 | $0.32 | $11.65 | $4.06 | $0.66 | 0.18% | 3,510 | 0 | 0.0% | --- | 324.5 | 473 | 209.2% | 143.5% |
| C | TSLA | 2018-08-31 | $397.50 | 640 | $0.33 | $8.50 | $3.55 | $0.32 | 0.09% | 3,120 | 0 | 0.0% | --- | 213.6 | 322 | 187.3% | 124.2% |
| C | TSLA | 2018-08-31 | $400.00 | 2,832 | $0.25 | $15.00 | $3.34 | $0.41 | 0.11% | 3,510 | 0 | 0.0% | --- | 1,170.2 | 1,462 | 134.4% | 107.6% |
| C | TSLA | 2018-08-31 | $402.50 | 247 | $0.30 | $3.35 | $2.48 | $0.26 | 0.08% | 2,730 | 0 | 0.0% | --- | 188.1 | 235 | 93.8% | 75.1% |
| C | TSLA | 2018-08-31 | $405.00 | 696 | $0.21 | $10.00 | $3.29 | $0.50 | 0.14% | 3,510 | 0 | 0.0% | --- | 342.9 | 442 | 112.8% | 87.5% |
| C | TSLA | 2018-08-31 | $407.50 | 26 | $1.49 | $2.40 | $2.13 | $0.31 | 0.09% | 2,730 | 0 | 0.0% | --- | 11.6 | 16 | 159.8% | 116.1% |
| C | TSLA | 2018-08-31 | $410.00 | 1,970 | $0.19 | $6.50 | $2.53 | $0.43 | 0.12% | 3,510 | 0 | 0.0% | --- | 890.6 | 1,091 | 122.9% | 100.3% |
| C | TSLA | 2018-08-31 | $415.00 | 357 | $0.17 | $10.14 | $4.24 | $0.43 | 0.12% | 3,510 | 0 | 0.0% | --- | 223.3 | 270 | 88.8% | 73.5% |
| C | TSLA | 2018-08-31 | $420.00 | 2,728 | $0.10 | $5.60 | $1.56 | $0.24 | 0.07% | 3,413 | 0 | 0.0% | --- | 847.3 | 1,093 | 178.9% | 138.7% |
| C | TSLA | 2018-08-31 | $425.00 | 454 | $0.10 | $5.20 | $1.18 | $0.46 | 0.13% | 3,510 | 0 | 0.0% | --- | 272.3 | 371 | 92.6% | 68.0% |
| C | TSLA | 2018-08-31 | $430.00 | 1,341 | $0.09 | $5.00 | $0.79 | $0.40 | 0.11% | 3,510 | 0 | 0.0% | --- | 540.0 | 908 | 138.0% | 82.0% |
| C | TSLA | 2018-08-31 | $435.00 | 322 | $0.17 | $1.94 | $0.84 | $0.43 | 0.12% | 3,510 | 0 | 0.0% | --- | 156.7 | 221 | 114.2% | 80.9% |
| C | TSLA | 2018-08-31 | $440.00 | 327 | $0.08 | $1.50 | $0.68 | $0.42 | 0.12% | 3,510 | 0 | 0.0% | --- | 159.0 | 215 | 114.3% | 84.5% |
| C | TSLA | 2018-08-31 | $445.00 | 168 | $0.12 | $1.75 | $0.75 | $0.37 | 0.10% | 3,510 | 0 | 0.0% | --- | 86.4 | 96 | 108.0% | 97.2% |
| C | TSLA | 2018-08-31 | $450.00 | 797 | $0.03 | $1.53 | $1.14 | $0.39 | 0.11% | 3,510 | 0 | 0.0% | --- | 596.7 | 690 | 74.2% | 64.2% |
| C | TSLA | 2018-08-31 | $455.00 | 2 | $0.18 | $0.23 | $0.21 | $0.46 | 0.13% | 3,510 | 0 | 0.0% | --- | 16.9 | 17 | 6.6% | 6.5% |
| C | TSLA | 2018-08-31 | $460.00 | 62 | $0.11 | $0.90 | $0.40 | $0.39 | 0.11% | 3,510 | 0 | 0.0% | --- | 46.2 | 55 | 74.6% | 62.6% |
| C | TSLA | 2018-08-31 | $465.00 | 72 | $0.05 | $0.77 | $0.67 | $0.40 | 0.11% | 3,510 | 0 | 0.0% | --- | 55.7 | 62 | 71.8% | 64.5% |
| C | TSLA | 2018-08-31 | $550.00 | 54 | $0.01 | $0.15 | $0.04 | $0.12 | 0.03% | 3,510 | 0 | 0.0% | --- | 14.3 | 50 | 209.8% | 60.0% |
| C | TSLA | 2018-09-07 | $240.00 | 6 | $68.35 | $132.33 | $105.91 | $3.11 | 0.88% | 3,510 | 0 | 0.0% | --- | 2.8 | 4 | 119.0% | 83.3% |
| C | TSLA | 2018-09-07 | $245.00 | 11 | $118.50 | $118.50 | $118.50 | $3.05 | 0.87% | 3,510 | 0 | 0.0% | --- | 1.1 | 11 | 555.6% | 55.6% |
| C | TSLA | 2018-09-07 | $250.00 | 23 | $60.00 | $70.00 | $67.66 | $2.99 | 0.85% | 3,510 | 0 | 0.0% | --- | 11.1 | 21 | 115.1% | 60.8% |
| C | TSLA | 2018-09-07 | $270.00 | 5 | $108.50 | $108.50 | $108.50 | $2.66 | 0.76% | 3,510 | 0 | 0.0% | --- | 17.0 | 21 | 16.3% | 13.2% |
| C | TSLA | 2018-09-07 | $280.00 | 8 | $36.43 | $84.85 | $72.92 | $2.40 | 0.68% | 3,510 | 0 | 0.0% | --- | 0.8 | 6 | 555.6% | 74.1% |
| C | TSLA | 2018-09-07 | $282.50 | 1 | $86.50 | $86.50 | $86.50 | $2.34 | 0.66% | 3,510 | 0 | 0.0% | --- | 1.0 | 1 | 55.6% | 55.6% |
| C | TSLA | 2018-09-07 | $290.00 | 8 | $27.50 | $93.44 | $53.91 | $1.98 | 0.56% | 3,510 | 0 | 0.0% | --- | 20.1 | 24 | 22.1% | 18.5% |
| C | TSLA | 2018-09-07 | $292.50 | 3 | $30.12 | $65.23 | $49.03 | $1.93 | 0.55% | 3,510 | 0 | 0.0% | --- | 22.7 | 23 | 7.3% | 7.2% |
| C | TSLA | 2018-09-07 | $295.00 | 24 | $24.20 | $77.80 | $46.81 | $1.87 | 0.53% | 3,510 | 0 | 0.0% | --- | 38.9 | 42 | 34.3% | 31.7% |
| C | TSLA | 2018-09-07 | $297.50 | 31 | $25.30 | $82.45 | $49.19 | $1.83 | 0.52% | 3,510 | 0 | 0.0% | --- | 28.7 | 34 | 60.0% | 50.7% |
| C | TSLA | 2018-09-07 | $300.00 | 233 | $20.20 | $82.00 | $36.91 | $1.77 | 0.50% | 3,510 | 1 | 0.0% | 0.01% | 53.4 | 150 | 242.4% | 86.3% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2018-09-07 | $302.50 | 5 | $18.90 | $80.79 | $31.45 | $1.73 | 0.49% | 3,510 | 0 | 0.0% | --- | 13.3 | 16 | 20.9% | 17.4% |
| C | TSLA | 2018-09-07 | $305.00 | 78 | $17.55 | $78.21 | $26.34 | $1.68 | 0.47% | 3,510 | 0 | 0.0% | --- | 54.2 | 84 | 80.0% | 51.6% |
| C | TSLA | 2018-09-07 | $307.50 | 69 | $16.35 | $53.50 | $20.23 | $1.62 | 0.46% | 3,510 | 0 | 0.0% | --- | 8.1 | 42 | 473.3% | 91.3% |
| C | TSLA | 2018-09-07 | $310.00 | 153 | $15.20 | $67.43 | $32.52 | $1.57 | 0.44% | 3,510 | 2 | 0.1% | 0.06% | 92.4 | 120 | 92.0% | 70.8% |
| C | TSLA | 2018-09-07 | $312.50 | 61 | $13.76 | $51.70 | $23.93 | $1.53 | 0.43% | 3,510 | 0 | 0.0% | --- | 16.3 | 37 | 207.9% | 91.6% |
| C | TSLA | 2018-09-07 | $315.00 | 124 | $12.70 | $61.35 | $17.89 | $1.47 | 0.41% | 3,510 | 4 | 0.1% | 0.02% | 45.4 | 82 | 151.7% | 84.0% |
| C | TSLA | 2018-09-07 | $317.50 | 32 | $11.79 | $57.80 | $36.40 | $1.43 | 0.40% | 3,510 | 2 | 0.1% | 0.01% | 26.7 | 33 | 66.6% | 53.9% |
| C | TSLA | 2018-09-07 | $320.00 | 178 | $11.00 | $58.95 | $14.59 | $1.37 | 0.39% | 3,510 | 2 | 0.1% | 0.01% | 42.2 | 164 | 234.3% | 60.3% |
| C | TSLA | 2018-09-07 | $322.50 | 91 | $9.50 | $46.65 | $18.00 | $1.33 | 0.37% | 3,510 | 4 | 0.1% | 0.01% | 23.7 | 69 | 213.3% | 73.3% |
| C | TSLA | 2018-09-07 | $325.00 | 157 | $8.80 | $57.40 | $14.28 | $1.28 | 0.36% | 3,510 | 4 | 0.1% | 0.02% | 32.0 | 135 | 272.6% | 64.6% |
| C | TSLA | 2018-09-07 | $327.50 | 46 | $8.00 | $53.81 | $22.01 | $1.23 | 0.35% | 3,510 | 5 | 0.1% | 0.01% | 30.1 | 54 | 84.9% | 47.3% |
| C | TSLA | 2018-09-07 | $330.00 | 384 | $7.15 | $55.15 | $15.51 | $1.18 | 0.33% | 3,413 | 12 | 0.4% | 0.02% | 76.5 | 236 | 278.9% | 90.4% |
| C | TSLA | 2018-09-07 | $332.50 | 143 | $6.70 | $49.70 | $10.02 | $0.98 | 0.28% | 3,510 | 13 | 0.4% | 0.01% | 47.0 | 155 | 169.0% | 51.3% |
| C | TSLA | 2018-09-07 | $335.00 | 268 | $6.00 | $50.20 | $18.02 | $0.94 | 0.26% | 3,510 | 14 | 0.4% | 0.02% | 77.2 | 163 | 192.9% | 91.3% |
| C | TSLA | 2018-09-07 | $337.50 | 297 | $5.40 | $48.13 | $13.19 | $0.91 | 0.25% | 3,510 | 16 | 0.5% | 0.01% | 33.1 | 149 | 498.5% | 110.7% |
| C | TSLA | 2018-09-07 | $340.00 | 421 | $4.70 | $45.25 | $19.32 | $0.87 | 0.25% | 3,510 | 23 | 0.7% | 0.01% | 189.5 | 231 | 123.4% | 101.3% |
| C | TSLA | 2018-09-07 | $342.50 | 276 | $4.44 | $27.75 | $9.89 | $0.53 | 0.15% | 2,730 | 24 | 0.9% | 0.01% | 39.8 | 128 | 496.0% | 154.0% |
| C | TSLA | 2018-09-07 | $345.00 | 445 | $3.95 | $41.27 | $15.67 | $0.81 | 0.23% | 3,510 | 25 | 0.7% | 0.01% | 117.9 | 210 | 209.7% | 117.7% |
| C | TSLA | 2018-09-07 | $347.50 | 136 | $3.65 | $24.03 | $14.94 | $0.50 | 0.14% | 2,730 | 26 | 1.0% | 0.02% | 43.9 | 87 | 221.4% | 111.7% |
| C | TSLA | 2018-09-07 | $350.00 | 1,126 | $3.15 | $39.80 | $18.88 | $0.75 | 0.21% | 3,510 | 28 | 0.8% | 0.02% | 347.6 | 486 | 180.0% | 128.7% |
| C | TSLA | 2018-09-07 | $352.50 | 144 | $2.98 | $29.15 | $16.44 | $0.51 | 0.15% | 3,120 | 20 | 0.6% | 0.01% | 45.7 | 71 | 197.1% | 126.8% |
| C | TSLA | 2018-09-07 | $355.00 | 509 | $2.60 | $35.85 | $14.36 | $0.73 | 0.21% | 3,510 | 23 | 0.7% | 0.02% | 94.3 | 200 | 299.9% | 141.4% |
| C | TSLA | 2018-09-07 | $357.50 | 305 | $2.32 | $25.90 | $16.97 | $0.48 | 0.14% | 3,120 | 17 | 0.5% | 0.02% | 79.4 | 137 | 239.9% | 139.1% |
| C | TSLA | 2018-09-07 | $360.00 | 1,682 | $2.00 | $38.30 | $13.13 | $0.69 | 0.19% | 3,510 | 19 | 0.5% | 0.02% | 301.1 | 482 | 310.3% | 193.9% |
| C | TSLA | 2018-09-07 | $362.50 | 125 | $2.00 | $26.26 | $6.87 | $0.46 | 0.13% | 3,120 | 10 | 0.3% | 0.01% | 26.4 | 89 | 295.4% | 87.8% |
| C | TSLA | 2018-09-07 | $365.00 | 434 | $1.71 | $30.00 | $13.43 | $0.55 | 0.15% | 3,413 | 9 | 0.3% | 0.01% | 123.3 | 157 | 195.5% | 153.6% |
| C | TSLA | 2018-09-07 | $367.50 | 36 | $1.50 | $13.90 | $5.16 | $0.44 | 0.13% | 3,120 | 10 | 0.3% | 0.01% | 6.6 | 16 | 343.2% | 140.6% |
| C | TSLA | 2018-09-07 | $370.00 | 791 | $1.36 | $31.85 | $10.87 | $0.61 | 0.17% | 3,510 | 6 | 0.2% | 0.03% | 184.1 | 245 | 238.7% | 179.4% |
| C | TSLA | 2018-09-07 | $372.50 | 68 | $1.20 | $22.10 | $12.59 | $0.43 | 0.12% | 3,120 | 4 | 0.1% | 0.02% | 33.7 | 55 | 126.2% | 77.3% |
| C | TSLA | 2018-09-07 | $375.00 | 791 | $1.10 | $26.20 | $10.88 | $0.60 | 0.17% | 3,510 | 4 | 0.1% | 0.02% | 295.6 | 351 | 148.7% | 125.2% |
| C | TSLA | 2018-09-07 | $377.50 | 178 | $1.00 | $19.35 | $13.24 | $0.41 | 0.12% | 3,120 | 2 | 0.1% | 0.02% | 103.4 | 132 | 107.5% | 84.3% |
| C | TSLA | 2018-09-07 | $380.00 | 1,103 | $0.90 | $24.00 | $7.79 | $0.58 | 0.16% | 3,510 | 2 | 0.1% | 0.01% | 300.7 | 546 | 203.8% | 112.2% |
| C | TSLA | 2018-09-07 | $382.50 | 294 | $0.83 | $15.85 | $4.04 | $0.40 | 0.12% | 3,120 | 0 | 0.0% | --- | 57.6 | 212 | 319.3% | 86.7% |
| C | TSLA | 2018-09-07 | $385.00 | 224 | $0.75 | $18.00 | $7.27 | $0.60 | 0.17% | 3,510 | 1 | 0.0% | 0.02% | 109.5 | 144 | 113.6% | 86.4% |
| C | TSLA | 2018-09-07 | $387.50 | 55 | $1.63 | $12.75 | $4.41 | $0.40 | 0.11% | 3,120 | 1 | 0.0% | 0.02% | 19.8 | 44 | 173.8% | 78.1% |
| C | TSLA | 2018-09-07 | $390.00 | 590 | $0.67 | $16.17 | $5.53 | $0.56 | 0.16% | 3,510 | 1 | 0.0% | 0.01% | 166.0 | 259 | 197.5% | 126.6% |
| C | TSLA | 2018-09-07 | $392.50 | 320 | $0.51 | $11.25 | $3.03 | $0.40 | 0.11% | 3,120 | 1 | 0.0% | 0.01% | 106.6 | 160 | 187.7% | 125.0% |
| C | TSLA | 2018-09-07 | $395.00 | 146 | $0.52 | $12.77 | $5.40 | $0.49 | 0.14% | 3,413 | 0 | 0.0% | --- | 56.8 | 76 | 142.8% | 106.7% |
| C | TSLA | 2018-09-07 | $397.50 | 45 | $0.55 | $10.40 | $6.03 | $0.38 | 0.11% | 3,120 | 0 | 0.0% | --- | 20.2 | 24 | 139.1% | 117.2% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] Call/Put | [2] Root | [3] Expiration | [4] Strike | [5] Volume | [6] Minimum Traded Price | [7] Maximum Traded Price | [8] Volume-Weighted Average Price | [9] Average $ Spread | [10] Average Spread as % of Stock Mid | [11] Put Call Pairs | [12] # of Put Call Violations | [13] % of Put Call Violations | [14] Average Violation as % of Stock Mid | [15] Average Open Interest | [16] Maximum Open Interest | [17] Weekly Volume to Average Open Interest | [18] Weekly Volume to Maximum Open Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | TSLA | 2018-09-07 | $400.00 | 6,085 | $0.25 | $11.00 | $2.33 | $0.49 | 0.14% | 3,510 | 0 | 0.0% | --- | 970.7 | 1,866 | 348.3% | 181.2% |
| C | TSLA | 2018-09-07 | $402.50 | 467 | $0.78 | $3.46 | $1.55 | $0.35 | 0.10% | 2,730 | 0 | 0.0% | --- | 103.3 | 185 | 323.1% | 180.3% |
| C | TSLA | 2018-09-07 | $405.00 | 429 | $0.36 | $9.88 | $4.68 | $0.57 | 0.16% | 3,510 | 0 | 0.0% | --- | 191.2 | 207 | 124.7% | 115.1% |
| C | TSLA | 2018-09-07 | $407.50 | 24 | $0.50 | $3.23 | $1.78 | $0.37 | 0.11% | 2,730 | 0 | 0.0% | --- | 10.4 | 17 | 165.2% | 100.8% |
| C | TSLA | 2018-09-07 | $410.00 | 294 | $0.29 | $10.00 | $2.51 | $0.52 | 0.15% | 3,510 | 0 | 0.0% | --- | 99.7 | 168 | 163.8% | 97.2% |
| C | TSLA | 2018-09-07 | $415.00 | 128 | $0.23 | $5.14 | $2.06 | $0.55 | 0.15% | 3,510 | 0 | 0.0% | --- | 70.1 | 98 | 101.4% | 72.6% |
| C | TSLA | 2018-09-07 | $420.00 | 838 | $0.21 | $5.00 | $1.48 | $0.47 | 0.13% | 3,510 | 0 | 0.0% | --- | 270.0 | 509 | 172.4% | 91.5% |
| C | TSLA | 2018-09-07 | $425.00 | 306 | $0.16 | $3.40 | $1.75 | $0.44 | 0.12% | 3,413 | 0 | 0.0% | --- | 135.5 | 177 | 125.5% | 96.0% |
| C | TSLA | 2018-09-07 | $430.00 | 220 | $0.18 | $6.36 | $2.03 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 88.3 | 106 | 138.4% | 115.3% |
| C | TSLA | 2018-09-07 | $435.00 | 129 | $0.25 | $2.54 | $0.60 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 58.3 | 79 | 122.9% | 90.7% |
| C | TSLA | 2018-09-07 | $440.00 | 149 | $0.12 | $2.35 | $0.60 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 178.0 | 208 | 46.5% | 39.8% |
| C | TSLA | 2018-09-07 | $445.00 | 47 | $0.12 | $1.57 | $0.90 | $0.54 | 0.15% | 3,510 | 0 | 0.0% | --- | 25.0 | 33 | 104.4% | 79.1% |
| C | TSLA | 2018-09-07 | $450.00 | 411 | $0.12 | $1.62 | $0.42 | $0.51 | 0.14% | 3,510 | 0 | 0.0% | --- | 118.1 | 313 | 193.3% | 72.9% |
| C | TSLA | 2018-09-07 | $455.00 | 85 | $0.19 | $1.20 | $0.77 | $0.51 | 0.14% | 3,510 | 0 | 0.0% | --- | 40.1 | 53 | 117.8% | 89.1% |
| C | TSLA | 2018-09-07 | $460.00 | 98 | $0.14 | $0.60 | $0.31 | $0.52 | 0.15% | 3,510 | 0 | 0.0% | --- | 37.9 | 57 | 143.7% | 95.5% |
| C | TSLA | 2018-09-07 | $465.00 | 32 | $0.38 | $0.52 | $0.39 | $0.52 | 0.14% | 3,510 | 0 | 0.0% | --- | 25.6 | 32 | 69.4% | 55.6% |
| C | TSLA | 2018-09-07 | $470.00 | 47 | $0.11 | $1.21 | $0.35 | $0.46 | 0.13% | 3,510 | 0 | 0.0% | --- | 27.7 | 32 | 94.3% | 81.6% |
| C | TSLA | 2018-09-07 | $480.00 | 57 | $0.09 | $0.67 | $0.35 | $0.37 | 0.10% | 3,510 | 0 | 0.0% | --- | 34.9 | 42 | 90.7% | 75.4% |
| C | TSLA | 2018-09-07 | $490.00 | 24 | $0.12 | $0.22 | $0.16 | $0.48 | 0.13% | 3,510 | 0 | 0.0% | --- | 16.8 | 24 | 79.4% | 55.6% |
| C | TSLA | 2018-09-07 | $500.00 | 92 | $0.05 | $0.59 | $0.21 | $0.36 | 0.10% | 3,510 | 0 | 0.0% | --- | 41.3 | 84 | 123.8% | 60.8% |
| C | TSLA | 2018-09-07 | $510.00 | 4 | $0.05 | $0.11 | $0.10 | $0.45 | 0.13% | 3,510 | 0 | 0.0% | --- | 1.2 | 3 | 185.2% | 74.1% |
| C | TSLA | 2018-09-07 | $520.00 | 16 | $0.09 | $0.10 | $0.10 | $0.46 | 0.13% | 3,510 | 0 | 0.0% | --- | 4.7 | 16 | 189.1% | 55.6% |
| C | TSLA | 2018-09-07 | $530.00 | 5 | $0.21 | $0.21 | $0.21 | $0.44 | 0.12% | 3,510 | 0 | 0.0% | --- | 4.5 | 5 | 61.7% | 55.6% |
| C | TSLA | 2018-09-07 | $550.00 | 203 | $0.05 | $0.45 | $0.13 | $0.27 | 0.07% | 3,510 | 0 | 0.0% | --- | 111.7 | 200 | 101.0% | 56.4% |
| C | TSLA | 2018-09-14 | $277.50 | 3 | $45.98 | $45.98 | $45.98 | $2.29 | 0.65% | 3,510 | 0 | 0.0% | --- | 0.3 | 3 | 555.6% | 55.6% |
| C | TSLA | 2018-09-14 | $280.00 | 1 | $40.85 | $40.85 | $40.85 | $2.23 | 0.63% | 3,413 | 0 | 0.0% | --- | 0.1 | 1 | 555.6% | 55.6% |
| C | TSLA | 2018-09-14 | $285.00 | 6 | $45.00 | $96.65 | $62.55 | $1.98 | 0.56% | 3,510 | 1 | 0.0% | 0.01% | 1.6 | 2 | 208.3% | 166.7% |
| C | TSLA | 2018-09-14 | $290.00 | 12 | $30.10 | $35.60 | $32.89 | $1.90 | 0.54% | 3,510 | 1 | 0.0% | 0.03% | 1.2 | 12 | 555.6% | 55.6% |
| C | TSLA | 2018-09-14 | $292.50 | 3 | $30.70 | $34.00 | $32.68 | $1.85 | 0.52% | 3,510 | 1 | 0.0% | 0.03% | 0.2 | 2 | 833.3% | 83.3% |
| C | TSLA | 2018-09-14 | $295.00 | 2 | $26.88 | $32.35 | $29.62 | $1.79 | 0.51% | 3,510 | 1 | 0.0% | 0.01% | 0.2 | 2 | 555.6% | 55.6% |
| C | TSLA | 2018-09-14 | $300.00 | 36 | $23.00 | $79.60 | $48.81 | $1.71 | 0.48% | 3,510 | 5 | 0.1% | 0.03% | 8.0 | 17 | 250.0% | 117.6% |
| C | TSLA | 2018-09-14 | $302.50 | 16 | $21.73 | $81.45 | $29.36 | $1.66 | 0.47% | 3,510 | 2 | 0.1% | 0.02% | 2.0 | 13 | 444.4% | 68.4% |
| C | TSLA | 2018-09-14 | $305.00 | 50 | $19.90 | $52.60 | $26.74 | $1.62 | 0.46% | 3,510 | 4 | 0.1% | 0.02% | 14.8 | 34 | 187.7% | 81.7% |
| C | TSLA | 2018-09-14 | $307.50 | 49 | $18.92 | $39.15 | $21.27 | $1.58 | 0.44% | 3,510 | 2 | 0.1% | 0.02% | 3.6 | 32 | 756.2% | 85.1% |
| C | TSLA | 2018-09-14 | $310.00 | 176 | $17.52 | $68.35 | $32.13 | $1.53 | 0.43% | 3,510 | 3 | 0.1% | 0.02% | 45.9 | 70 | 213.0% | 139.7% |
| C | TSLA | 2018-09-14 | $312.50 | 49 | $16.30 | $52.27 | $21.10 | $1.50 | 0.42% | 3,510 | 3 | 0.1% | 0.02% | 4.3 | 39 | 633.1% | 69.8% |
| C | TSLA | 2018-09-14 | $315.00 | 64 | $14.50 | $50.22 | $20.02 | $1.35 | 0.38% | 3,510 | 8 | 0.2% | 0.02% | 4.9 | 48 | 725.6% | 74.5% |
| C | TSLA | 2018-09-14 | $317.50 | 18 | $14.15 | $19.90 | $18.81 | $1.41 | 0.40% | 3,510 | 6 | 0.2% | 0.02% | 3.4 | 16 | 294.1% | 62.5% |
| C | TSLA | 2018-09-14 | $320.00 | 76 | $12.90 | $33.42 | $16.00 | $1.37 | 0.38% | 3,510 | 8 | 0.2% | 0.01% | 9.1 | 47 | 464.0% | 89.8% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] Call/Put | [2] Root | [3] Expiration | [4] Strike | [5] Volume | [6] Minimum Traded Price | [7] Maximum Traded Price | [8] Volume-Weighted Average Price | [9] Average $ Spread | [10] Average Spread as % of Stock Mid | [11] Put Call Pairs | [12] # of Put Call Violations | [13] % of Put Call Violations | [14] Average Violation as % of Stock Mid | [15] Average Open Interest | [16] Maximum Open Interest | [17] Weekly Volume to Average Open Interest | [18] Weekly Volume to Maximum Open Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | TSLA | 2018-09-14 | $322.50 | 44 | $12.30 | $55.72 | $15.05 | $1.33 | 0.37% | 3,510 | 10 | 0.3% | 0.02% | 10.2 | 48 | 239.7% | 50.9% |
| C | TSLA | 2018-09-14 | $325.00 | 100 | $10.95 | $42.00 | $18.39 | $1.29 | 0.36% | 3,510 | 16 | 0.5% | 0.02% | 16.6 | 54 | 334.7% | 102.9% |
| C | TSLA | 2018-09-14 | $327.50 | 71 | $10.10 | $43.20 | $18.11 | $1.25 | 0.35% | 3,510 | 14 | 0.4% | 0.03% | 30.2 | 50 | 130.6% | 78.9% |
| C | TSLA | 2018-09-14 | $330.00 | 161 | $9.00 | $52.00 | $15.75 | $1.20 | 0.34% | 3,510 | 17 | 0.5% | 0.02% | 49.2 | 127 | 181.8% | 70.4% |
| C | TSLA | 2018-09-14 | $332.50 | 99 | $8.50 | $40.60 | $21.61 | $1.17 | 0.33% | 3,510 | 27 | 0.8% | 0.02% | 15.4 | 42 | 357.1% | 131.0% |
| C | TSLA | 2018-09-14 | $335.00 | 94 | $7.68 | $47.51 | $18.18 | $0.98 | 0.28% | 3,510 | 30 | 0.9% | 0.02% | 31.0 | 50 | 168.5% | 104.4% |
| C | TSLA | 2018-09-14 | $337.50 | 64 | $9.10 | $30.47 | $16.07 | $0.65 | 0.19% | 2,730 | 35 | 1.3% | 0.02% | 9.8 | 25 | 468.9% | 182.9% |
| C | TSLA | 2018-09-14 | $340.00 | 232 | $6.25 | $47.88 | $16.62 | $0.92 | 0.26% | 3,510 | 32 | 0.9% | 0.02% | 80.8 | 183 | 159.5% | 70.4% |
| C | TSLA | 2018-09-14 | $342.50 | 51 | $6.31 | $30.13 | $16.83 | $0.60 | 0.17% | 2,730 | 38 | 1.4% | 0.02% | 10.0 | 31 | 364.3% | 117.5% |
| C | TSLA | 2018-09-14 | $345.00 | 119 | $5.31 | $41.78 | $19.66 | $0.87 | 0.25% | 3,510 | 38 | 1.1% | 0.02% | 34.0 | 48 | 194.4% | 137.7% |
| C | TSLA | 2018-09-14 | $347.50 | 26 | $4.86 | $30.10 | $17.75 | $0.57 | 0.17% | 2,730 | 54 | 2.0% | 0.02% | 8.5 | 15 | 218.5% | 123.8% |
| C | TSLA | 2018-09-14 | $350.00 | 778 | $4.37 | $42.00 | $20.14 | $0.78 | 0.22% | 3,510 | 71 | 2.0% | 0.02% | 174.4 | 306 | 247.8% | 141.2% |
| C | TSLA | 2018-09-14 | $352.50 | 77 | $4.20 | $26.05 | $15.78 | $0.58 | 0.17% | 3,120 | 54 | 1.7% | 0.02% | 26.0 | 53 | 185.1% | 90.8% |
| C | TSLA | 2018-09-14 | $355.00 | 348 | $3.65 | $38.76 | $18.48 | $0.80 | 0.22% | 3,510 | 69 | 2.0% | 0.02% | 105.1 | 190 | 184.0% | 101.8% |
| C | TSLA | 2018-09-14 | $357.50 | 146 | $3.50 | $34.90 | $20.41 | $0.55 | 0.16% | 3,120 | 59 | 1.9% | 0.02% | 51.7 | 69 | 176.6% | 132.2% |
| C | TSLA | 2018-09-14 | $360.00 | 613 | $2.82 | $34.67 | $16.52 | $0.73 | 0.21% | 3,510 | 59 | 1.7% | 0.02% | 161.5 | 255 | 210.9% | 133.6% |
| C | TSLA | 2018-09-14 | $362.50 | 76 | $2.75 | $28.90 | $18.17 | $0.53 | 0.15% | 3,120 | 49 | 1.6% | 0.02% | 14.6 | 22 | 326.3% | 215.9% |
| C | TSLA | 2018-09-14 | $365.00 | 334 | $2.45 | $30.93 | $16.08 | $0.75 | 0.21% | 3,510 | 37 | 1.1% | 0.02% | 52.9 | 81 | 350.8% | 229.1% |
| C | TSLA | 2018-09-14 | $367.50 | 28 | $3.30 | $23.64 | $17.45 | $0.51 | 0.15% | 3,120 | 27 | 0.9% | 0.02% | 17.9 | 23 | 97.8% | 76.1% |
| C | TSLA | 2018-09-14 | $370.00 | 564 | $1.94 | $27.65 | $15.49 | $0.67 | 0.19% | 3,510 | 27 | 0.8% | 0.02% | 229.9 | 284 | 136.3% | 110.3% |
| C | TSLA | 2018-09-14 | $372.50 | 260 | $1.74 | $23.28 | $18.74 | $0.49 | 0.14% | 3,120 | 23 | 0.7% | 0.02% | 157.9 | 187 | 102.9% | 86.9% |
| C | TSLA | 2018-09-14 | $375.00 | 743 | $1.58 | $24.10 | $11.27 | $0.66 | 0.19% | 3,510 | 27 | 0.8% | 0.02% | 165.4 | 243 | 249.6% | 169.9% |
| C | TSLA | 2018-09-14 | $377.50 | 200 | $1.58 | $20.60 | $10.34 | $0.47 | 0.13% | 3,120 | 17 | 0.5% | 0.01% | 79.8 | 104 | 156.7% | 120.2% |
| C | TSLA | 2018-09-14 | $380.00 | 701 | $1.40 | $21.65 | $10.73 | $0.64 | 0.18% | 3,510 | 10 | 0.3% | 0.02% | 137.8 | 192 | 282.6% | 202.8% |
| C | TSLA | 2018-09-14 | $382.50 | 117 | $1.20 | $16.96 | $10.72 | $0.45 | 0.13% | 3,120 | 9 | 0.3% | 0.01% | 46.8 | 66 | 156.3% | 110.8% |
| C | TSLA | 2018-09-14 | $385.00 | 136 | $1.10 | $18.80 | $9.83 | $0.66 | 0.19% | 3,510 | 8 | 0.2% | 0.03% | 57.6 | 78 | 131.2% | 96.9% |
| C | TSLA | 2018-09-14 | $387.50 | 3 | $2.99 | $6.95 | $4.40 | $0.46 | 0.13% | 3,120 | 2 | 0.1% | 0.01% | 1.2 | 3 | 153.4% | 62.5% |
| C | TSLA | 2018-09-14 | $390.00 | 231 | $1.00 | $16.20 | $7.10 | $0.64 | 0.18% | 3,510 | 2 | 0.1% | 0.02% | 67.2 | 94 | 191.0% | 136.5% |
| C | TSLA | 2018-09-14 | $392.50 | 64 | $0.96 | $12.38 | $7.31 | $0.44 | 0.13% | 3,120 | 1 | 0.0% | 0.01% | 26.8 | 38 | 149.4% | 105.3% |
| C | TSLA | 2018-09-14 | $395.00 | 199 | $1.05 | $15.00 | $6.23 | $0.65 | 0.18% | 3,510 | 1 | 0.0% | 0.04% | 74.2 | 94 | 149.0% | 117.6% |
| C | TSLA | 2018-09-14 | $397.50 | 13 | $1.76 | $13.00 | $5.66 | $0.45 | 0.13% | 3,120 | 0 | 0.0% | --- | 5.8 | 9 | 140.6% | 90.3% |
| C | TSLA | 2018-09-14 | $400.00 | 636 | $0.64 | $14.10 | $4.39 | $0.57 | 0.16% | 3,510 | 0 | 0.0% | --- | 227.6 | 339 | 155.2% | 104.2% |
| C | TSLA | 2018-09-14 | $402.50 | 106 | $0.05 | $5.50 | $3.87 | $0.40 | 0.12% | 2,730 | 0 | 0.0% | --- | 61.3 | 90 | 123.6% | 84.1% |
| C | TSLA | 2018-09-14 | $405.00 | 73 | $0.54 | $9.90 | $4.20 | $0.63 | 0.18% | 3,510 | 1 | 0.0% | 0.01% | 29.2 | 46 | 138.9% | 88.2% |
| C | TSLA | 2018-09-14 | $407.50 | 69 | $1.40 | $4.03 | $3.55 | $0.41 | 0.12% | 2,730 | 0 | 0.0% | --- | 50.0 | 69 | 98.6% | 71.4% |
| C | TSLA | 2018-09-14 | $410.00 | 347 | $0.44 | $7.00 | $3.08 | $0.60 | 0.17% | 3,510 | 0 | 0.0% | --- | 111.2 | 179 | 173.4% | 107.7% |
| C | TSLA | 2018-09-14 | $415.00 | 178 | $0.41 | $8.15 | $4.38 | $0.61 | 0.17% | 3,510 | 0 | 0.0% | --- | 110.3 | 148 | 89.7% | 66.8% |
| C | TSLA | 2018-09-14 | $420.00 | 235 | $0.35 | $4.90 | $2.32 | $0.61 | 0.17% | 3,510 | 0 | 0.0% | --- | 89.1 | 138 | 146.5% | 94.6% |
| C | TSLA | 2018-09-14 | $425.00 | 241 | $0.28 | $4.75 | $1.61 | $0.61 | 0.17% | 3,510 | 0 | 0.0% | --- | 90.5 | 147 | 147.9% | 91.1% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2018-09-14 | $430.00 | 90 | $0.28 | $4.10 | $1.32 | $0.58 | 0.16% | 3,510 | 0 | 0.0% | --- | 40.7 | 68 | 122.9% | 73.5% |
| C | TSLA | 2018-09-14 | $435.00 | 21 | $0.26 | $3.43 | $1.50 | $0.59 | 0.17% | 3,510 | 0 | 0.0% | --- | 8.9 | 13 | 131.1% | 89.7% |
| C | TSLA | 2018-09-14 | $440.00 | 79 | $0.40 | $1.75 | $0.74 | $0.61 | 0.17% | 3,510 | 0 | 0.0% | --- | 24.0 | 43 | 182.9% | 102.1% |
| C | TSLA | 2018-09-14 | $445.00 | 38 | $0.47 | $1.54 | $1.05 | $0.61 | 0.17% | 3,510 | 0 | 0.0% | --- | 9.7 | 12 | 217.6% | 175.9% |
| C | TSLA | 2018-09-14 | $450.00 | 75 | $0.40 | $2.21 | $0.89 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 32.1 | 43 | 129.8% | 96.9% |
| C | TSLA | 2018-09-14 | $455.00 | 20 | $0.31 | $0.94 | $0.44 | $0.58 | 0.16% | 3,510 | 0 | 0.0% | --- | 7.3 | 15 | 152.2% | 74.1% |
| C | TSLA | 2018-09-14 | $460.00 | 94 | $0.15 | $1.86 | $0.69 | $0.52 | 0.15% | 3,510 | 0 | 0.0% | --- | 45.3 | 63 | 115.3% | 82.9% |
| C | TSLA | 2018-09-14 | $465.00 | 7 | $0.41 | $1.19 | $0.83 | $0.55 | 0.16% | 3,510 | 0 | 0.0% | --- | 2.7 | 3 | 144.0% | 129.6% |
| C | TSLA | 2018-09-14 | $470.00 | 23 | $0.14 | $0.48 | $0.27 | $0.54 | 0.15% | 3,510 | 0 | 0.0% | --- | 12.4 | 16 | 103.0% | 79.9% |
| C | TSLA | 2018-09-14 | $475.00 | 43 | $0.16 | $1.50 | $0.53 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 27.2 | 32 | 87.8% | 74.7% |
| C | TSLA | 2018-09-14 | $480.00 | 14 | $0.26 | $0.37 | $0.34 | $0.54 | 0.15% | 3,510 | 0 | 0.0% | --- | 11.2 | 14 | 69.4% | 55.6% |
| C | TSLA | 2018-09-14 | $485.00 | 1 | $0.18 | $0.18 | $0.18 | $0.36 | 0.11% | 2,340 | 0 | 0.0% | --- | 0.7 | 1 | 116.7% | 83.3% |
| C | TSLA | 2018-09-14 | $490.00 | 25 | $0.18 | $0.67 | $0.25 | $0.54 | 0.15% | 3,510 | 0 | 0.0% | --- | 9.2 | 23 | 151.0% | 60.4% |
| C | TSLA | 2018-09-14 | $500.00 | 18 | $0.10 | $0.29 | $0.19 | $0.51 | 0.14% | 3,510 | 0 | 0.0% | --- | 11.3 | 15 | 88.5% | 66.7% |
| C | TSLA | 2018-09-14 | $550.00 | 107 | $0.03 | $0.18 | $0.07 | $0.31 | 0.08% | 3,510 | 0 | 0.0% | --- | 33.1 | 103 | 179.6% | 57.7% |
| C | TSLA | 2018-09-21 | $50.00 | 1 | $258.43 | $258.43 | $258.43 | $3.82 | 1.09% | 3,510 | 0 | 0.0% | --- | 5.0 | 5 | 11.1% | 11.1% |
| C | TSLA | 2018-09-21 | $75.00 | 12 | $299.43 | $299.43 | $299.43 | $3.71 | 1.06% | 3,413 | 0 | 0.0% | --- | 5.0 | 5 | 133.3% | 133.3% |
| C | TSLA | 2018-09-21 | $100.00 | 12 | $274.42 | $274.42 | $274.42 | $3.71 | 1.06% | 3,510 | 0 | 0.0% | --- | 32.8 | 34 | 20.3% | 19.6% |
| C | TSLA | 2018-09-21 | $200.00 | 72 | $107.40 | $180.00 | $118.88 | $2.75 | 0.79% | 3,413 | 3 | 0.1% | 0.04% | 173.4 | 227 | 23.1% | 17.6% |
| C | TSLA | 2018-09-21 | $205.00 | 1 | $103.50 | $103.50 | $103.50 | $3.19 | 0.91% | 3,510 | 0 | 0.0% | --- | 2.0 | 2 | 27.8% | 27.8% |
| C | TSLA | 2018-09-21 | $210.00 | 2 | $145.11 | $145.11 | $145.11 | $3.14 | 0.89% | 3,510 | 0 | 0.0% | --- | 13.0 | 13 | 8.5% | 8.5% |
| C | TSLA | 2018-09-21 | $215.00 | 1 | $160.24 | $160.24 | $160.24 | $3.09 | 0.88% | 3,510 | 0 | 0.0% | --- | 2.0 | 2 | 27.8% | 27.8% |
| C | TSLA | 2018-09-21 | $220.00 | 3 | $133.00 | $135.30 | $134.53 | $3.05 | 0.87% | 3,510 | 1 | 0.0% | 0.03% | 17.4 | 19 | 9.6% | 8.8% |
| C | TSLA | 2018-09-21 | $225.00 | 6 | $128.20 | $130.71 | $130.09 | $3.01 | 0.86% | 3,510 | 2 | 0.1% | 0.04% | 5.0 | 5 | 66.7% | 66.7% |
| C | TSLA | 2018-09-21 | $230.00 | 40 | $107.35 | $152.00 | $135.04 | $2.94 | 0.84% | 3,510 | 5 | 0.1% | 0.02% | 179.5 | 184 | 12.4% | 12.1% |
| C | TSLA | 2018-09-21 | $235.00 | 3 | $109.55 | $134.10 | $122.47 | $2.93 | 0.83% | 3,510 | 0 | 0.0% | --- | 2.1 | 3 | 79.4% | 55.6% |
| C | TSLA | 2018-09-21 | $240.00 | 24 | $77.96 | $139.21 | $95.89 | $2.84 | 0.81% | 3,510 | 3 | 0.1% | 0.03% | 167.8 | 172 | 7.9% | 7.8% |
| C | TSLA | 2018-09-21 | $245.00 | 12 | $99.80 | $119.00 | $117.40 | $2.75 | 0.78% | 3,510 | 2 | 0.1% | 0.06% | 89.0 | 90 | 7.5% | 7.4% |
| C | TSLA | 2018-09-21 | $250.00 | 116 | $63.00 | $134.95 | $98.03 | $2.61 | 0.74% | 3,510 | 10 | 0.3% | 0.04% | 284.8 | 303 | 22.6% | 21.3% |
| C | TSLA | 2018-09-21 | $255.00 | 13 | $62.35 | $129.42 | $93.01 | $2.53 | 0.72% | 3,510 | 23 | 0.7% | 0.02% | 220.4 | 223 | 3.3% | 3.2% |
| C | TSLA | 2018-09-21 | $260.00 | 205 | $53.53 | $119.17 | $78.47 | $2.42 | 0.68% | 3,510 | 35 | 1.0% | 0.02% | 373.9 | 471 | 30.5% | 24.2% |
| C | TSLA | 2018-09-21 | $265.00 | 28 | $49.96 | $115.98 | $63.14 | $2.30 | 0.65% | 3,510 | 47 | 1.3% | 0.02% | 1,515.1 | 1,528 | 1.0% | 1.8% |
| C | TSLA | 2018-09-21 | $270.00 | 95 | $46.00 | $110.64 | $56.86 | $2.21 | 0.62% | 3,510 | 55 | 1.6% | 0.02% | 331.0 | 362 | 15.9% | 14.6% |
| C | TSLA | 2018-09-21 | $275.00 | 41 | $42.42 | $105.26 | $85.39 | $2.11 | 0.59% | 3,510 | 56 | 1.6% | 0.03% | 529.0 | 535 | 4.3% | 4.3% |
| C | TSLA | 2018-09-21 | $280.00 | 265 | $38.08 | $105.67 | $77.48 | $2.05 | 0.58% | 3,510 | 90 | 2.6% | 0.02% | 634.2 | 656 | 23.2% | 22.4% |
| C | TSLA | 2018-09-21 | $285.00 | 324 | $34.00 | $95.10 | $63.15 | $1.80 | 0.51% | 3,510 | 91 | 2.6% | 0.02% | 534.8 | 613 | 33.7% | 29.4% |
| C | TSLA | 2018-09-21 | $290.00 | 251 | $31.37 | $95.54 | $54.19 | $1.67 | 0.47% | 3,510 | 235 | 6.7% | 0.02% | 794.1 | 839 | 17.6% | 16.6% |
| C | TSLA | 2018-09-21 | $295.00 | 176 | $28.15 | $88.78 | $46.72 | $1.59 | 0.45% | 3,510 | 346 | 9.9% | 0.02% | 574.9 | 599 | 17.0% | 16.3% |
| C | TSLA | 2018-09-21 | $300.00 | 3,385 | $24.65 | $86.00 | $56.16 | $1.22 | 0.34% | 3,413 | 461 | 13.5% | 0.03% | 4,135.9 | 5,277 | 45.5% | 35.6% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2018-09-21 | $305.00 | 353 | $21.70 | $80.85 | $34.64 | $1.19 | 0.34% | 3,413 | 447 | 13.1% | 0.02% | 596.0 | 697 | 32.9% | 28.1% |
| C | TSLA | 2018-09-21 | $310.00 | 1,750 | $18.90 | $76.00 | $31.56 | $1.14 | 0.32% | 3,413 | 613 | 18.0% | 0.02% | 2,715.3 | 3,275 | 35.8% | 29.7% |
| C | TSLA | 2018-09-21 | $315.00 | 612 | $16.40 | $72.19 | $29.39 | $1.19 | 0.33% | 3,510 | 809 | 23.0% | 0.03% | 500.9 | 662 | 67.9% | 51.4% |
| C | TSLA | 2018-09-21 | $320.00 | 3,998 | $14.21 | $70.00 | $34.13 | $0.96 | 0.27% | 3,413 | 938 | 27.5% | 0.03% | 3,315.8 | 3,727 | 67.0% | 59.6% |
| C | TSLA | 2018-09-21 | $325.00 | 1,402 | $12.15 | $64.85 | $25.68 | $0.99 | 0.28% | 3,510 | 1,230 | 35.0% | 0.03% | 2,154.1 | 2,328 | 36.2% | 33.5% |
| C | TSLA | 2018-09-21 | $330.00 | 9,961 | $10.34 | $59.90 | $26.74 | $0.90 | 0.25% | 3,510 | 1,417 | 40.4% | 0.03% | 2,841.3 | 5,200 | 194.8% | 106.4% |
| C | TSLA | 2018-09-21 | $335.00 | 2,511 | $8.90 | $54.72 | $21.92 | $0.94 | 0.26% | 3,510 | 1,505 | 42.9% | 0.03% | 954.9 | 1,680 | 146.1% | 83.0% |
| C | TSLA | 2018-09-21 | $340.00 | 5,264 | $7.35 | $55.00 | $20.65 | $2.21 | 0.61% | 3,510 | 1,517 | 43.2% | 0.04% | 3,189.0 | 4,320 | 91.7% | 67.7% |
| C | TSLA | 2018-09-21 | $345.00 | 1,853 | $6.16 | $46.00 | $21.05 | $0.76 | 0.21% | 3,510 | 1,517 | 43.2% | 0.04% | 1,397.9 | 1,500 | 73.6% | 68.6% |
| C | TSLA | 2018-09-21 | $350.00 | 8,889 | $5.15 | $45.00 | $21.47 | $1.49 | 0.41% | 3,510 | 1,476 | 42.1% | 0.04% | 5,739.8 | 5,941 | 86.0% | 83.1% |
| C | TSLA | 2018-09-21 | $355.00 | 4,377 | $4.32 | $40.00 | $17.75 | $0.51 | 0.14% | 3,412 | 1,310 | 38.4% | 0.04% | 1,965.5 | 2,200 | 123.7% | 110.5% |
| C | TSLA | 2018-09-21 | $360.00 | 10,498 | $3.52 | $36.00 | $18.42 | $0.43 | 0.12% | 3,413 | 1,172 | 34.3% | 0.04% | 3,995.0 | 4,428 | 146.0% | 131.7% |
| C | TSLA | 2018-09-21 | $365.00 | 4,422 | $2.95 | $32.37 | $14.79 | $0.56 | 0.16% | 3,510 | 845 | 24.1% | 0.03% | 1,620.7 | 1,823 | 151.6% | 134.8% |
| C | TSLA | 2018-09-21 | $370.00 | 8,889 | $2.44 | $31.44 | $14.20 | $0.76 | 0.21% | 3,510 | 685 | 19.5% | 0.03% | 2,168.4 | 2,525 | 227.7% | 195.6% |
| C | TSLA | 2018-09-21 | $375.00 | 12,763 | $2.00 | $27.00 | $11.22 | $0.47 | 0.13% | 3,413 | 499 | 14.6% | 0.03% | 3,537.0 | 4,590 | 200.5% | 154.5% |
| C | TSLA | 2018-09-21 | $380.00 | 15,088 | $1.61 | $24.80 | $9.02 | $0.29 | 0.08% | 3,413 | 249 | 7.3% | 0.03% | 3,717.1 | 4,976 | 225.5% | 168.5% |
| C | TSLA | 2018-09-21 | $385.00 | 5,357 | $1.35 | $28.00 | $7.30 | $0.89 | 0.25% | 3,413 | 159 | 4.7% | 0.03% | 1,878.7 | 2,739 | 158.4% | 108.7% |
| C | TSLA | 2018-09-21 | $390.00 | 9,557 | $0.88 | $19.00 | $8.93 | $0.81 | 0.22% | 3,510 | 73 | 2.1% | 0.02% | 2,580.8 | 3,403 | 205.7% | 156.0% |
| C | TSLA | 2018-09-21 | $395.00 | 2,565 | $0.93 | $16.23 | $6.29 | $0.27 | 0.08% | 3,413 | 46 | 1.3% | 0.02% | 674.8 | 812 | 211.2% | 175.5% |
| C | TSLA | 2018-09-21 | $400.00 | 26,746 | $0.50 | $14.80 | $5.64 | $0.50 | 0.14% | 3,510 | 36 | 1.0% | 0.02% | 5,670.4 | 6,877 | 262.0% | 216.1% |
| C | TSLA | 2018-09-21 | $405.00 | 2,632 | $0.57 | $11.37 | $4.38 | $1.00 | 0.28% | 3,508 | 13 | 0.4% | 0.02% | 825.2 | 1,021 | 177.2% | 143.2% |
| C | TSLA | 2018-09-21 | $410.00 | 12,500 | $0.56 | $10.00 | $3.46 | $0.44 | 0.12% | 3,510 | 7 | 0.2% | 0.02% | 2,720.8 | 3,870 | 255.2% | 179.4% |
| C | TSLA | 2018-09-21 | $415.00 | 3,857 | $0.47 | $7.55 | $3.51 | $0.39 | 0.11% | 3,510 | 4 | 0.1% | 0.02% | 990.3 | 1,533 | 216.4% | 139.8% |
| C | TSLA | 2018-09-21 | $420.00 | 12,509 | $0.32 | $6.90 | $2.47 | $0.29 | 0.08% | 3,510 | 3 | 0.1% | 0.02% | 3,698.4 | 5,196 | 187.9% | 133.7% |
| C | TSLA | 2018-09-21 | $425.00 | 5,168 | $0.37 | $5.80 | $2.58 | $0.30 | 0.08% | 3,510 | 1 | 0.0% | 0.01% | 2,009.2 | 2,703 | 142.9% | 106.2% |
| C | TSLA | 2018-09-21 | $430.00 | 5,148 | $0.31 | $4.65 | $2.31 | $0.32 | 0.09% | 3,510 | 1 | 0.0% | 0.01% | 1,379.7 | 1,766 | 207.3% | 161.9% |
| C | TSLA | 2018-09-21 | $435.00 | 3,448 | $0.21 | $4.24 | $1.50 | $0.32 | 0.09% | 3,509 | 0 | 0.0% | --- | 1,080.5 | 1,389 | 177.3% | 137.9% |
| C | TSLA | 2018-09-21 | $440.00 | 1,941 | $0.21 | $3.68 | $1.65 | $0.32 | 0.09% | 3,510 | 0 | 0.0% | --- | 965.9 | 1,034 | 111.6% | 104.3% |
| C | TSLA | 2018-09-21 | $445.00 | 923 | $0.25 | $3.18 | $1.13 | $0.37 | 0.10% | 3,510 | 0 | 0.0% | --- | 542.9 | 652 | 94.5% | 78.6% |
| C | TSLA | 2018-09-21 | $450.00 | 5,917 | $0.20 | $2.85 | $0.99 | $0.14 | 0.04% | 3,413 | 0 | 0.0% | --- | 3,020.1 | 3,539 | 108.8% | 92.9% |
| C | TSLA | 2018-09-21 | $455.00 | 983 | $0.17 | $2.87 | $0.76 | $0.26 | 0.07% | 3,510 | 0 | 0.0% | --- | 464.0 | 631 | 117.7% | 86.5% |
| C | TSLA | 2018-09-21 | $460.00 | 1,991 | $0.10 | $1.85 | $0.46 | $0.34 | 0.10% | 3,510 | 0 | 0.0% | --- | 856.9 | 1,227 | 129.1% | 90.1% |
| C | TSLA | 2018-09-21 | $465.00 | 597 | $0.20 | $2.00 | $0.84 | $0.37 | 0.10% | 3,510 | 0 | 0.0% | --- | 301.3 | 367 | 110.1% | 90.4% |
| C | TSLA | 2018-09-21 | $470.00 | 304 | $0.15 | $1.67 | $0.53 | $0.35 | 0.10% | 3,510 | 0 | 0.0% | --- | 318.1 | 327 | 53.1% | 51.6% |
| C | TSLA | 2018-09-21 | $475.00 | 106 | $0.12 | $1.15 | $0.57 | $0.28 | 0.08% | 3,413 | 0 | 0.0% | --- | 181.9 | 194 | 32.4% | 30.4% |
| C | TSLA | 2018-09-21 | $480.00 | 238 | $0.01 | $1.14 | $0.40 | $0.36 | 0.10% | 3,510 | 0 | 0.0% | --- | 191.4 | 209 | 69.1% | 63.3% |
| C | TSLA | 2018-09-21 | $485.00 | 8 | $0.28 | $1.00 | $0.45 | $0.45 | 0.13% | 3,510 | 0 | 0.0% | --- | 42.8 | 43 | 10.4% | 10.3% |
| C | TSLA | 2018-09-21 | $490.00 | 144 | $0.06 | $0.97 | $0.42 | $0.37 | 0.10% | 3,510 | 0 | 0.0% | --- | 502.4 | 511 | 15.9% | 15.7% |
| C | TSLA | 2018-09-21 | $495.00 | 21 | $0.10 | $0.28 | $0.18 | $0.47 | 0.13% | 3,510 | 0 | 0.0% | --- | 14.1 | 20 | 82.7% | 58.3% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2018-09-21 | $500.00 | 3,538 | $0.08 | $1.99 | $0.35 | $0.10 | 0.03% | 3,510 | 0 | 0.0% | --- | 3,501.3 | 4,033 | 56.1% | 48.7% |
| C | TSLA | 2018-09-21 | $505.00 | 21 | $0.09 | $0.49 | $0.22 | $0.44 | 0.12% | 3,510 | 0 | 0.0% | --- | 7.0 | 10 | 166.7% | 116.7% |
| C | TSLA | 2018-09-21 | $510.00 | 16 | $0.08 | $0.48 | $0.18 | $0.47 | 0.13% | 3,510 | 0 | 0.0% | --- | 33.0 | 33 | 26.9% | 26.9% |
| C | TSLA | 2018-09-21 | $520.00 | 344 | $0.04 | $0.62 | $0.16 | $0.18 | 0.05% | 3,510 | 0 | 0.0% | --- | 1,691.0 | 1,722 | 11.3% | 11.1% |
| C | TSLA | 2018-09-21 | $525.00 | 839 | $0.03 | $0.40 | $0.14 | $0.21 | 0.06% | 3,510 | 0 | 0.0% | --- | 716.4 | 919 | 65.1% | 50.7% |
| C | TSLA | 2018-09-21 | $550.00 | 61 | $0.04 | $0.20 | $0.07 | $0.33 | 0.09% | 3,510 | 0 | 0.0% | --- | 56.0 | 102 | 60.5% | 33.2% |
| C | TSLA | 2018-09-21 | $570.00 | 4 | $0.07 | $0.17 | $0.11 | $0.35 | 0.10% | 3,510 | 0 | 0.0% | --- | 3.6 | 4 | 61.7% | 55.6% |
| C | TSLA | 2018-09-21 | $580.00 | 610 | $0.01 | $0.25 | $0.07 | $0.18 | 0.05% | 3,510 | 0 | 0.0% | --- | 192.5 | 519 | 176.0% | 65.3% |
| C | TSLA | 2018-09-21 | $590.00 | 1 | $0.10 | $0.10 | $0.10 | $0.34 | 0.09% | 3,510 | 0 | 0.0% | --- | 0.6 | 1 | 92.6% | 55.6% |
| C | TSLA | 2018-09-21 | $600.00 | 8,983 | $0.02 | $0.12 | $0.03 | $0.19 | 0.05% | 3,510 | 0 | 0.0% | --- | 1,845.1 | 8,786 | 270.5% | 56.8% |
| C | TSLA | 2018-09-28 | $250.00 | 1 | $113.47 | $113.47 | $113.47 | $1.99 | 0.59% | 1,950 | 5 | 0.3% | 0.02% | 0.8 | 1 | 120.0% | 100.0% |
| C | TSLA | 2018-09-28 | $270.00 | 1 | $50.26 | $50.26 | $50.26 | $1.69 | 0.49% | 2,340 | 48 | 2.1% | 0.02% | 0.1 | 1 | 583.3% | 83.3% |
| C | TSLA | 2018-09-28 | $280.00 | 7 | $45.61 | $81.96 | $76.77 | $2.05 | 0.59% | 2,730 | 36 | 1.3% | 0.02% | 5.4 | 7 | 93.0% | 71.4% |
| C | TSLA | 2018-09-28 | $285.00 | 1 | $72.00 | $72.00 | $72.00 | $1.98 | 0.57% | 2,730 | 53 | 1.9% | 0.02% | 0.9 | 1 | 81.6% | 71.4% |
| C | TSLA | 2018-09-28 | $290.00 | 1 | $34.60 | $34.60 | $34.60 | $1.92 | 0.55% | 2,730 | 80 | 2.9% | 0.02% | 0.1 | 1 | 571.4% | 71.4% |
| C | TSLA | 2018-09-28 | $295.00 | 5 | $30.45 | $32.08 | $30.78 | $1.86 | 0.53% | 2,730 | 93 | 3.4% | 0.03% | 0.5 | 4 | 714.3% | 89.3% |
| C | TSLA | 2018-09-28 | $300.00 | 47 | $26.59 | $68.11 | $40.26 | $1.80 | 0.52% | 2,730 | 135 | 4.9% | 0.02% | 11.6 | 36 | 288.8% | 93.3% |
| C | TSLA | 2018-09-28 | $305.00 | 33 | $24.13 | $30.75 | $28.18 | $1.73 | 0.50% | 2,730 | 176 | 6.4% | 0.02% | 4.0 | 32 | 589.3% | 73.7% |
| C | TSLA | 2018-09-28 | $310.00 | 75 | $20.84 | $55.10 | $25.88 | $1.66 | 0.48% | 2,730 | 252 | 9.2% | 0.02% | 11.1 | 71 | 481.5% | 75.5% |
| C | TSLA | 2018-09-28 | $315.00 | 62 | $18.75 | $37.05 | $23.57 | $1.58 | 0.45% | 2,730 | 351 | 12.9% | 0.02% | 10.1 | 54 | 437.4% | 82.0% |
| C | TSLA | 2018-09-28 | $320.00 | 98 | $16.00 | $49.46 | $31.37 | $1.52 | 0.44% | 2,730 | 426 | 15.6% | 0.02% | 26.4 | 71 | 265.4% | 98.6% |
| C | TSLA | 2018-09-28 | $325.00 | 93 | $14.27 | $45.82 | $17.91 | $1.46 | 0.42% | 2,730 | 525 | 19.2% | 0.03% | 13.8 | 83 | 483.1% | 80.0% |
| C | TSLA | 2018-09-28 | $330.00 | 549 | $11.94 | $40.03 | $21.76 | $1.38 | 0.40% | 2,730 | 607 | 22.2% | 0.03% | 58.9 | 251 | 666.1% | 156.2% |
| C | TSLA | 2018-09-28 | $335.00 | 70 | $10.45 | $36.73 | $17.72 | $1.35 | 0.39% | 2,730 | 617 | 22.6% | 0.03% | 11.6 | 42 | 430.1% | 119.0% |
| C | TSLA | 2018-09-28 | $337.50 | 47 | $10.00 | $33.90 | $17.08 | $1.31 | 0.38% | 2,730 | 618 | 22.6% | 0.03% | 7.6 | 24 | 440.3% | 139.9% |
| C | TSLA | 2018-09-28 | $340.00 | 102 | $8.95 | $35.65 | $16.94 | $1.29 | 0.37% | 2,730 | 623 | 22.8% | 0.03% | 16.3 | 60 | 448.4% | 121.4% |
| C | TSLA | 2018-09-28 | $342.50 | 19 | $8.40 | $29.00 | $13.18 | $1.27 | 0.36% | 2,730 | 585 | 21.4% | 0.03% | 2.8 | 15 | 493.5% | 90.5% |
| C | TSLA | 2018-09-28 | $345.00 | 53 | $7.41 | $32.60 | $17.24 | $1.25 | 0.36% | 2,730 | 578 | 21.2% | 0.03% | 10.8 | 26 | 352.2% | 145.6% |
| C | TSLA | 2018-09-28 | $347.50 | 14 | $7.11 | $29.70 | $17.03 | $1.24 | 0.35% | 2,730 | 552 | 20.2% | 0.03% | 3.3 | 9 | 307.7% | 111.1% |
| C | TSLA | 2018-09-28 | $350.00 | 537 | $6.25 | $32.10 | $18.80 | $1.18 | 0.34% | 2,730 | 547 | 20.0% | 0.03% | 120.0 | 221 | 319.6% | 173.6% |
| C | TSLA | 2018-09-28 | $352.50 | 31 | $5.85 | $26.85 | $18.77 | $1.22 | 0.35% | 2,730 | 513 | 18.8% | 0.03% | 11.5 | 21 | 192.5% | 105.4% |
| C | TSLA | 2018-09-28 | $355.00 | 181 | $5.25 | $27.60 | $19.17 | $1.17 | 0.33% | 2,730 | 550 | 20.1% | 0.03% | 50.5 | 80 | 256.0% | 161.6% |
| C | TSLA | 2018-09-28 | $357.50 | 23 | $5.03 | $26.05 | $16.93 | $1.18 | 0.34% | 2,730 | 464 | 17.0% | 0.03% | 7.6 | 14 | 215.5% | 117.3% |
| C | TSLA | 2018-09-28 | $360.00 | 111 | $4.58 | $25.70 | $11.14 | $1.14 | 0.33% | 2,730 | 434 | 15.9% | 0.03% | 25.4 | 67 | 312.5% | 118.3% |
| C | TSLA | 2018-09-28 | $362.50 | 34 | $5.23 | $22.80 | $18.39 | $1.13 | 0.32% | 2,730 | 385 | 14.1% | 0.03% | 11.3 | 15 | 215.9% | 161.9% |
| C | TSLA | 2018-09-28 | $365.00 | 128 | $3.77 | $23.43 | $14.82 | $1.11 | 0.32% | 2,730 | 334 | 12.2% | 0.03% | 39.4 | 85 | 232.2% | 107.6% |
| C | TSLA | 2018-09-28 | $367.50 | 41 | $3.54 | $19.10 | $14.07 | $1.12 | 0.32% | 2,730 | 281 | 10.3% | 0.03% | 18.4 | 34 | 159.4% | 86.1% |
| C | TSLA | 2018-09-28 | $370.00 | 103 | $3.39 | $20.00 | $10.93 | $1.10 | 0.31% | 2,730 | 222 | 8.1% | 0.03% | 26.1 | 62 | 281.6% | 118.7% |
| C | TSLA | 2018-09-28 | $372.50 | 25 | $3.40 | $16.65 | $10.38 | $1.10 | 0.31% | 2,730 | 182 | 6.7% | 0.03% | 9.4 | 23 | 190.5% | 77.6% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2018-09-28 | $375.00 | 135 | $2.60 | $16.50 | $6.36 | $1.08 | 0.31% | 2,730 | 147 | 5.4% | 0.03% | 28.0 | 88 | 344.4% | 109.6% |
| C | TSLA | 2018-09-28 | $377.50 | 131 | $2.38 | $13.00 | $11.54 | $1.07 | 0.31% | 2,730 | 120 | 4.4% | 0.03% | 60.8 | 122 | 154.0% | 76.7% |
| C | TSLA | 2018-09-28 | $380.00 | 84 | $2.05 | $16.25 | $6.73 | $1.04 | 0.30% | 2,730 | 108 | 4.0% | 0.03% | 15.3 | 39 | 393.4% | 153.8% |
| C | TSLA | 2018-09-28 | $382.50 | 36 | $2.34 | $14.15 | $3.39 | $1.04 | 0.30% | 2,730 | 83 | 3.0% | 0.02% | 5.8 | 30 | 447.2% | 85.7% |
| C | TSLA | 2018-09-28 | $385.00 | 160 | $1.79 | $14.00 | $8.32 | $1.01 | 0.29% | 2,730 | 70 | 2.6% | 0.02% | 68.6 | 138 | 166.5% | 82.8% |
| C | TSLA | 2018-09-28 | $387.50 | 22 | $1.61 | $12.16 | $4.95 | $1.06 | 0.30% | 2,730 | 44 | 1.6% | 0.02% | 4.5 | 10 | 349.2% | 157.1% |
| C | TSLA | 2018-09-28 | $390.00 | 53 | $1.60 | $13.40 | $6.96 | $1.01 | 0.29% | 2,730 | 32 | 1.2% | 0.02% | 18.0 | 28 | 210.3% | 135.2% |
| C | TSLA | 2018-09-28 | $392.50 | 45 | $1.42 | $9.00 | $2.73 | $1.05 | 0.30% | 2,730 | 24 | 0.9% | 0.02% | 7.4 | 33 | 435.8% | 97.4% |
| C | TSLA | 2018-09-28 | $395.00 | 55 | $1.40 | $9.70 | $6.71 | $0.98 | 0.28% | 2,730 | 16 | 0.6% | 0.02% | 18.5 | 29 | 212.4% | 135.5% |
| C | TSLA | 2018-09-28 | $397.50 | 15 | $1.75 | $7.18 | $3.57 | $0.98 | 0.28% | 2,730 | 14 | 0.5% | 0.02% | 4.3 | 11 | 252.1% | 97.4% |
| C | TSLA | 2018-09-28 | $400.00 | 166 | $1.10 | $9.85 | $4.69 | $0.88 | 0.25% | 2,730 | 9 | 0.3% | 0.02% | 24.0 | 69 | 494.0% | 171.8% |
| C | TSLA | 2018-09-28 | $402.50 | 21 | $0.98 | $6.29 | $3.49 | $0.97 | 0.28% | 2,730 | 4 | 0.1% | 0.03% | 5.4 | 11 | 279.1% | 136.4% |
| C | TSLA | 2018-09-28 | $405.00 | 21 | $0.85 | $5.87 | $3.87 | $0.96 | 0.27% | 2,730 | 4 | 0.1% | 0.02% | 4.6 | 8 | 324.3% | 187.5% |
| C | TSLA | 2018-09-28 | $407.50 | 208 | $1.74 | $4.98 | $2.80 | $0.97 | 0.28% | 2,730 | 3 | 0.1% | 0.01% | 48.3 | 103 | 307.9% | 144.2% |
| C | TSLA | 2018-09-28 | $410.00 | 32 | $0.74 | $5.55 | $2.71 | $0.96 | 0.28% | 2,730 | 0 | 0.0% | --- | 9.4 | 23 | 243.8% | 99.4% |
| C | TSLA | 2018-09-28 | $415.00 | 124 | $0.70 | $4.93 | $2.66 | $0.95 | 0.27% | 2,730 | 1 | 0.0% | 0.01% | 56.3 | 111 | 157.5% | 79.8% |
| C | TSLA | 2018-09-28 | $420.00 | 236 | $0.44 | $4.78 | $1.89 | $0.80 | 0.23% | 2,730 | 0 | 0.0% | --- | 80.4 | 161 | 209.7% | 104.7% |
| C | TSLA | 2018-09-28 | $425.00 | 48 | $0.59 | $4.02 | $1.29 | $0.98 | 0.28% | 2,730 | 0 | 0.0% | --- | 12.1 | 31 | 282.8% | 110.6% |
| C | TSLA | 2018-09-28 | $430.00 | 33 | $0.40 | $3.20 | $1.29 | $1.01 | 0.29% | 2,730 | 0 | 0.0% | --- | 7.8 | 13 | 304.1% | 181.3% |
| C | TSLA | 2018-09-28 | $435.00 | 8 | $0.67 | $1.66 | $1.23 | $0.95 | 0.27% | 2,730 | 0 | 0.0% | --- | 2.1 | 5 | 268.9% | 114.3% |
| C | TSLA | 2018-09-28 | $440.00 | 23 | $0.87 | $1.50 | $0.98 | $1.01 | 0.29% | 2,730 | 0 | 0.0% | --- | 6.4 | 12 | 257.7% | 136.9% |
| C | TSLA | 2018-09-28 | $445.00 | 319 | $0.56 | $1.25 | $0.89 | $1.00 | 0.29% | 2,730 | 0 | 0.0% | --- | 180.0 | 318 | 126.6% | 71.7% |
| C | TSLA | 2018-09-28 | $450.00 | 3 | $0.27 | $0.45 | $0.33 | $1.06 | 0.30% | 2,730 | 0 | 0.0% | --- | 0.5 | 3 | 428.6% | 71.4% |
| C | TSLA | 2018-09-28 | $465.00 | 3 | $0.23 | $0.23 | $0.23 | $1.04 | 0.30% | 2,730 | 0 | 0.0% | --- | 0.4 | 3 | 571.4% | 71.4% |
| C | TSLA | 2018-09-28 | $470.00 | 408 | $0.24 | $0.50 | $0.33 | $0.88 | 0.25% | 2,730 | 0 | 0.0% | --- | 186.4 | 405 | 156.4% | 72.0% |
| C | TSLA | 2018-10-19 | $25.00 | 1 | $312.00 | $312.00 | $312.00 | $3.49 | 1.02% | 2,730 | 0 | 0.0% | --- | 0.0 | 0 | --- | --- |
| C | TSLA | 2018-10-19 | $50.00 | 10 | $289.67 | $289.72 | $289.71 | $3.49 | 1.02% | 2,730 | 0 | 0.0% | --- | 0.8 | 2 | 952.4% | 357.1% |
| C | TSLA | 2018-10-19 | $85.00 | 10 | $277.50 | $277.50 | $277.50 | $4.11 | 1.17% | 3,510 | 0 | 0.0% | --- | 0.0 | 0 | --- | --- |
| C | TSLA | 2018-10-19 | $150.00 | 3 | $159.35 | $160.00 | $159.57 | $3.84 | 1.09% | 3,510 | 0 | 0.0% | --- | 0.3 | 3 | 555.6% | 55.6% |
| C | TSLA | 2018-10-19 | $185.00 | 6 | $179.52 | $179.52 | $179.52 | $3.48 | 0.99% | 3,510 | 0 | 0.0% | --- | 3.5 | 8 | 95.2% | 41.7% |
| C | TSLA | 2018-10-19 | $190.00 | 6 | $174.58 | $174.58 | $174.58 | $3.43 | 0.98% | 3,510 | 0 | 0.0% | --- | 2.4 | 6 | 138.9% | 55.6% |
| C | TSLA | 2018-10-19 | $200.00 | 4 | $111.25 | $156.00 | $133.63 | $3.35 | 0.95% | 3,510 | 4 | 0.1% | 0.02% | 7.9 | 10 | 28.1% | 22.2% |
| C | TSLA | 2018-10-19 | $210.00 | 7 | $101.50 | $146.62 | $114.39 | $3.24 | 0.92% | 3,510 | 8 | 0.2% | 0.03% | 2.4 | 7 | 162.0% | 55.6% |
| C | TSLA | 2018-10-19 | $220.00 | 302 | $134.35 | $137.05 | $135.40 | $3.13 | 0.89% | 3,413 | 36 | 1.1% | 0.03% | 168.2 | 302 | 99.7% | 55.6% |
| C | TSLA | 2018-10-19 | $225.00 | 10 | $134.35 | $135.10 | $134.10 | $3.08 | 0.87% | 3,510 | 47 | 1.3% | 0.02% | 7.4 | 10 | 75.1% | 55.6% |
| C | TSLA | 2018-10-19 | $230.00 | 9 | $127.95 | $149.50 | $138.17 | $3.01 | 0.85% | 3,510 | 99 | 2.8% | 0.02% | 74.5 | 75 | 6.7% | 6.7% |
| C | TSLA | 2018-10-19 | $240.00 | 9 | $76.00 | $123.27 | $94.22 | $2.82 | 0.80% | 3,510 | 444 | 12.6% | 0.03% | 14.1 | 20 | 35.5% | 25.0% |
| C | TSLA | 2018-10-19 | $245.00 | 2 | $83.00 | $100.50 | $91.75 | $2.72 | 0.77% | 3,510 | 639 | 18.2% | 0.04% | 0.3 | 1 | 370.4% | 111.1% |
| C | TSLA | 2018-10-19 | $250.00 | 28 | $70.50 | $130.42 | $110.81 | $2.60 | 0.74% | 3,510 | 957 | 27.3% | 0.05% | 96.2 | 101 | 16.2% | 15.4% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1]<br>Call/<br>Put | [2]<br>Root | [3]<br>Expiration | [4]<br>Strike | [5]<br>Volume | [6]<br>Minimum<br>Traded<br>Price | [7]<br>Maximum<br>Traded<br>Price | [8]<br>Volume-<br>Weighted<br>Average<br>Price | [9]<br>Average $<br>Spread | [10]<br>Average<br>Spread as<br>% of<br>Stock Mid | [11]<br>Put Call<br>Pairs | [12]<br># of<br>Put Call<br>Violations | [13]<br>% of<br>Put Call<br>Violations | [14]<br>Average<br>Violation<br>as % of<br>Stock Mid | [15]<br>Average<br>Open<br>Interest | [16]<br>Maximum<br>Open<br>Interest | [17]<br>Weekly<br>Volume to<br>Average<br>Open<br>Interest | [18]<br>Weekly<br>Volume to<br>Maximum<br>Open<br>Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | TSLA | 2018-10-19 | $255.00 | 10 | $92.70 | $130.20 | $119.14 | $2.53 | 0.72% | 3,510 | 1,075 | 30.6% | 0.05% | 10.4 | 12 | 53.4% | 46.3% |
| C | TSLA | 2018-10-19 | $260.00 | 26 | $97.00 | $112.40 | $101.40 | $2.46 | 0.70% | 3,510 | 1,249 | 35.6% | 0.05% | 76.2 | 90 | 19.0% | 16.0% |
| C | TSLA | 2018-10-19 | $265.00 | 1 | $98.60 | $98.60 | $98.60 | $2.42 | 0.68% | 3,510 | 1,424 | 40.6% | 0.05% | 7.4 | 8 | 7.5% | 6.9% |
| C | TSLA | 2018-10-19 | $270.00 | 66 | $52.50 | $111.59 | $86.15 | $2.34 | 0.66% | 3,510 | 1,572 | 44.8% | 0.06% | 74.9 | 82 | 49.0% | 44.7% |
| C | TSLA | 2018-10-19 | $275.00 | 8 | $61.27 | $90.75 | $70.44 | $2.26 | 0.64% | 3,510 | 1,673 | 47.7% | 0.06% | 7.2 | 12 | 61.7% | 37.0% |
| C | TSLA | 2018-10-19 | $280.00 | 22 | $47.15 | $92.38 | $72.42 | $2.17 | 0.61% | 3,510 | 1,775 | 50.6% | 0.07% | 436.1 | 439 | 2.8% | 2.8% |
| C | TSLA | 2018-10-19 | $285.00 | 5 | $42.85 | $98.85 | $55.35 | $2.17 | 0.61% | 3,510 | 1,841 | 52.5% | 0.07% | 18.6 | 22 | 14.9% | 12.6% |
| C | TSLA | 2018-10-19 | $290.00 | 179 | $37.50 | $94.00 | $45.07 | $1.93 | 0.54% | 3,510 | 1,907 | 54.3% | 0.08% | 300.8 | 392 | 33.1% | 25.4% |
| C | TSLA | 2018-10-19 | $295.00 | 19 | $38.95 | $85.74 | $56.36 | $1.87 | 0.53% | 3,510 | 1,966 | 56.0% | 0.08% | 65.8 | 68 | 16.0% | 15.5% |
| C | TSLA | 2018-10-19 | $300.00 | 2,080 | $31.51 | $88.90 | $67.75 | $1.77 | 0.50% | 3,510 | 2,048 | 58.3% | 0.09% | 1,536.6 | 1,959 | 75.2% | 59.0% |
| C | TSLA | 2018-10-19 | $305.00 | 72 | $28.64 | $78.02 | $44.24 | $1.74 | 0.49% | 3,510 | 2,032 | 57.9% | 0.09% | 38.3 | 63 | 104.4% | 63.5% |
| C | TSLA | 2018-10-19 | $310.00 | 406 | $25.65 | $75.00 | $37.35 | $1.64 | 0.46% | 3,510 | 2,009 | 57.2% | 0.10% | 2,149.8 | 2,333 | 10.5% | 9.7% |
| C | TSLA | 2018-10-19 | $315.00 | 353 | $23.76 | $71.62 | $35.06 | $1.57 | 0.44% | 3,510 | 2,019 | 57.5% | 0.10% | 114.8 | 202 | 170.8% | 97.1% |
| C | TSLA | 2018-10-19 | $320.00 | 533 | $21.00 | $71.00 | $39.12 | $12.23 | 3.36% | 3,510 | 2,008 | 57.2% | 0.10% | 913.9 | 974 | 32.4% | 30.4% |
| C | TSLA | 2018-10-19 | $325.00 | 352 | $18.96 | $60.50 | $29.32 | $1.45 | 0.41% | 3,510 | 2,044 | 58.2% | 0.10% | 84.1 | 148 | 232.5% | 132.1% |
| C | TSLA | 2018-10-19 | $330.00 | 6,354 | $16.36 | $63.00 | $42.91 | $1.31 | 0.37% | 3,510 | 2,085 | 59.4% | 0.10% | 2,593.2 | 3,720 | 136.1% | 94.9% |
| C | TSLA | 2018-10-19 | $335.00 | 1,168 | $14.70 | $59.35 | $33.04 | $1.50 | 0.42% | 3,510 | 1,977 | 56.3% | 0.10% | 416.8 | 677 | 155.7% | 95.8% |
| C | TSLA | 2018-10-19 | $340.00 | 1,808 | $13.02 | $55.00 | $33.35 | $1.24 | 0.35% | 3,510 | 1,997 | 56.9% | 0.10% | 932.1 | 1,144 | 107.8% | 87.8% |
| C | TSLA | 2018-10-19 | $345.00 | 454 | $11.30 | $50.00 | $27.59 | $0.94 | 0.26% | 3,413 | 1,940 | 56.8% | 0.10% | 149.5 | 211 | 168.7% | 119.5% |
| C | TSLA | 2018-10-19 | $350.00 | 3,914 | $9.75 | $47.00 | $22.70 | $1.33 | 0.37% | 3,510 | 1,953 | 55.6% | 0.10% | 1,273.6 | 1,919 | 170.7% | 113.3% |
| C | TSLA | 2018-10-19 | $355.00 | 3,651 | $8.55 | $43.50 | $23.17 | $0.78 | 0.22% | 3,413 | 1,865 | 54.6% | 0.09% | 1,103.7 | 2,068 | 183.8% | 98.1% |
| C | TSLA | 2018-10-19 | $360.00 | 2,943 | $7.30 | $42.70 | $22.31 | $0.71 | 0.20% | 3,413 | 1,883 | 55.2% | 0.09% | 1,737.8 | 2,116 | 94.1% | 77.3% |
| C | TSLA | 2018-10-19 | $365.00 | 782 | $6.30 | $41.74 | $18.45 | $0.72 | 0.20% | 3,413 | 1,858 | 54.4% | 0.08% | 213.0 | 420 | 204.0% | 103.4% |
| C | TSLA | 2018-10-19 | $370.00 | 2,487 | $5.27 | $40.00 | $19.19 | $0.69 | 0.19% | 3,510 | 1,748 | 49.8% | 0.08% | 1,037.9 | 1,183 | 133.1% | 116.8% |
| C | TSLA | 2018-10-19 | $375.00 | 1,362 | $4.51 | $32.00 | $19.55 | $0.69 | 0.19% | 3,509 | 1,418 | 40.4% | 0.07% | 919.3 | 1,109 | 82.3% | 68.2% |
| C | TSLA | 2018-10-19 | $380.00 | 2,867 | $3.85 | $40.20 | $14.61 | $0.70 | 0.20% | 3,510 | 1,318 | 37.5% | 0.07% | 1,353.0 | 1,806 | 117.7% | 88.2% |
| C | TSLA | 2018-10-19 | $385.00 | 877 | $3.30 | $33.05 | $10.87 | $0.73 | 0.20% | 3,510 | 1,035 | 29.5% | 0.06% | 247.8 | 396 | 196.6% | 123.0% |
| C | TSLA | 2018-10-19 | $390.00 | 1,438 | $2.80 | $22.35 | $12.67 | $0.68 | 0.19% | 3,510 | 853 | 24.3% | 0.06% | 823.0 | 1,062 | 97.1% | 75.2% |
| C | TSLA | 2018-10-19 | $395.00 | 2,628 | $2.45 | $19.90 | $15.71 | $0.66 | 0.19% | 3,510 | 677 | 19.3% | 0.05% | 438.7 | 1,116 | 332.8% | 130.8% |
| C | TSLA | 2018-10-19 | $400.00 | 7,080 | $1.82 | $18.00 | $9.73 | $0.60 | 0.17% | 3,510 | 490 | 14.0% | 0.04% | 2,126.1 | 2,458 | 185.0% | 160.0% |
| C | TSLA | 2018-10-19 | $405.00 | 344 | $1.67 | $16.40 | $7.29 | $0.69 | 0.19% | 3,509 | 304 | 8.7% | 0.04% | 174.6 | 234 | 109.5% | 81.7% |
| C | TSLA | 2018-10-19 | $410.00 | 5,086 | $1.37 | $20.00 | $10.78 | $0.61 | 0.17% | 3,510 | 249 | 7.1% | 0.04% | 2,539.1 | 2,704 | 111.3% | 104.5% |
| C | TSLA | 2018-10-19 | $415.00 | 381 | $1.14 | $13.55 | $6.10 | $0.89 | 0.25% | 3,509 | 135 | 3.8% | 0.03% | 158.4 | 204 | 133.6% | 103.8% |
| C | TSLA | 2018-10-19 | $420.00 | 5,721 | $0.79 | $12.70 | $5.18 | $0.68 | 0.19% | 3,510 | 92 | 2.6% | 0.03% | 1,733.5 | 2,440 | 183.3% | 130.3% |
| C | TSLA | 2018-10-19 | $425.00 | 834 | $0.73 | $9.62 | $3.97 | $0.67 | 0.19% | 3,510 | 61 | 1.7% | 0.03% | 314.5 | 477 | 147.3% | 97.1% |
| C | TSLA | 2018-10-19 | $430.00 | 775 | $0.69 | $8.65 | $3.42 | $0.55 | 0.16% | 3,510 | 40 | 1.1% | 0.03% | 268.4 | 373 | 160.4% | 115.4% |
| C | TSLA | 2018-10-19 | $435.00 | 570 | $0.63 | $5.90 | $2.94 | $0.63 | 0.18% | 3,510 | 21 | 0.6% | 0.03% | 134.9 | 198 | 234.7% | 159.9% |
| C | TSLA | 2018-10-19 | $440.00 | 1,059 | $0.54 | $7.00 | $4.23 | $0.57 | 0.16% | 3,510 | 7 | 0.2% | 0.03% | 764.0 | 816 | 77.0% | 72.1% |
| C | TSLA | 2018-10-19 | $445.00 | 222 | $0.52 | $5.20 | $2.47 | $0.56 | 0.16% | 3,510 | 7 | 0.2% | 0.03% | 346.3 | 393 | 35.6% | 31.4% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1]<br>Call/<br>Put | [2]<br>Root | [3]<br>Expiration | [4]<br>Strike | [5]<br>Volume | [6]<br>Minimum<br>Traded<br>Price | [7]<br>Maximum<br>Traded<br>Price | [8]<br>Volume-<br>Weighted<br>Average<br>Price | [9]<br>Average $<br>Spread | [10]<br>Average<br>Spread as<br>% of<br>Stock Mid | [11]<br>Put Call<br>Pairs | [12]<br># of<br>Put Call<br>Violations | [13]<br>% of<br>Put Call<br>Violations | [14]<br>Average<br>Violation<br>as % of<br>Stock Mid | [15]<br>Average<br>Open<br>Interest | [16]<br>Maximum<br>Open<br>Interest | [17]<br>Weekly<br>Volume to<br>Average<br>Open<br>Interest | [18]<br>Weekly<br>Volume to<br>Maximum<br>Open<br>Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | TSLA | 2018-10-19 | $450.00 | 2,029 | $0.41 | $6.60 | $3.01 | $0.51 | 0.14% | 3,510 | 1 | 0.0% | 0.01% | 887.7 | 993 | 127.0% | 113.5% |
| C | TSLA | 2018-10-19 | $455.00 | 86 | $0.40 | $5.00 | $2.13 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 54.1 | 66 | 88.3% | 72.4% |
| C | TSLA | 2018-10-19 | $460.00 | 2,584 | $0.15 | $5.00 | $0.78 | $0.59 | 0.16% | 3,510 | 0 | 0.0% | --- | 934.6 | 1,543 | 153.6% | 93.0% |
| C | TSLA | 2018-10-19 | $465.00 | 129 | $0.32 | $4.06 | $3.46 | $0.57 | 0.16% | 3,510 | 0 | 0.0% | --- | 66.4 | 68 | 107.9% | 105.4% |
| C | TSLA | 2018-10-19 | $470.00 | 219 | $0.34 | $3.09 | $0.77 | $0.51 | 0.14% | 3,510 | 0 | 0.0% | --- | 152.6 | 249 | 79.7% | 48.9% |
| C | TSLA | 2018-10-19 | $475.00 | 148 | $0.23 | $1.01 | $0.88 | $0.60 | 0.17% | 3,510 | 0 | 0.0% | --- | 58.4 | 98 | 140.8% | 83.9% |
| C | TSLA | 2018-10-19 | $480.00 | 848 | $0.29 | $2.81 | $1.56 | $0.69 | 0.19% | 3,510 | 0 | 0.0% | --- | 472.1 | 557 | 99.8% | 84.6% |
| C | TSLA | 2018-10-19 | $485.00 | 18 | $0.22 | $1.85 | $0.92 | $0.58 | 0.16% | 3,510 | 0 | 0.0% | --- | 6.0 | 9 | 166.7% | 111.1% |
| C | TSLA | 2018-10-19 | $490.00 | 295 | $0.31 | $3.50 | $1.56 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 220.0 | 232 | 74.5% | 70.6% |
| C | TSLA | 2018-10-19 | $495.00 | 1 | $0.44 | $0.44 | $0.44 | $0.59 | 0.17% | 3,510 | 0 | 0.0% | --- | 0.6 | 1 | 92.6% | 55.6% |
| C | TSLA | 2018-10-19 | $500.00 | 759 | $0.10 | $2.00 | $0.76 | $0.35 | 0.10% | 3,510 | 0 | 0.0% | --- | 666.3 | 746 | 63.3% | 56.5% |
| C | TSLA | 2018-10-19 | $505.00 | 3 | $1.50 | $1.50 | $1.50 | $0.62 | 0.18% | 3,510 | 0 | 0.0% | --- | 2.7 | 3 | 61.7% | 55.6% |
| C | TSLA | 2018-10-19 | $510.00 | 30 | $0.23 | $1.22 | $0.46 | $0.60 | 0.17% | 3,510 | 0 | 0.0% | --- | 59.4 | 60 | 28.1% | 27.8% |
| C | TSLA | 2018-10-19 | $515.00 | 1 | $0.22 | $0.22 | $0.22 | $0.62 | 0.17% | 3,510 | 0 | 0.0% | --- | 0.6 | 1 | 92.6% | 55.6% |
| C | TSLA | 2018-10-19 | $520.00 | 46 | $0.15 | $1.35 | $0.45 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 83.9 | 87 | 30.5% | 29.4% |
| C | TSLA | 2018-10-19 | $530.00 | 84 | $0.12 | $1.30 | $0.76 | $0.57 | 0.16% | 3,510 | 0 | 0.0% | --- | 74.5 | 82 | 62.6% | 56.9% |
| C | TSLA | 2018-10-19 | $540.00 | 44 | $0.15 | $0.97 | $0.47 | $0.56 | 0.16% | 3,510 | 0 | 0.0% | --- | 81.8 | 116 | 29.9% | 21.1% |
| C | TSLA | 2018-10-19 | $550.00 | 37 | $0.08 | $1.00 | $0.18 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 53.1 | 55 | 38.7% | 37.4% |
| C | TSLA | 2018-10-19 | $560.00 | 87 | $0.07 | $0.82 | $0.37 | $0.37 | 0.10% | 3,510 | 0 | 0.0% | --- | 336.8 | 342 | 14.4% | 14.1% |
| C | TSLA | 2018-10-19 | $650.00 | 92 | $0.03 | $0.12 | $0.07 | $0.10 | 0.03% | 2,730 | 0 | 0.0% | --- | 53.4 | 92 | 123.1% | 71.4% |
| C | TSLA | 2018-11-16 | $40.00 | 10 | $275.81 | $275.81 | $275.81 | $3.54 | 1.03% | 2,730 | 0 | 0.0% | --- | 0.0 | 0 | --- | --- |
| C | TSLA | 2018-11-16 | $200.00 | 1 | $144.00 | $144.00 | $144.00 | $3.31 | 0.94% | 3,510 | 1,777 | 50.6% | 0.10% | 0.3 | 1 | 185.2% | 55.6% |
| C | TSLA | 2018-11-16 | $230.00 | 2 | $119.45 | $134.73 | $127.09 | $2.95 | 0.84% | 3,510 | 2,052 | 58.5% | 0.15% | 0.4 | 1 | 277.8% | 111.1% |
| C | TSLA | 2018-11-16 | $250.00 | 8 | $73.00 | $118.75 | $89.33 | $2.71 | 0.77% | 3,510 | 2,074 | 59.1% | 0.18% | 1.7 | 7 | 261.4% | 63.5% |
| C | TSLA | 2018-11-16 | $255.00 | 2 | $69.00 | $69.00 | $69.00 | $2.65 | 0.75% | 3,510 | 2,075 | 59.1% | 0.18% | 0.2 | 2 | 555.6% | 55.6% |
| C | TSLA | 2018-11-16 | $260.00 | 2 | $102.90 | $102.90 | $102.90 | $2.59 | 0.73% | 3,510 | 2,093 | 59.6% | 0.19% | 1.2 | 2 | 92.6% | 55.6% |
| C | TSLA | 2018-11-16 | $270.00 | 5 | $81.50 | $112.00 | $95.71 | $2.47 | 0.70% | 3,510 | 2,221 | 63.3% | 0.19% | 1.6 | 3 | 173.6% | 92.6% |
| C | TSLA | 2018-11-16 | $275.00 | 3 | $55.00 | $97.20 | $76.60 | $2.42 | 0.68% | 3,510 | 2,202 | 62.7% | 0.20% | 1.0 | 2 | 166.7% | 83.3% |
| C | TSLA | 2018-11-16 | $280.00 | 3 | $55.00 | $89.50 | $77.68 | $2.36 | 0.66% | 3,510 | 2,304 | 65.6% | 0.20% | 0.4 | 1 | 416.7% | 166.7% |
| C | TSLA | 2018-11-16 | $290.00 | 10 | $75.10 | $75.10 | $75.10 | $2.25 | 0.63% | 3,510 | 2,273 | 64.8% | 0.21% | 7.0 | 10 | 79.4% | 55.6% |
| C | TSLA | 2018-11-16 | $295.00 | 2 | $79.25 | $79.75 | $79.50 | $2.03 | 0.57% | 3,510 | 2,272 | 64.7% | 0.21% | 0.1 | 1 | 1111.1% | 111.1% |
| C | TSLA | 2018-11-16 | $300.00 | 131 | $38.16 | $90.00 | $51.91 | $1.95 | 0.55% | 3,510 | 2,359 | 67.2% | 0.21% | 26.9 | 89 | 270.5% | 81.8% |
| C | TSLA | 2018-11-16 | $305.00 | 49 | $35.00 | $76.32 | $37.92 | $1.91 | 0.54% | 3,510 | 2,322 | 66.2% | 0.21% | 5.1 | 44 | 533.8% | 61.9% |
| C | TSLA | 2018-11-16 | $310.00 | 297 | $32.25 | $78.85 | $49.16 | $1.83 | 0.51% | 3,510 | 2,355 | 67.1% | 0.21% | 58.5 | 170 | 282.1% | 97.1% |
| C | TSLA | 2018-11-16 | $315.00 | 112 | $30.00 | $74.18 | $32.61 | $1.80 | 0.51% | 3,510 | 2,329 | 66.4% | 0.21% | 12.3 | 104 | 505.9% | 59.8% |
| C | TSLA | 2018-11-16 | $320.00 | 127 | $27.00 | $72.29 | $40.54 | $1.73 | 0.49% | 3,510 | 2,364 | 67.4% | 0.21% | 27.4 | 106 | 257.5% | 66.6% |
| C | TSLA | 2018-11-16 | $325.00 | 69 | $25.00 | $71.00 | $35.84 | $1.66 | 0.47% | 3,510 | 2,380 | 67.8% | 0.21% | 13.7 | 61 | 279.8% | 62.8% |
| C | TSLA | 2018-11-16 | $330.00 | 561 | $22.85 | $53.40 | $29.08 | $1.63 | 0.46% | 3,510 | 2,356 | 67.1% | 0.20% | 46.8 | 316 | 666.0% | 98.6% |
| C | TSLA | 2018-11-16 | $335.00 | 156 | $20.70 | $49.82 | $37.18 | $1.58 | 0.44% | 3,510 | 2,348 | 66.9% | 0.20% | 35.6 | 73 | 243.4% | 118.7% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1]<br>Call/<br>Put | [2]<br>Root | [3]<br>Expiration | [4]<br>Strike | [5]<br>Volume | [6]<br>Minimum<br>Traded<br>Price | [7]<br>Maximum<br>Traded<br>Price | [8]<br>Volume-<br>Weighted<br>Average<br>Price | [9]<br>Average $<br>Spread | [10]<br>Average<br>Spread as<br>% of<br>Stock Mid | [11]<br>Put Call<br>Pairs | [12]<br># of<br>Put Call<br>Violations | [13]<br>% of<br>Put Call<br>Violations | [14]<br>Average<br>Violation<br>as % of<br>Stock Mid | [15]<br>Average<br>Open<br>Interest | [16]<br>Maximum<br>Open<br>Interest | [17]<br>Weekly<br>Volume to<br>Average<br>Open<br>Interest | [18]<br>Weekly<br>Volume to<br>Maximum<br>Open<br>Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | TSLA | 2018-11-16 | $340.00 | 328 | $18.91 | $56.52 | $29.54 | $1.48 | 0.42% | 3,510 | 2,359 | 67.2% | 0.19% | 60.3 | 224 | 302.2% | 81.3% |
| C | TSLA | 2018-11-16 | $345.00 | 95 | $17.55 | $52.38 | $34.98 | $1.46 | 0.41% | 3,510 | 2,336 | 66.6% | 0.19% | 74.6 | 96 | 70.7% | 55.0% |
| C | TSLA | 2018-11-16 | $350.00 | 625 | $15.10 | $49.99 | $33.94 | $1.40 | 0.39% | 3,510 | 2,362 | 67.3% | 0.18% | 161.9 | 296 | 214.5% | 117.3% |
| C | TSLA | 2018-11-16 | $355.00 | 315 | $13.65 | $49.01 | $31.27 | $1.25 | 0.35% | 3,510 | 2,242 | 63.9% | 0.18% | 84.5 | 152 | 207.1% | 115.1% |
| C | TSLA | 2018-11-16 | $360.00 | 3,864 | $12.00 | $45.00 | $22.43 | $1.22 | 0.34% | 3,510 | 2,210 | 63.0% | 0.17% | 903.8 | 3,322 | 237.5% | 64.6% |
| C | TSLA | 2018-11-16 | $365.00 | 492 | $10.70 | $40.00 | $17.49 | $1.23 | 0.35% | 3,510 | 2,056 | 58.6% | 0.17% | 92.2 | 390 | 296.5% | 70.1% |
| C | TSLA | 2018-11-16 | $370.00 | 395 | $9.40 | $36.46 | $27.46 | $1.20 | 0.34% | 3,510 | 1,936 | 55.2% | 0.16% | 114.5 | 198 | 191.7% | 110.8% |
| C | TSLA | 2018-11-16 | $375.00 | 230 | $8.25 | $39.00 | $25.64 | $1.16 | 0.33% | 3,510 | 1,801 | 51.3% | 0.16% | 67.0 | 101 | 190.7% | 126.5% |
| C | TSLA | 2018-11-16 | $380.00 | 1,248 | $7.35 | $35.00 | $22.16 | $1.12 | 0.32% | 3,510 | 1,705 | 48.6% | 0.15% | 411.1 | 764 | 168.7% | 90.8% |
| C | TSLA | 2018-11-16 | $385.00 | 131 | $6.20 | $33.80 | $17.64 | $1.14 | 0.32% | 3,510 | 1,526 | 43.5% | 0.15% | 171.1 | 196 | 42.5% | 37.1% |
| C | TSLA | 2018-11-16 | $390.00 | 1,400 | $5.75 | $32.00 | $16.39 | $1.08 | 0.30% | 3,510 | 1,480 | 42.2% | 0.14% | 332.5 | 541 | 233.9% | 143.8% |
| C | TSLA | 2018-11-16 | $395.00 | 83 | $5.17 | $25.00 | $13.20 | $1.13 | 0.32% | 3,510 | 1,387 | 39.5% | 0.12% | 23.5 | 57 | 196.2% | 80.9% |
| C | TSLA | 2018-11-16 | $400.00 | 3,044 | $4.13 | $27.00 | $14.94 | $2.06 | 0.57% | 3,510 | 1,402 | 39.9% | 0.11% | 613.3 | 860 | 275.7% | 196.6% |
| C | TSLA | 2018-11-16 | $405.00 | 307 | $3.52 | $21.05 | $8.75 | $1.09 | 0.31% | 3,510 | 1,205 | 34.3% | 0.10% | 93.1 | 251 | 183.2% | 68.0% |
| C | TSLA | 2018-11-16 | $410.00 | 588 | $2.98 | $19.46 | $9.98 | $1.02 | 0.29% | 3,510 | 1,038 | 29.6% | 0.09% | 228.0 | 425 | 143.3% | 76.9% |
| C | TSLA | 2018-11-16 | $415.00 | 457 | $2.66 | $18.00 | $9.05 | $1.02 | 0.29% | 3,510 | 888 | 25.3% | 0.08% | 168.2 | 299 | 150.9% | 84.9% |
| C | TSLA | 2018-11-16 | $420.00 | 932 | $2.30 | $17.00 | $7.70 | $0.94 | 0.26% | 3,510 | 754 | 21.5% | 0.07% | 300.9 | 495 | 172.1% | 104.6% |
| C | TSLA | 2018-11-16 | $425.00 | 469 | $2.00 | $15.35 | $7.29 | $1.02 | 0.29% | 3,510 | 644 | 18.3% | 0.06% | 205.9 | 311 | 126.5% | 83.8% |
| C | TSLA | 2018-11-16 | $430.00 | 757 | $1.60 | $14.70 | $8.12 | $0.91 | 0.26% | 3,510 | 538 | 15.3% | 0.05% | 265.5 | 337 | 158.4% | 124.8% |
| C | TSLA | 2018-11-16 | $435.00 | 201 | $1.42 | $10.85 | $3.21 | $1.06 | 0.30% | 3,510 | 320 | 9.1% | 0.04% | 44.8 | 152 | 249.3% | 73.5% |
| C | TSLA | 2018-11-16 | $440.00 | 313 | $0.87 | $10.60 | $5.22 | $1.01 | 0.28% | 3,510 | 130 | 3.7% | 0.03% | 110.7 | 150 | 157.1% | 115.9% |
| C | TSLA | 2018-11-16 | $445.00 | 50 | $1.15 | $5.99 | $3.38 | $1.08 | 0.30% | 3,510 | 64 | 1.8% | 0.03% | 26.3 | 57 | 105.6% | 48.7% |
| C | TSLA | 2018-11-16 | $450.00 | 3,891 | $0.91 | $10.80 | $4.40 | $0.92 | 0.26% | 3,510 | 34 | 1.0% | 0.03% | 1,349.0 | 1,893 | 160.2% | 114.2% |
| C | TSLA | 2018-11-16 | $460.00 | 98 | $0.75 | $3.60 | $2.08 | $1.06 | 0.30% | 3,510 | 2 | 0.1% | 0.03% | 37.0 | 94 | 147.1% | 57.9% |
| C | TSLA | 2018-11-16 | $470.00 | 134 | $0.53 | $6.87 | $2.09 | $0.92 | 0.26% | 3,510 | 0 | 0.0% | --- | 62.3 | 88 | 119.5% | 84.6% |
| C | TSLA | 2018-11-16 | $480.00 | 696 | $0.55 | $5.80 | $3.21 | $0.95 | 0.27% | 3,510 | 0 | 0.0% | --- | 198.6 | 281 | 194.7% | 137.6% |
| C | TSLA | 2018-11-16 | $490.00 | 59 | $0.79 | $3.15 | $0.99 | $1.00 | 0.28% | 3,510 | 0 | 0.0% | --- | 24.2 | 57 | 135.4% | 57.5% |
| C | TSLA | 2018-11-16 | $500.00 | 352 | $0.45 | $3.89 | $0.88 | $0.86 | 0.24% | 3,510 | 0 | 0.0% | --- | 123.3 | 328 | 158.6% | 59.6% |
| C | TSLA | 2018-11-16 | $510.00 | 91 | $0.53 | $0.80 | $0.66 | $0.52 | 0.15% | 2,730 | 0 | 0.0% | --- | 58.3 | 91 | 111.6% | 71.4% |
| C | TSLA | 2018-11-16 | $520.00 | 32 | $0.49 | $2.89 | $1.71 | $1.06 | 0.30% | 3,510 | 0 | 0.0% | --- | 11.6 | 22 | 153.3% | 80.8% |
| C | TSLA | 2018-11-16 | $530.00 | 12 | $0.30 | $0.43 | $0.37 | $0.63 | 0.18% | 2,730 | 0 | 0.0% | --- | 5.4 | 12 | 159.5% | 71.4% |
| C | TSLA | 2018-11-16 | $600.00 | 3 | $0.25 | $0.25 | $0.25 | $0.60 | 0.17% | 2,730 | 0 | 0.0% | --- | 2.6 | 3 | 81.6% | 71.4% |
| C | TSLA | 2018-12-21 | $140.00 | 1 | $215.00 | $215.00 | $215.00 | $3.75 | 1.07% | 3,510 | 1,776 | 50.6% | 0.11% | 13.0 | 13 | 4.3% | 4.3% |
| C | TSLA | 2018-12-21 | $200.00 | 18 | $115.09 | $174.35 | $135.06 | $3.11 | 0.88% | 3,510 | 2,453 | 69.9% | 0.23% | 26.1 | 30 | 38.3% | 33.3% |
| C | TSLA | 2018-12-21 | $205.00 | 1 | $161.35 | $161.35 | $161.35 | $3.06 | 0.87% | 3,510 | 2,429 | 69.2% | 0.23% | 3.9 | 4 | 14.2% | 13.9% |
| C | TSLA | 2018-12-21 | $215.00 | 1 | $166.00 | $166.00 | $166.00 | $2.94 | 0.83% | 3,510 | 2,466 | 70.3% | 0.25% | 1.8 | 2 | 30.9% | 27.8% |
| C | TSLA | 2018-12-21 | $220.00 | 6 | $159.80 | $159.80 | $159.80 | $2.86 | 0.81% | 3,510 | 2,527 | 72.0% | 0.26% | 23.0 | 23 | 14.5% | 14.5% |
| C | TSLA | 2018-12-21 | $225.00 | 3 | $95.20 | $123.00 | $113.73 | $2.80 | 0.79% | 3,510 | 2,577 | 73.4% | 0.27% | 15.4 | 17 | 10.8% | 9.8% |
| C | TSLA | 2018-12-21 | $235.00 | 1 | $87.36 | $87.36 | $87.36 | $2.73 | 0.77% | 3,510 | 2,560 | 72.9% | 0.28% | 3.1 | 4 | 17.9% | 13.9% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2018-12-21 | $240.00 | 4 | $125.70 | $141.85 | $137.33 | $2.64 | 0.75% | 3,510 | 2,588 | 73.7% | 0.29% | 14.3 | 15 | 15.5% | 14.8% |
| C | TSLA | 2018-12-21 | $250.00 | 28 | $114.00 | $132.80 | $129.70 | $2.52 | 0.71% | 3,510 | 2,666 | 76.0% | 0.30% | 23.7 | 42 | 65.6% | 37.0% |
| C | TSLA | 2018-12-21 | $260.00 | 33 | $90.46 | $118.92 | $93.19 | $2.43 | 0.69% | 3,510 | 2,662 | 75.8% | 0.31% | 38.5 | 54 | 47.6% | 34.0% |
| C | TSLA | 2018-12-21 | $265.00 | 2 | $103.70 | $103.70 | $103.70 | $2.38 | 0.67% | 3,510 | 2,671 | 76.1% | 0.31% | 8.4 | 9 | 13.2% | 12.3% |
| C | TSLA | 2018-12-21 | $270.00 | 223 | $61.95 | $114.10 | $101.43 | $2.32 | 0.66% | 3,510 | 2,683 | 76.4% | 0.31% | 1,125.9 | 1,247 | 11.0% | 9.9% |
| C | TSLA | 2018-12-21 | $275.00 | 10 | $84.26 | $84.26 | $84.26 | $2.28 | 0.64% | 3,510 | 2,697 | 76.8% | 0.31% | 82.0 | 82 | 6.8% | 6.8% |
| C | TSLA | 2018-12-21 | $280.00 | 39 | $55.00 | $108.70 | $81.99 | $2.22 | 0.63% | 3,413 | 2,696 | 79.0% | 0.32% | 93.7 | 117 | 23.1% | 18.5% |
| C | TSLA | 2018-12-21 | $285.00 | 23 | $51.50 | $76.58 | $75.15 | $2.17 | 0.61% | 3,510 | 2,680 | 76.4% | 0.32% | 83.0 | 85 | 15.4% | 15.0% |
| C | TSLA | 2018-12-21 | $290.00 | 33 | $49.56 | $98.00 | $63.51 | $2.10 | 0.59% | 3,510 | 2,714 | 77.3% | 0.32% | 166.0 | 183 | 11.0% | 10.0% |
| C | TSLA | 2018-12-21 | $295.00 | 15 | $48.22 | $94.00 | $53.68 | $2.06 | 0.58% | 3,510 | 2,710 | 77.2% | 0.32% | 108.9 | 109 | 7.7% | 7.6% |
| C | TSLA | 2018-12-21 | $300.00 | 208 | $42.00 | $93.00 | $67.14 | $1.81 | 0.51% | 3,510 | 2,741 | 78.1% | 0.32% | 1,204.9 | 1,223 | 9.6% | 9.4% |
| C | TSLA | 2018-12-21 | $305.00 | 27 | $40.00 | $86.75 | $62.40 | $1.76 | 0.50% | 3,510 | 2,719 | 77.5% | 0.32% | 267.5 | 271 | 5.6% | 5.5% |
| C | TSLA | 2018-12-21 | $310.00 | 171 | $37.11 | $85.00 | $63.66 | $1.71 | 0.48% | 3,510 | 2,730 | 77.8% | 0.31% | 577.9 | 626 | 16.4% | 15.2% |
| C | TSLA | 2018-12-21 | $315.00 | 63 | $34.51 | $76.10 | $49.89 | $1.65 | 0.46% | 3,510 | 2,728 | 77.7% | 0.31% | 160.0 | 165 | 21.9% | 21.2% |
| C | TSLA | 2018-12-21 | $320.00 | 230 | $31.94 | $80.00 | $49.14 | $1.59 | 0.45% | 3,510 | 2,733 | 77.9% | 0.31% | 299.5 | 343 | 42.7% | 37.3% |
| C | TSLA | 2018-12-21 | $325.00 | 153 | $29.11 | $76.50 | $44.08 | $1.55 | 0.43% | 3,510 | 2,722 | 77.5% | 0.30% | 466.3 | 490 | 18.2% | 17.3% |
| C | TSLA | 2018-12-21 | $330.00 | 185 | $27.16 | $71.65 | $39.14 | $1.22 | 0.34% | 3,413 | 2,708 | 79.3% | 0.30% | 354.8 | 366 | 29.0% | 28.1% |
| C | TSLA | 2018-12-21 | $335.00 | 84 | $25.15 | $62.20 | $45.35 | $1.46 | 0.41% | 3,510 | 2,655 | 75.6% | 0.29% | 262.9 | 270 | 17.8% | 17.3% |
| C | TSLA | 2018-12-21 | $340.00 | 359 | $22.60 | $62.14 | $41.14 | $1.25 | 0.35% | 3,510 | 2,698 | 76.9% | 0.29% | 907.1 | 941 | 22.0% | 21.2% |
| C | TSLA | 2018-12-21 | $345.00 | 214 | $20.40 | $55.43 | $40.91 | $1.18 | 0.33% | 3,509 | 2,689 | 76.6% | 0.28% | 471.2 | 482 | 25.2% | 24.7% |
| C | TSLA | 2018-12-21 | $350.00 | 1,592 | $18.70 | $58.10 | $36.47 | $1.19 | 0.33% | 3,510 | 2,748 | 78.3% | 0.27% | 1,509.2 | 1,668 | 58.6% | 53.0% |
| C | TSLA | 2018-12-21 | $355.00 | 309 | $16.98 | $51.30 | $35.69 | $1.25 | 0.35% | 3,510 | 2,666 | 76.0% | 0.26% | 199.3 | 229 | 86.1% | 75.0% |
| C | TSLA | 2018-12-21 | $360.00 | 1,920 | $15.40 | $55.00 | $34.80 | $1.30 | 0.36% | 3,510 | 2,671 | 76.1% | 0.25% | 909.6 | 1,047 | 117.3% | 101.9% |
| C | TSLA | 2018-12-21 | $365.00 | 414 | $14.00 | $47.40 | $33.59 | $1.10 | 0.31% | 3,510 | 2,587 | 73.7% | 0.23% | 449.0 | 503 | 51.2% | 45.7% |
| C | TSLA | 2018-12-21 | $370.00 | 620 | $12.45 | $45.10 | $31.63 | $1.10 | 0.31% | 3,510 | 2,608 | 74.3% | 0.22% | 625.7 | 681 | 55.0% | 50.6% |
| C | TSLA | 2018-12-21 | $375.00 | 485 | $11.30 | $48.25 | $26.71 | $1.09 | 0.31% | 3,510 | 2,525 | 71.9% | 0.21% | 4,661.4 | 4,689 | 5.8% | 5.7% |
| C | TSLA | 2018-12-21 | $380.00 | 574 | $9.80 | $41.00 | $22.37 | $0.96 | 0.27% | 3,413 | 2,479 | 72.6% | 0.20% | 457.3 | 539 | 69.7% | 59.2% |
| C | TSLA | 2018-12-21 | $385.00 | 172 | $8.70 | $35.90 | $17.13 | $1.10 | 0.31% | 3,510 | 2,300 | 65.5% | 0.19% | 166.9 | 228 | 57.3% | 41.9% |
| C | TSLA | 2018-12-21 | $390.00 | 2,604 | $7.92 | $36.34 | $21.30 | $1.04 | 0.29% | 3,510 | 2,127 | 60.6% | 0.18% | 1,063.9 | 1,312 | 136.0% | 110.3% |
| C | TSLA | 2018-12-21 | $395.00 | 180 | $6.95 | $27.00 | $18.49 | $1.04 | 0.29% | 3,510 | 1,925 | 54.8% | 0.18% | 130.8 | 165 | 76.5% | 60.6% |
| C | TSLA | 2018-12-21 | $400.00 | 2,283 | $6.00 | $30.35 | $15.38 | $0.86 | 0.24% | 3,413 | 1,783 | 52.2% | 0.17% | 2,795.6 | 2,926 | 45.4% | 43.3% |
| C | TSLA | 2018-12-21 | $410.00 | 646 | $4.45 | $27.50 | $15.24 | $0.97 | 0.27% | 3,510 | 1,527 | 43.5% | 0.15% | 229.3 | 327 | 156.5% | 109.8% |
| C | TSLA | 2018-12-21 | $420.00 | 2,298 | $2.95 | $21.30 | $11.56 | $1.31 | 0.37% | 3,510 | 1,352 | 38.5% | 0.11% | 1,535.0 | 2,023 | 83.2% | 63.1% |
| C | TSLA | 2018-12-21 | $430.00 | 3,329 | $2.54 | $18.93 | $9.73 | $1.30 | 0.36% | 3,510 | 1,034 | 29.5% | 0.09% | 4,560.8 | 5,176 | 40.6% | 35.7% |
| C | TSLA | 2018-12-21 | $440.00 | 319 | $1.82 | $15.00 | $7.15 | $0.90 | 0.25% | 3,510 | 636 | 18.1% | 0.07% | 978.2 | 996 | 18.1% | 17.8% |
| C | TSLA | 2018-12-21 | $450.00 | 554 | $1.36 | $14.00 | $5.87 | $0.81 | 0.23% | 3,510 | 422 | 12.0% | 0.05% | 397.1 | 472 | 77.5% | 65.2% |
| C | TSLA | 2018-12-21 | $460.00 | 491 | $0.95 | $12.23 | $6.26 | $0.83 | 0.23% | 3,510 | 175 | 5.0% | 0.03% | 782.5 | 849 | 34.9% | 32.1% |
| C | TSLA | 2018-12-21 | $470.00 | 105 | $0.91 | $10.05 | $2.75 | $0.86 | 0.24% | 3,510 | 24 | 0.7% | 0.02% | 143.5 | 155 | 40.7% | 37.6% |
| C | TSLA | 2018-12-21 | $480.00 | 161 | $0.62 | $9.65 | $2.35 | $0.88 | 0.25% | 3,510 | 1 | 0.0% | 0.01% | 96.4 | 108 | 92.8% | 82.8% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2018-12-21 | $490.00 | 80 | $0.50 | $7.30 | $2.59 | $0.90 | 0.25% | 3,510 | 0 | 0.0% | --- | 124.6 | 131 | 35.7% | 33.9% |
| C | TSLA | 2018-12-21 | $500.00 | 996 | $0.40 | $7.15 | $1.08 | $0.75 | 0.21% | 3,510 | 0 | 0.0% | --- | 358.8 | 836 | 154.2% | 66.2% |
| C | TSLA | 2018-12-21 | $510.00 | 2 | $0.60 | $1.00 | $0.80 | $0.61 | 0.18% | 2,730 | 0 | 0.0% | --- | 1.0 | 2 | 142.9% | 71.4% |
| C | TSLA | 2018-12-21 | $520.00 | 112 | $0.30 | $4.50 | $1.19 | $0.84 | 0.23% | 3,510 | 0 | 0.0% | --- | 222.5 | 230 | 28.0% | 27.1% |
| C | TSLA | 2018-12-21 | $530.00 | 32 | $0.34 | $0.80 | $0.57 | $0.69 | 0.20% | 2,730 | 0 | 0.0% | --- | 9.1 | 22 | 250.5% | 103.9% |
| C | TSLA | 2018-12-21 | $540.00 | 1,327 | $0.15 | $3.85 | $0.82 | $0.70 | 0.20% | 3,510 | 0 | 0.0% | --- | 904.5 | 1,387 | 81.5% | 53.2% |
| C | TSLA | 2018-12-21 | $560.00 | 24 | $0.35 | $0.36 | $0.35 | $0.73 | 0.21% | 2,730 | 0 | 0.0% | --- | 13.1 | 24 | 130.6% | 71.4% |
| C | TSLA | 2018-12-21 | $570.00 | 46 | $0.30 | $0.31 | $0.30 | $0.72 | 0.21% | 2,730 | 0 | 0.0% | --- | 23.0 | 46 | 142.9% | 71.4% |
| C | TSLA | 2018-12-21 | $630.00 | 1 | $0.21 | $0.21 | $0.21 | $0.64 | 0.19% | 2,730 | 0 | 0.0% | --- | 0.1 | 1 | 571.4% | 71.4% |
| C | TSLA | 2019-01-18 | $50.00 | 1 | $325.40 | $325.40 | $325.40 | $4.76 | 1.36% | 3,510 | 0 | 0.0% | --- | 21.5 | 116 | 2.6% | 0.5% |
| C | TSLA | 2019-01-18 | $75.00 | 33 | $278.25 | $281.40 | $279.66 | $4.46 | 1.27% | 3,510 | 273 | 7.8% | 0.34% | 100.7 | 116 | 18.2% | 15.8% |
| C | TSLA | 2019-01-18 | $80.00 | 90 | $254.60 | $294.24 | $289.91 | $4.67 | 1.33% | 3,510 | 61 | 1.7% | 0.14% | 156.0 | 159 | 32.1% | 31.4% |
| C | TSLA | 2019-01-18 | $85.00 | 80 | $289.21 | $289.21 | $289.21 | $4.66 | 1.33% | 3,510 | 122 | 3.5% | 0.04% | 254.5 | 270 | 17.5% | 16.5% |
| C | TSLA | 2019-01-18 | $100.00 | 249 | $209.85 | $277.47 | $252.33 | $3.49 | 1.00% | 3,510 | 2,647 | 75.4% | 0.33% | 3,030.0 | 3,054 | 4.6% | 4.5% |
| C | TSLA | 2019-01-18 | $105.00 | 3 | $237.65 | $272.53 | $260.90 | $4.54 | 1.30% | 3,510 | 811 | 23.1% | 0.06% | 108.4 | 110 | 1.5% | 1.5% |
| C | TSLA | 2019-01-18 | $150.00 | 18 | $164.77 | $228.00 | $194.36 | $4.17 | 1.19% | 3,510 | 2,369 | 67.5% | 0.15% | 885.7 | 890 | 1.1% | 1.1% |
| C | TSLA | 2019-01-18 | $160.00 | 5 | $201.00 | $201.00 | $201.00 | $3.97 | 1.13% | 3,510 | 2,405 | 68.5% | 0.17% | 294.0 | 294 | 0.9% | 0.9% |
| C | TSLA | 2019-01-18 | $170.00 | 5 | $190.75 | $190.75 | $190.75 | $3.87 | 1.10% | 3,510 | 2,452 | 69.9% | 0.19% | 637.2 | 638 | 0.4% | 0.4% |
| C | TSLA | 2019-01-18 | $175.00 | 30 | $185.55 | $186.90 | $186.07 | $3.81 | 1.08% | 3,510 | 2,492 | 71.0% | 0.20% | 93.6 | 107 | 17.8% | 15.6% |
| C | TSLA | 2019-01-18 | $180.00 | 14 | $134.75 | $184.00 | $168.02 | $3.75 | 1.07% | 3,510 | 2,531 | 72.1% | 0.21% | 515.5 | 520 | 1.5% | 1.5% |
| C | TSLA | 2019-01-18 | $185.00 | 6 | $182.00 | $189.07 | $183.18 | $3.70 | 1.05% | 3,510 | 2,541 | 72.4% | 0.22% | 387.5 | 392 | 0.9% | 0.9% |
| C | TSLA | 2019-01-18 | $190.00 | 21 | $125.00 | $188.00 | $167.76 | $3.65 | 1.04% | 3,510 | 2,571 | 73.2% | 0.23% | 1,974.2 | 1,975 | 0.6% | 0.6% |
| C | TSLA | 2019-01-18 | $195.00 | 6 | $129.00 | $170.00 | $160.60 | $3.58 | 1.02% | 3,510 | 2,580 | 73.5% | 0.24% | 369.7 | 372 | 0.9% | 0.9% |
| C | TSLA | 2019-01-18 | $200.00 | 122 | $117.00 | $185.00 | $157.40 | $3.47 | 0.98% | 3,510 | 2,743 | 78.1% | 0.26% | 2,874.5 | 2,903 | 2.4% | 2.3% |
| C | TSLA | 2019-01-18 | $210.00 | 17 | $155.80 | $167.06 | $156.48 | $3.38 | 0.96% | 3,510 | 2,666 | 76.0% | 0.27% | 1,239.1 | 1,240 | 0.8% | 0.8% |
| C | TSLA | 2019-01-18 | $220.00 | 21 | $128.22 | $157.79 | $151.31 | $3.25 | 0.92% | 3,510 | 2,707 | 77.1% | 0.30% | 812.1 | 818 | 1.4% | 1.4% |
| C | TSLA | 2019-01-18 | $230.00 | 72 | $95.50 | $153.19 | $127.90 | $3.12 | 0.88% | 3,510 | 2,758 | 78.6% | 0.31% | 1,663.4 | 1,673 | 2.4% | 2.4% |
| C | TSLA | 2019-01-18 | $240.00 | 29 | $84.90 | $145.85 | $115.98 | $2.99 | 0.85% | 3,510 | 2,775 | 79.1% | 0.32% | 1,491.9 | 1,496 | 1.1% | 1.1% |
| C | TSLA | 2019-01-18 | $250.00 | 194 | $82.00 | $137.80 | $116.26 | $2.84 | 0.80% | 3,510 | 2,846 | 81.1% | 0.34% | 2,165.1 | 2,197 | 5.0% | 4.9% |
| C | TSLA | 2019-01-18 | $260.00 | 304 | $73.75 | $127.00 | $102.02 | $2.74 | 0.77% | 3,510 | 2,823 | 80.4% | 0.35% | 1,132.4 | 1,245 | 14.9% | 13.6% |
| C | TSLA | 2019-01-18 | $270.00 | 153 | $64.15 | $119.00 | $97.66 | $2.17 | 0.62% | 3,413 | 2,846 | 83.4% | 0.36% | 882.3 | 938 | 9.6% | 9.1% |
| C | TSLA | 2019-01-18 | $280.00 | 148 | $57.77 | $106.06 | $88.66 | $2.49 | 0.70% | 3,510 | 2,851 | 81.2% | 0.37% | 1,307.8 | 1,330 | 6.3% | 6.2% |
| C | TSLA | 2019-01-18 | $290.00 | 86 | $51.47 | $100.00 | $77.30 | $2.35 | 0.66% | 3,510 | 2,866 | 81.7% | 0.37% | 1,742.5 | 1,759 | 2.7% | 2.7% |
| C | TSLA | 2019-01-18 | $300.00 | 7,568 | $45.40 | $96.00 | $73.16 | $1.66 | 0.47% | 3,413 | 2,934 | 86.0% | 0.38% | 10,487.7 | 11,798 | 40.1% | 35.6% |
| C | TSLA | 2019-01-18 | $310.00 | 285 | $40.00 | $86.30 | $65.79 | $1.90 | 0.53% | 3,510 | 2,885 | 82.2% | 0.37% | 2,988.7 | 2,998 | 5.3% | 5.3% |
| C | TSLA | 2019-01-18 | $320.00 | 1,304 | $34.64 | $83.00 | $57.25 | $1.43 | 0.40% | 3,413 | 2,897 | 84.9% | 0.37% | 3,338.3 | 3,643 | 21.7% | 19.9% |
| C | TSLA | 2019-01-18 | $330.00 | 1,484 | $29.50 | $77.00 | $46.41 | $1.57 | 0.44% | 3,413 | 2,853 | 83.6% | 0.36% | 5,247.7 | 5,437 | 15.7% | 15.2% |
| C | TSLA | 2019-01-18 | $340.00 | 1,094 | $25.60 | $65.00 | $46.15 | $1.19 | 0.33% | 3,413 | 2,818 | 82.6% | 0.34% | 6,028.9 | 6,095 | 10.1% | 10.0% |
| C | TSLA | 2019-01-18 | $350.00 | 5,252 | $21.45 | $60.97 | $44.51 | $2.64 | 0.73% | 3,510 | 2,870 | 81.8% | 0.32% | 11,483.0 | 12,188 | 25.4% | 23.9% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2019-01-18 | $360.00 | 3,634 | $17.66 | $51.25 | $40.15 | $1.12 | 0.32% | 3,510 | 2,808 | 80.0% | 0.30% | 7,688.6 | 7,977 | 26.3% | 25.3% |
| C | TSLA | 2019-01-18 | $365.00 | 397 | $16.97 | $50.00 | $35.65 | $1.09 | 0.31% | 3,510 | 2,780 | 79.2% | 0.27% | 1,438.9 | 1,510 | 15.3% | 14.6% |
| C | TSLA | 2019-01-18 | $370.00 | 2,622 | $14.35 | $47.75 | $31.43 | $2.06 | 0.57% | 3,510 | 2,775 | 79.1% | 0.26% | 3,176.6 | 3,313 | 46.4% | 44.0% |
| C | TSLA | 2019-01-18 | $375.00 | 1,163 | $13.30 | $50.00 | $30.31 | $2.38 | 0.66% | 3,510 | 2,721 | 77.5% | 0.25% | 2,837.2 | 2,923 | 22.8% | 22.1% |
| C | TSLA | 2019-01-18 | $380.00 | 3,359 | $11.95 | $42.00 | $27.56 | $1.04 | 0.29% | 3,510 | 2,708 | 77.2% | 0.23% | 3,335.7 | 3,630 | 55.9% | 51.4% |
| C | TSLA | 2019-01-18 | $385.00 | 474 | $10.85 | $42.70 | $26.94 | $1.06 | 0.30% | 3,510 | 2,656 | 75.7% | 0.21% | 795.2 | 836 | 33.1% | 31.5% |
| C | TSLA | 2019-01-18 | $390.00 | 2,031 | $9.35 | $35.00 | $23.85 | $1.01 | 0.28% | 3,509 | 2,555 | 72.8% | 0.20% | 3,168.6 | 3,321 | 35.6% | 34.0% |
| C | TSLA | 2019-01-18 | $395.00 | 1,319 | $8.58 | $30.90 | $11.34 | $1.01 | 0.28% | 3,510 | 2,392 | 68.1% | 0.18% | 1,516.6 | 1,554 | 48.3% | 47.2% |
| C | TSLA | 2019-01-18 | $400.00 | 13,632 | $7.55 | $34.00 | $20.39 | $1.13 | 0.32% | 3,510 | 2,301 | 65.6% | 0.17% | 11,793.7 | 11,966 | 64.2% | 63.3% |
| C | TSLA | 2019-01-18 | $405.00 | 634 | $6.65 | $33.00 | $20.27 | $0.97 | 0.27% | 3,510 | 2,099 | 59.8% | 0.15% | 865.3 | 917 | 40.7% | 38.4% |
| C | TSLA | 2019-01-18 | $410.00 | 2,869 | $5.80 | $30.25 | $17.15 | $0.89 | 0.25% | 3,510 | 1,950 | 55.6% | 0.13% | 2,001.2 | 2,308 | 79.6% | 69.1% |
| C | TSLA | 2019-01-18 | $415.00 | 1,238 | $5.15 | $24.50 | $9.69 | $0.91 | 0.26% | 3,510 | 1,716 | 48.9% | 0.12% | 537.4 | 791 | 128.0% | 87.0% |
| C | TSLA | 2019-01-18 | $420.00 | 11,687 | $4.35 | $25.85 | $14.41 | $0.76 | 0.22% | 3,510 | 1,562 | 44.5% | 0.15% | 5,634.3 | 7,495 | 115.2% | 86.6% |
| C | TSLA | 2019-01-18 | $430.00 | 2,923 | $3.10 | $22.00 | $11.84 | $0.83 | 0.23% | 3,510 | 942 | 26.8% | 0.09% | 2,498.7 | 2,795 | 65.0% | 58.1% |
| C | TSLA | 2019-01-18 | $440.00 | 1,157 | $2.60 | $22.26 | $9.95 | $0.76 | 0.22% | 3,510 | 580 | 16.5% | 0.07% | 2,518.6 | 2,570 | 25.5% | 25.0% |
| C | TSLA | 2019-01-18 | $450.00 | 6,628 | $1.77 | $19.50 | $8.01 | $1.66 | 0.46% | 3,510 | 374 | 10.7% | 0.07% | 7,118.2 | 7,303 | 51.7% | 50.4% |
| C | TSLA | 2019-01-18 | $460.00 | 2,331 | $1.19 | $14.10 | $5.20 | $0.70 | 0.20% | 3,510 | 215 | 6.1% | 0.05% | 1,421.2 | 1,724 | 91.1% | 75.1% |
| C | TSLA | 2019-01-18 | $470.00 | 736 | $1.10 | $13.50 | $4.37 | $0.68 | 0.19% | 3,510 | 86 | 2.5% | 0.04% | 2,159.3 | 2,228 | 18.9% | 18.4% |
| C | TSLA | 2019-01-18 | $480.00 | 2,514 | $1.00 | $11.50 | $5.05 | $0.69 | 0.19% | 3,510 | 21 | 0.6% | 0.02% | 2,593.1 | 2,795 | 53.9% | 50.0% |
| C | TSLA | 2019-01-18 | $490.00 | 488 | $0.62 | $11.00 | $1.72 | $0.75 | 0.21% | 3,510 | 0 | 0.0% | --- | 1,315.3 | 1,508 | 20.6% | 18.0% |
| C | TSLA | 2019-01-18 | $500.00 | 10,404 | $0.60 | $9.80 | $3.04 | $0.35 | 0.10% | 3,510 | 1 | 0.0% | 0.15% | 12,847.2 | 13,506 | 45.0% | 42.8% |
| C | TSLA | 2019-01-18 | $510.00 | 160 | $0.63 | $6.40 | $1.41 | $0.88 | 0.25% | 3,510 | 0 | 0.0% | --- | 521.4 | 545 | 17.0% | 16.3% |
| C | TSLA | 2019-01-18 | $520.00 | 417 | $0.52 | $6.10 | $2.08 | $0.81 | 0.23% | 3,510 | 0 | 0.0% | --- | 905.4 | 939 | 25.6% | 24.7% |
| C | TSLA | 2019-01-18 | $530.00 | 263 | $0.50 | $4.15 | $1.95 | $0.91 | 0.26% | 3,510 | 0 | 0.0% | --- | 627.2 | 649 | 23.3% | 22.5% |
| C | TSLA | 2019-01-18 | $540.00 | 180 | $0.24 | $4.00 | $1.19 | $1.06 | 0.30% | 3,510 | 0 | 0.0% | --- | 416.3 | 442 | 24.0% | 22.6% |
| C | TSLA | 2019-01-18 | $550.00 | 1,228 | $0.35 | $4.75 | $1.22 | $0.88 | 0.25% | 3,510 | 0 | 0.0% | --- | 3,418.8 | 3,647 | 20.0% | 18.7% |
| C | TSLA | 2019-01-18 | $560.00 | 28 | $0.40 | $3.95 | $2.55 | $0.96 | 0.27% | 3,510 | 0 | 0.0% | --- | 1,142.8 | 1,161 | 1.4% | 1.3% |
| C | TSLA | 2019-01-18 | $570.00 | 152 | $0.41 | $3.13 | $0.94 | $0.80 | 0.23% | 3,510 | 0 | 0.0% | --- | 353.7 | 367 | 23.9% | 23.0% |
| C | TSLA | 2019-01-18 | $580.00 | 431 | $0.30 | $3.29 | $0.99 | $1.05 | 0.30% | 3,510 | 0 | 0.0% | --- | 905.9 | 962 | 26.4% | 24.9% |
| C | TSLA | 2019-01-18 | $590.00 | 24 | $0.15 | $2.24 | $0.62 | $1.15 | 0.32% | 3,510 | 0 | 0.0% | --- | 756.4 | 759 | 1.8% | 1.8% |
| C | TSLA | 2019-01-18 | $600.00 | 3,655 | $0.25 | $3.00 | $1.12 | $0.29 | 0.08% | 3,510 | 0 | 0.0% | --- | 24,686.6 | 24,907 | 8.2% | 8.2% |
| C | TSLA | 2019-01-18 | $610.00 | 14 | $0.40 | $0.60 | $0.46 | $1.15 | 0.32% | 3,510 | 0 | 0.0% | --- | 525.2 | 530 | 1.5% | 1.5% |
| C | TSLA | 2019-01-18 | $620.00 | 135 | $0.19 | $2.20 | $0.83 | $0.93 | 0.26% | 3,510 | 0 | 0.0% | --- | 657.3 | 665 | 11.4% | 11.3% |
| C | TSLA | 2019-01-18 | $630.00 | 6 | $0.30 | $0.30 | $0.30 | $1.01 | 0.28% | 3,510 | 0 | 0.0% | --- | 365.0 | 365 | 0.9% | 0.9% |
| C | TSLA | 2019-01-18 | $640.00 | 61 | $0.20 | $0.50 | $0.29 | $0.58 | 0.16% | 3,510 | 0 | 0.0% | --- | 456.6 | 469 | 7.4% | 7.2% |
| C | TSLA | 2019-01-18 | $650.00 | 1,177 | $0.15 | $2.50 | $0.31 | $0.17 | 0.05% | 3,413 | 0 | 0.0% | --- | 2,455.0 | 2,589 | 26.6% | 25.3% |
| C | TSLA | 2019-01-18 | $660.00 | 112 | $0.14 | $1.54 | $0.28 | $0.46 | 0.13% | 3,510 | 0 | 0.0% | --- | 425.7 | 445 | 14.6% | 14.0% |
| C | TSLA | 2019-01-18 | $670.00 | 353 | $0.13 | $1.17 | $0.33 | $0.26 | 0.07% | 3,510 | 0 | 0.0% | --- | 512.6 | 560 | 38.3% | 35.0% |
| C | TSLA | 2019-01-18 | $680.00 | 2,131 | $0.05 | $1.45 | $0.36 | $0.10 | 0.03% | 3,510 | 0 | 0.0% | --- | 10,839.4 | 11,034 | 10.9% | 10.7% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2019-02-15 | $200.00 | 1 | $159.75 | $159.75 | $159.75 | $3.47 | 0.99% | 3,510 | 2,737 | 78.0% | 0.26% | 0.7 | 1 | 79.4% | 55.6% |
| C | TSLA | 2019-02-15 | $230.00 | 2 | $154.35 | $154.55 | $154.45 | $3.10 | 0.88% | 3,510 | 2,746 | 78.2% | 0.31% | 0.0 | 0 | --- | --- |
| C | TSLA | 2019-02-15 | $250.00 | 11 | $82.50 | $103.50 | $88.29 | $2.88 | 0.82% | 3,510 | 2,802 | 79.8% | 0.32% | 0.8 | 7 | 763.9% | 87.3% |
| C | TSLA | 2019-02-15 | $270.00 | 22 | $66.85 | $108.00 | $86.59 | $2.66 | 0.75% | 3,510 | 2,807 | 80.0% | 0.34% | 8.9 | 20 | 137.3% | 61.1% |
| C | TSLA | 2019-02-15 | $280.00 | 24 | $61.60 | $80.50 | $62.72 | $2.56 | 0.72% | 3,510 | 2,802 | 79.8% | 0.33% | 2.1 | 20 | 634.9% | 66.7% |
| C | TSLA | 2019-02-15 | $290.00 | 17 | $54.00 | $92.70 | $57.18 | $2.47 | 0.70% | 3,510 | 2,782 | 79.3% | 0.33% | 2.5 | 17 | 377.8% | 55.6% |
| C | TSLA | 2019-02-15 | $300.00 | 20 | $48.46 | $91.31 | $70.80 | $2.36 | 0.66% | 3,510 | 2,779 | 79.2% | 0.33% | 10.4 | 19 | 106.8% | 58.5% |
| C | TSLA | 2019-02-15 | $310.00 | 41 | $42.94 | $58.35 | $45.77 | $2.08 | 0.59% | 3,510 | 2,785 | 79.3% | 0.32% | 4.0 | 37 | 569.4% | 61.6% |
| C | TSLA | 2019-02-15 | $320.00 | 16 | $38.52 | $43.12 | $41.66 | $1.98 | 0.56% | 3,510 | 2,774 | 79.0% | 0.31% | 1.6 | 16 | 555.6% | 55.6% |
| C | TSLA | 2019-02-15 | $330.00 | 32 | $34.10 | $70.11 | $46.47 | $1.92 | 0.54% | 3,510 | 2,750 | 78.3% | 0.29% | 7.4 | 29 | 240.2% | 61.3% |
| C | TSLA | 2019-02-15 | $340.00 | 62 | $29.50 | $62.75 | $40.19 | $1.85 | 0.52% | 3,510 | 2,739 | 78.0% | 0.27% | 20.6 | 49 | 167.2% | 70.3% |
| C | TSLA | 2019-02-15 | $350.00 | 137 | $24.65 | $64.85 | $46.61 | $1.79 | 0.50% | 3,510 | 2,659 | 75.8% | 0.26% | 63.2 | 86 | 120.4% | 88.5% |
| C | TSLA | 2019-02-15 | $360.00 | 232 | $20.85 | $52.50 | $36.72 | $1.77 | 0.50% | 3,510 | 2,560 | 72.9% | 0.23% | 126.3 | 201 | 102.0% | 64.1% |
| C | TSLA | 2019-02-15 | $370.00 | 57 | $16.80 | $48.00 | $34.21 | $1.59 | 0.45% | 3,510 | 2,413 | 68.7% | 0.21% | 29.0 | 51 | 109.2% | 62.1% |
| C | TSLA | 2019-02-15 | $380.00 | 125 | $15.20 | $43.05 | $32.27 | $1.55 | 0.44% | 3,510 | 2,212 | 63.0% | 0.18% | 60.0 | 92 | 115.7% | 75.5% |
| C | TSLA | 2019-02-15 | $390.00 | 87 | $12.02 | $40.00 | $25.81 | $1.55 | 0.44% | 3,510 | 1,767 | 50.3% | 0.17% | 34.0 | 72 | 142.2% | 67.1% |
| C | TSLA | 2019-02-15 | $400.00 | 232 | $9.95 | $33.00 | $17.19 | $1.54 | 0.44% | 3,510 | 1,354 | 38.6% | 0.15% | 76.8 | 215 | 167.8% | 59.9% |
| C | TSLA | 2019-02-15 | $410.00 | 40 | $8.01 | $24.70 | $13.73 | $1.54 | 0.44% | 3,510 | 1,069 | 30.5% | 0.12% | 11.9 | 35 | 186.7% | 63.5% |
| C | TSLA | 2019-02-15 | $420.00 | 915 | $6.42 | $27.50 | $17.58 | $1.38 | 0.39% | 3,413 | 777 | 22.8% | 0.10% | 412.6 | 583 | 123.2% | 87.2% |
| C | TSLA | 2019-02-15 | $430.00 | 277 | $5.20 | $16.75 | $9.62 | $1.47 | 0.42% | 3,510 | 482 | 13.7% | 0.08% | 72.9 | 196 | 211.1% | 78.5% |
| C | TSLA | 2019-02-15 | $440.00 | 110 | $5.95 | $21.50 | $9.43 | $1.48 | 0.42% | 3,510 | 295 | 8.4% | 0.06% | 38.8 | 93 | 157.5% | 65.7% |
| C | TSLA | 2019-02-15 | $450.00 | 297 | $3.20 | $20.00 | $10.83 | $1.38 | 0.39% | 3,510 | 147 | 4.2% | 0.05% | 155.0 | 202 | 106.5% | 81.7% |
| C | TSLA | 2019-02-15 | $460.00 | 20 | $3.60 | $7.75 | $6.41 | $1.44 | 0.41% | 3,510 | 39 | 1.1% | 0.03% | 7.2 | 20 | 154.3% | 55.6% |
| C | TSLA | 2019-02-15 | $470.00 | 15 | $2.77 | $7.87 | $3.97 | $1.37 | 0.39% | 3,510 | 8 | 0.2% | 0.03% | 5.2 | 14 | 160.3% | 59.5% |
| C | TSLA | 2019-02-15 | $480.00 | 53 | $1.48 | $13.35 | $9.42 | $1.46 | 0.41% | 3,510 | 0 | 0.0% | --- | 34.1 | 53 | 86.3% | 55.6% |
| C | TSLA | 2019-02-15 | $490.00 | 83 | $0.94 | $11.80 | $6.44 | $1.44 | 0.41% | 3,510 | 2 | 0.1% | 0.03% | 43.2 | 77 | 106.7% | 59.9% |
| C | TSLA | 2019-02-15 | $500.00 | 50 | $0.65 | $8.65 | $4.71 | $1.34 | 0.38% | 3,413 | 0 | 0.0% | --- | 18.7 | 35 | 148.5% | 79.4% |
| C | TSLA | 2019-02-15 | $520.00 | 40 | $0.36 | $6.70 | $1.33 | $1.41 | 0.40% | 3,510 | 0 | 0.0% | --- | 7.7 | 36 | 288.6% | 61.7% |
| C | TSLA | 2019-03-15 | $70.00 | 5 | $286.35 | $286.35 | $286.35 | $5.17 | 1.48% | 3,510 | 4 | 0.1% | 0.27% | 45.0 | 45 | 6.2% | 6.2% |
| C | TSLA | 2019-03-15 | $75.00 | 2 | $303.25 | $303.25 | $303.25 | $5.14 | 1.47% | 3,510 | 0 | 0.0% | --- | 167.2 | 168 | 0.7% | 0.7% |
| C | TSLA | 2019-03-15 | $100.00 | 5 | $256.40 | $257.62 | $256.64 | $5.00 | 1.43% | 3,509 | 2,230 | 63.6% | 0.10% | 209.5 | 212 | 1.3% | 1.3% |
| C | TSLA | 2019-03-15 | $200.00 | 39 | $119.90 | $165.72 | $134.20 | $4.12 | 1.17% | 3,510 | 2,191 | 62.4% | 0.25% | 17.6 | 45 | 123.1% | 48.1% |
| C | TSLA | 2019-03-15 | $205.00 | 1 | $147.90 | $147.90 | $147.90 | $4.07 | 1.16% | 3,510 | 2,045 | 58.3% | 0.25% | 25.9 | 26 | 2.1% | 2.1% |
| C | TSLA | 2019-03-15 | $230.00 | 6 | $97.15 | $120.00 | $101.19 | $3.87 | 1.10% | 3,510 | 2,006 | 57.2% | 0.28% | 140.4 | 144 | 2.4% | 2.3% |
| C | TSLA | 2019-03-15 | $245.00 | 3 | $88.65 | $94.75 | $92.72 | $3.70 | 1.05% | 3,510 | 2,019 | 57.5% | 0.29% | 50.7 | 51 | 3.3% | 3.3% |
| C | TSLA | 2019-03-15 | $250.00 | 64 | $86.00 | $134.00 | $118.10 | $3.65 | 1.03% | 3,510 | 2,102 | 59.9% | 0.29% | 824.5 | 825 | 4.3% | 4.3% |
| C | TSLA | 2019-03-15 | $255.00 | 3 | $101.90 | $128.74 | $110.85 | $3.60 | 1.02% | 3,510 | 2,059 | 58.7% | 0.30% | 41.0 | 41 | 4.1% | 4.1% |
| C | TSLA | 2019-03-15 | $270.00 | 6 | $80.91 | $118.00 | $92.18 | $3.43 | 0.97% | 3,510 | 2,117 | 60.3% | 0.30% | 427.0 | 427 | 0.8% | 0.8% |
| C | TSLA | 2019-03-15 | $275.00 | 3 | $102.62 | $108.55 | $106.13 | $3.39 | 0.96% | 3,510 | 1,990 | 56.7% | 0.30% | 8.9 | 11 | 18.7% | 15.2% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1]<br>Call/<br>Put | [2]<br>Root | [3]<br>Expiration | [4]<br>Strike | [5]<br>Volume | [6]<br>Minimum<br>Traded<br>Price | [7]<br>Maximum<br>Traded<br>Price | [8]<br>Volume-<br>Weighted<br>Average<br>Price | [9]<br>Average $<br>Spread | [10]<br>Average<br>Spread as<br>% of<br>Stock Mid | [11]<br>Put Call<br>Pairs | [12]<br># of<br>Put Call<br>Violations | [13]<br>% of<br>Put Call<br>Violations | [14]<br>Average<br>Violation<br>as % of<br>Stock Mid | [15]<br>Average<br>Open<br>Interest | [16]<br>Maximum<br>Open<br>Interest | [17]<br>Weekly<br>Volume to<br>Average<br>Open<br>Interest | [18]<br>Weekly<br>Volume to<br>Maximum<br>Open<br>Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | TSLA | 2019-03-15 | $280.00 | 15 | $63.50 | $109.37 | $88.87 | $3.36 | 0.95% | 3,510 | 2,025 | 57.7% | 0.30% | 452.7 | 454 | 1.8% | 1.8% |
| C | TSLA | 2019-03-15 | $285.00 | 22 | $60.00 | $102.50 | $74.92 | $3.25 | 0.92% | 3,510 | 1,987 | 56.6% | 0.30% | 51.8 | 65 | 23.6% | 18.8% |
| C | TSLA | 2019-03-15 | $290.00 | 49 | $59.10 | $105.90 | $84.30 | $3.20 | 0.90% | 3,510 | 1,929 | 55.0% | 0.30% | 361.7 | 381 | 7.5% | 7.1% |
| C | TSLA | 2019-03-15 | $295.00 | 59 | $55.80 | $103.00 | $88.24 | $3.13 | 0.88% | 3,510 | 1,881 | 53.6% | 0.32% | 87.5 | 94 | 37.5% | 34.9% |
| C | TSLA | 2019-03-15 | $300.00 | 121 | $51.00 | $99.25 | $71.08 | $2.66 | 0.75% | 3,413 | 1,948 | 57.1% | 0.31% | 425.6 | 430 | 15.8% | 15.6% |
| C | TSLA | 2019-03-15 | $305.00 | 42 | $49.75 | $88.00 | $62.18 | $2.88 | 0.81% | 3,510 | 1,833 | 52.2% | 0.31% | 71.9 | 80 | 32.5% | 29.2% |
| C | TSLA | 2019-03-15 | $310.00 | 124 | $46.00 | $90.00 | $71.48 | $2.79 | 0.79% | 3,510 | 1,832 | 52.2% | 0.31% | 106.2 | 145 | 64.9% | 47.5% |
| C | TSLA | 2019-03-15 | $315.00 | 30 | $46.15 | $81.70 | $66.18 | $2.73 | 0.77% | 3,510 | 1,857 | 52.9% | 0.30% | 29.0 | 44 | 57.5% | 37.9% |
| C | TSLA | 2019-03-15 | $320.00 | 2,101 | $41.35 | $82.15 | $76.71 | $2.63 | 0.74% | 3,510 | 1,845 | 52.6% | 0.29% | 1,342.3 | 2,230 | 87.0% | 52.3% |
| C | TSLA | 2019-03-15 | $325.00 | 50 | $39.35 | $75.20 | $58.73 | $2.64 | 0.75% | 3,510 | 1,758 | 50.1% | 0.30% | 1,199.8 | 1,216 | 2.3% | 2.3% |
| C | TSLA | 2019-03-15 | $330.00 | 169 | $36.33 | $73.00 | $64.60 | $2.60 | 0.73% | 3,510 | 1,760 | 50.1% | 0.30% | 378.2 | 408 | 24.8% | 23.0% |
| C | TSLA | 2019-03-15 | $335.00 | 24 | $33.74 | $67.48 | $49.85 | $2.58 | 0.73% | 3,510 | 1,696 | 48.3% | 0.29% | 1,194.0 | 1,202 | 1.1% | 1.1% |
| C | TSLA | 2019-03-15 | $340.00 | 118 | $31.81 | $69.60 | $46.57 | $2.53 | 0.71% | 3,510 | 1,687 | 48.1% | 0.28% | 739.0 | 762 | 8.9% | 8.6% |
| C | TSLA | 2019-03-15 | $345.00 | 38 | $30.30 | $66.00 | $40.86 | $3.99 | 1.11% | 3,510 | 1,673 | 47.7% | 0.27% | 353.6 | 362 | 6.0% | 5.8% |
| C | TSLA | 2019-03-15 | $350.00 | 1,865 | $27.25 | $64.00 | $55.13 | $4.02 | 1.12% | 3,510 | 1,675 | 47.7% | 0.25% | 1,281.1 | 1,782 | 80.9% | 58.1% |
| C | TSLA | 2019-03-15 | $355.00 | 14 | $27.11 | $55.15 | $41.74 | $2.46 | 0.69% | 3,510 | 1,592 | 45.4% | 0.24% | 237.7 | 240 | 3.3% | 3.2% |
| C | TSLA | 2019-03-15 | $360.00 | 744 | $23.80 | $60.25 | $41.43 | $2.40 | 0.68% | 3,510 | 1,603 | 45.7% | 0.23% | 2,992.3 | 3,212 | 13.8% | 12.9% |
| C | TSLA | 2019-03-15 | $365.00 | 169 | $22.00 | $52.45 | $45.74 | $2.44 | 0.69% | 3,510 | 1,538 | 43.8% | 0.21% | 579.2 | 590 | 16.2% | 15.9% |
| C | TSLA | 2019-03-15 | $370.00 | 960 | $19.58 | $51.95 | $42.39 | $2.43 | 0.69% | 3,510 | 1,466 | 41.8% | 0.20% | 1,260.1 | 1,501 | 42.3% | 35.5% |
| C | TSLA | 2019-03-15 | $375.00 | 94 | $19.32 | $47.10 | $38.45 | $2.29 | 0.64% | 3,510 | 1,376 | 39.2% | 0.19% | 97.3 | 122 | 53.7% | 42.8% |
| C | TSLA | 2019-03-15 | $380.00 | 750 | $16.47 | $47.35 | $39.39 | $2.22 | 0.63% | 3,510 | 1,282 | 36.5% | 0.18% | 832.3 | 1,055 | 50.1% | 39.5% |
| C | TSLA | 2019-03-15 | $385.00 | 42 | $17.18 | $44.30 | $31.47 | $2.26 | 0.64% | 3,510 | 1,170 | 33.3% | 0.17% | 86.9 | 105 | 26.9% | 22.2% |
| C | TSLA | 2019-03-15 | $390.00 | 47 | $14.62 | $44.30 | $24.18 | $2.28 | 0.64% | 3,510 | 1,057 | 30.1% | 0.16% | 150.0 | 152 | 17.4% | 17.2% |
| C | TSLA | 2019-03-15 | $395.00 | 3 | $15.16 | $21.35 | $18.34 | $2.28 | 0.64% | 3,510 | 995 | 28.3% | 0.15% | 47.0 | 48 | 3.5% | 3.5% |
| C | TSLA | 2019-03-15 | $400.00 | 393 | $11.50 | $40.90 | $25.40 | $2.11 | 0.60% | 3,510 | 917 | 26.1% | 0.12% | 402.1 | 429 | 54.3% | 50.9% |
| C | TSLA | 2019-03-15 | $405.00 | 50 | $23.70 | $31.55 | $30.94 | $2.26 | 0.64% | 3,510 | 768 | 21.9% | 0.11% | 53.2 | 58 | 52.2% | 47.9% |
| C | TSLA | 2019-03-15 | $410.00 | 23 | $10.47 | $29.95 | $23.61 | $2.27 | 0.64% | 3,510 | 515 | 14.7% | 0.09% | 109.0 | 116 | 11.7% | 11.0% |
| C | TSLA | 2019-03-15 | $415.00 | 73 | $14.96 | $22.57 | $21.97 | $2.23 | 0.63% | 3,510 | 393 | 11.2% | 0.10% | 50.7 | 72 | 80.0% | 56.3% |
| C | TSLA | 2019-03-15 | $420.00 | 1,290 | $7.25 | $30.77 | $14.81 | $2.01 | 0.57% | 3,413 | 404 | 11.8% | 0.10% | 573.4 | 1,194 | 125.0% | 60.0% |
| C | TSLA | 2019-03-15 | $430.00 | 558 | $6.20 | $28.00 | $9.02 | $2.04 | 0.57% | 3,510 | 207 | 5.9% | 0.08% | 105.9 | 444 | 292.7% | 69.8% |
| C | TSLA | 2019-03-15 | $440.00 | 105 | $5.00 | $23.10 | $15.58 | $2.14 | 0.60% | 3,510 | 30 | 0.9% | 0.06% | 349.4 | 370 | 16.7% | 15.8% |
| C | TSLA | 2019-03-15 | $450.00 | 1,180 | $4.25 | $23.00 | $12.23 | $1.88 | 0.53% | 3,510 | 29 | 0.8% | 0.08% | 1,109.6 | 1,383 | 59.1% | 47.4% |
| C | TSLA | 2019-03-15 | $460.00 | 286 | $3.35 | $20.00 | $9.16 | $1.88 | 0.53% | 3,510 | 17 | 0.5% | 0.05% | 230.6 | 263 | 68.9% | 60.4% |
| C | TSLA | 2019-03-15 | $470.00 | 99 | $2.62 | $18.35 | $7.26 | $1.95 | 0.55% | 3,510 | 7 | 0.2% | 0.03% | 91.9 | 126 | 59.8% | 43.7% |
| C | TSLA | 2019-03-15 | $480.00 | 32 | $2.00 | $7.85 | $3.28 | $1.96 | 0.55% | 3,510 | 1 | 0.0% | 0.01% | 32.6 | 39 | 54.5% | 45.6% |
| C | TSLA | 2019-03-15 | $490.00 | 31 | $1.32 | $6.08 | $3.05 | $1.85 | 0.52% | 3,510 | 2 | 0.1% | 0.05% | 216.9 | 218 | 7.9% | 7.9% |
| C | TSLA | 2019-03-15 | $500.00 | 751 | $0.97 | $14.15 | $9.45 | $1.73 | 0.49% | 3,510 | 0 | 0.0% | --- | 396.9 | 461 | 105.1% | 90.5% |
| C | TSLA | 2019-03-15 | $510.00 | 34 | $1.60 | $10.10 | $6.49 | $2.11 | 0.59% | 3,510 | 0 | 0.0% | --- | 34.9 | 38 | 54.1% | 49.7% |
| C | TSLA | 2019-03-15 | $520.00 | 6 | $1.35 | $2.30 | $1.83 | $2.16 | 0.61% | 3,510 | 0 | 0.0% | --- | 173.3 | 176 | 1.9% | 1.9% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2019-03-15 | $530.00 | 4 | $0.90 | $2.93 | $2.06 | $2.21 | 0.62% | 3,510 | 0 | 0.0% | --- | 11.4 | 13 | 19.5% | 17.1% |
| C | TSLA | 2019-03-15 | $540.00 | 31 | $0.81 | $5.10 | $0.95 | $2.26 | 0.64% | 3,510 | 0 | 0.0% | --- | 4.9 | 31 | 351.5% | 55.6% |
| C | TSLA | 2019-03-15 | $550.00 | 27 | $0.70 | $2.68 | $2.04 | $2.23 | 0.63% | 3,510 | 0 | 0.0% | --- | 69.1 | 70 | 21.7% | 21.4% |
| C | TSLA | 2019-03-15 | $560.00 | 4 | $3.85 | $6.70 | $4.56 | $2.22 | 0.63% | 3,510 | 0 | 0.0% | --- | 68.7 | 69 | 3.2% | 3.2% |
| C | TSLA | 2019-03-15 | $570.00 | 4 | $0.50 | $0.50 | $0.50 | $2.14 | 0.60% | 3,510 | 0 | 0.0% | --- | 14.6 | 15 | 15.2% | 14.8% |
| C | TSLA | 2019-03-15 | $580.00 | 4 | $1.51 | $6.00 | $3.76 | $2.11 | 0.60% | 3,510 | 0 | 0.0% | --- | 186.2 | 188 | 1.2% | 1.2% |
| C | TSLA | 2019-03-15 | $600.00 | 140 | $0.40 | $1.50 | $0.69 | $1.68 | 0.47% | 3,510 | 0 | 0.0% | --- | 165.1 | 223 | 47.1% | 34.9% |
| C | TSLA | 2019-03-15 | $620.00 | 217 | $0.50 | $1.59 | $1.40 | $0.96 | 0.27% | 3,510 | 0 | 0.0% | --- | 233.6 | 255 | 51.6% | 47.3% |
| C | TSLA | 2019-03-15 | $700.00 | 756 | $0.20 | $2.50 | $0.60 | $0.44 | 0.13% | 3,510 | 0 | 0.0% | --- | 617.3 | 647 | 68.0% | 64.9% |
| C | TSLA | 2019-06-21 | $80.00 | 4 | $277.95 | $291.30 | $284.63 | $6.17 | 1.76% | 3,412 | 1,615 | 47.3% | 0.12% | 211.0 | 211 | 1.1% | 1.1% |
| C | TSLA | 2019-06-21 | $145.00 | 1 | $226.00 | $226.00 | $226.00 | $5.95 | 1.69% | 3,510 | 2,176 | 62.0% | 0.31% | 29.0 | 29 | 1.9% | 1.9% |
| C | TSLA | 2019-06-21 | $170.00 | 8 | $200.00 | $200.00 | $200.00 | $5.53 | 1.57% | 3,510 | 2,492 | 71.0% | 0.38% | 8.0 | 8 | 55.6% | 55.6% |
| C | TSLA | 2019-06-21 | $200.00 | 33 | $160.56 | $178.00 | $169.22 | $5.29 | 1.50% | 3,510 | 3,089 | 88.0% | 0.41% | 47.8 | 64 | 38.4% | 28.6% |
| C | TSLA | 2019-06-21 | $220.00 | 2 | $154.96 | $156.85 | $155.91 | $5.06 | 1.43% | 3,510 | 2,557 | 72.8% | 0.40% | 3.0 | 3 | 37.0% | 37.0% |
| C | TSLA | 2019-06-21 | $230.00 | 10 | $106.40 | $106.40 | $106.40 | $4.97 | 1.41% | 3,510 | 2,610 | 74.4% | 0.39% | 3.7 | 10 | 150.2% | 55.6% |
| C | TSLA | 2019-06-21 | $235.00 | 1 | $102.00 | $102.00 | $102.00 | $4.94 | 1.40% | 3,510 | 2,548 | 72.6% | 0.40% | 90.1 | 91 | 0.6% | 0.6% |
| C | TSLA | 2019-06-21 | $250.00 | 6 | $95.50 | $140.00 | $116.33 | $4.80 | 1.36% | 3,413 | 3,043 | 89.2% | 0.49% | 38.4 | 40 | 8.7% | 8.3% |
| C | TSLA | 2019-06-21 | $255.00 | 1 | $133.75 | $133.75 | $133.75 | $4.82 | 1.36% | 3,510 | 2,441 | 69.5% | 0.40% | 12.0 | 12 | 4.6% | 4.6% |
| C | TSLA | 2019-06-21 | $260.00 | 2 | $102.16 | $118.83 | $110.50 | $4.76 | 1.34% | 3,510 | 2,333 | 66.5% | 0.40% | 3.4 | 4 | 32.7% | 27.8% |
| C | TSLA | 2019-06-21 | $270.00 | 2 | $115.00 | $115.00 | $115.00 | $4.64 | 1.31% | 3,509 | 2,399 | 68.4% | 0.39% | 33.0 | 33 | 3.4% | 3.4% |
| C | TSLA | 2019-06-21 | $275.00 | 1 | $76.50 | $76.50 | $76.50 | $4.59 | 1.30% | 3,510 | 2,290 | 65.2% | 0.39% | 289.1 | 290 | 0.2% | 0.2% |
| C | TSLA | 2019-06-21 | $280.00 | 27 | $70.60 | $108.00 | $92.41 | $4.55 | 1.28% | 3,510 | 2,326 | 66.3% | 0.38% | 177.3 | 183 | 8.5% | 8.2% |
| C | TSLA | 2019-06-21 | $290.00 | 21 | $64.80 | $111.00 | $97.10 | $4.45 | 1.25% | 3,510 | 2,204 | 62.8% | 0.38% | 439.4 | 443 | 2.7% | 2.6% |
| C | TSLA | 2019-06-21 | $295.00 | 1 | $76.70 | $76.70 | $76.70 | $4.42 | 1.25% | 3,510 | 2,106 | 60.0% | 0.37% | 367.0 | 367 | 0.2% | 0.2% |
| C | TSLA | 2019-06-21 | $300.00 | 155 | $58.50 | $103.60 | $86.42 | $4.37 | 1.23% | 3,510 | 2,327 | 66.3% | 0.35% | 999.3 | 1,022 | 8.6% | 8.4% |
| C | TSLA | 2019-06-21 | $305.00 | 10 | $56.35 | $97.00 | $77.28 | $3.98 | 1.12% | 3,510 | 2,088 | 59.5% | 0.35% | 405.6 | 407 | 1.4% | 1.4% |
| C | TSLA | 2019-06-21 | $310.00 | 24 | $53.15 | $93.62 | $69.73 | $3.92 | 1.10% | 3,510 | 2,072 | 59.0% | 0.34% | 86.4 | 87 | 15.4% | 15.3% |
| C | TSLA | 2019-06-21 | $315.00 | 10 | $51.79 | $80.25 | $55.27 | $3.88 | 1.09% | 3,510 | 2,020 | 57.5% | 0.34% | 251.7 | 252 | 2.2% | 2.2% |
| C | TSLA | 2019-06-21 | $320.00 | 14 | $48.25 | $85.30 | $61.75 | $3.81 | 1.07% | 3,510 | 2,069 | 58.9% | 0.32% | 903.2 | 907 | 0.9% | 0.9% |
| C | TSLA | 2019-06-21 | $325.00 | 35 | $46.00 | $48.25 | $47.13 | $3.73 | 1.05% | 3,510 | 2,029 | 57.8% | 0.31% | 631.7 | 638 | 3.1% | 3.0% |
| C | TSLA | 2019-06-21 | $330.00 | 51 | $45.10 | $79.90 | $68.70 | $5.77 | 1.61% | 3,510 | 1,950 | 55.6% | 0.30% | 394.9 | 407 | 7.2% | 7.0% |
| C | TSLA | 2019-06-21 | $335.00 | 30 | $53.52 | $79.62 | $65.76 | $3.65 | 1.03% | 3,510 | 1,931 | 55.0% | 0.29% | 205.2 | 208 | 8.1% | 8.0% |
| C | TSLA | 2019-06-21 | $340.00 | 76 | $40.05 | $74.00 | $55.79 | $3.60 | 1.02% | 3,509 | 1,790 | 51.0% | 0.28% | 218.5 | 249 | 19.3% | 17.0% |
| C | TSLA | 2019-06-21 | $345.00 | 95 | $38.65 | $70.76 | $58.94 | $3.56 | 1.00% | 3,509 | 1,782 | 50.8% | 0.26% | 1,255.1 | 1,273 | 4.2% | 4.1% |
| C | TSLA | 2019-06-21 | $350.00 | 1,386 | $35.00 | $74.00 | $59.52 | $2.89 | 0.82% | 3,413 | 1,746 | 51.2% | 0.25% | 1,077.6 | 1,549 | 71.5% | 49.7% |
| C | TSLA | 2019-06-21 | $355.00 | 57 | $34.10 | $60.50 | $50.06 | $3.10 | 0.88% | 3,510 | 1,666 | 47.5% | 0.24% | 626.2 | 651 | 5.1% | 4.9% |
| C | TSLA | 2019-06-21 | $360.00 | 137 | $31.00 | $70.00 | $53.79 | $3.03 | 0.86% | 3,510 | 1,570 | 44.7% | 0.22% | 322.6 | 357 | 23.6% | 21.3% |
| C | TSLA | 2019-06-21 | $365.00 | 63 | $39.40 | $64.48 | $58.22 | $3.35 | 0.94% | 3,510 | 1,490 | 42.5% | 0.21% | 454.8 | 459 | 7.7% | 7.6% |
| C | TSLA | 2019-06-21 | $370.00 | 169 | $28.37 | $63.00 | $43.45 | $3.23 | 0.91% | 3,510 | 1,442 | 41.1% | 0.19% | 112.9 | 146 | 83.2% | 64.3% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2019-06-21 | $375.00 | 22 | $27.05 | $60.10 | $49.07 | $3.18 | 0.90% | 3,510 | 1,315 | 37.5% | 0.18% | 181.9 | 183 | 6.7% | 6.7% |
| C | TSLA | 2019-06-21 | $380.00 | 214 | $24.55 | $57.75 | $30.58 | $3.12 | 0.88% | 3,510 | 1,182 | 33.7% | 0.17% | 2,084.4 | 2,229 | 5.7% | 5.3% |
| C | TSLA | 2019-06-21 | $385.00 | 12 | $44.00 | $50.00 | $44.67 | $3.07 | 0.87% | 3,510 | 991 | 28.2% | 0.15% | 94.9 | 97 | 7.0% | 6.9% |
| C | TSLA | 2019-06-21 | $390.00 | 73 | $20.50 | $42.00 | $32.32 | $3.02 | 0.85% | 3,510 | 913 | 26.0% | 0.14% | 1,231.0 | 1,255 | 3.3% | 3.2% |
| C | TSLA | 2019-06-21 | $395.00 | 17 | $20.45 | $37.60 | $33.54 | $3.07 | 0.87% | 3,510 | 801 | 22.8% | 0.13% | 154.5 | 163 | 6.1% | 5.8% |
| C | TSLA | 2019-06-21 | $400.00 | 1,242 | $18.50 | $49.60 | $34.71 | $2.93 | 0.83% | 3,510 | 751 | 21.4% | 0.12% | 1,683.8 | 1,841 | 41.0% | 37.5% |
| C | TSLA | 2019-06-21 | $410.00 | 38 | $20.68 | $42.40 | $27.51 | $3.05 | 0.86% | 3,509 | 471 | 13.4% | 0.10% | 294.3 | 300 | 7.2% | 7.0% |
| C | TSLA | 2019-06-21 | $420.00 | 559 | $13.85 | $43.90 | $22.93 | $2.88 | 0.81% | 3,510 | 326 | 9.3% | 0.10% | 249.5 | 467 | 124.5% | 66.5% |
| C | TSLA | 2019-06-21 | $430.00 | 314 | $12.63 | $38.80 | $18.89 | $2.97 | 0.84% | 3,509 | 140 | 4.0% | 0.08% | 150.7 | 249 | 115.8% | 70.1% |
| C | TSLA | 2019-06-21 | $440.00 | 111 | $9.90 | $35.21 | $19.04 | $2.81 | 0.80% | 3,509 | 49 | 1.4% | 0.07% | 287.5 | 296 | 21.4% | 20.8% |
| C | TSLA | 2019-06-21 | $450.00 | 527 | $8.75 | $31.50 | $17.44 | $2.63 | 0.74% | 3,510 | 13 | 0.4% | 0.08% | 965.3 | 1,009 | 30.3% | 29.0% |
| C | TSLA | 2019-06-21 | $460.00 | 128 | $7.30 | $16.73 | $12.66 | $2.86 | 0.81% | 3,510 | 0 | 0.0% | --- | 375.0 | 414 | 19.0% | 17.2% |
| C | TSLA | 2019-06-21 | $470.00 | 4 | $7.10 | $9.55 | $7.85 | $2.84 | 0.80% | 3,510 | 0 | 0.0% | --- | 313.5 | 316 | 0.7% | 0.7% |
| C | TSLA | 2019-06-21 | $480.00 | 206 | $7.55 | $24.90 | $10.91 | $2.85 | 0.81% | 3,510 | 0 | 0.0% | --- | 592.1 | 641 | 19.3% | 17.9% |
| C | TSLA | 2019-06-21 | $490.00 | 4 | $5.18 | $11.10 | $8.32 | $2.87 | 0.81% | 3,510 | 0 | 0.0% | --- | 1,005.4 | 1,006 | 0.2% | 0.2% |
| C | TSLA | 2019-06-21 | $500.00 | 1,312 | $3.75 | $20.55 | $7.27 | $2.23 | 0.63% | 3,412 | 1 | 0.0% | 0.04% | 522.7 | 1,028 | 139.4% | 70.9% |
| C | TSLA | 2019-06-21 | $510.00 | 5 | $7.48 | $16.45 | $10.27 | $2.89 | 0.82% | 3,510 | 0 | 0.0% | --- | 1,477.0 | 1,477 | 0.2% | 0.2% |
| C | TSLA | 2019-06-21 | $530.00 | 15 | $6.00 | $13.30 | $10.87 | $2.94 | 0.83% | 3,510 | 0 | 0.0% | --- | 45.0 | 46 | 18.5% | 18.1% |
| C | TSLA | 2019-06-21 | $540.00 | 80 | $2.26 | $12.75 | $7.69 | $3.07 | 0.87% | 3,510 | 0 | 0.0% | --- | 177.2 | 184 | 25.1% | 24.2% |
| C | TSLA | 2019-06-21 | $550.00 | 331 | $3.75 | $12.90 | $6.87 | $3.18 | 0.90% | 3,510 | 0 | 0.0% | --- | 121.2 | 167 | 151.7% | 110.1% |
| C | TSLA | 2019-06-21 | $560.00 | 3 | $2.83 | $2.85 | $2.84 | $3.16 | 0.90% | 3,510 | 0 | 0.0% | --- | 23.8 | 25 | 7.0% | 6.7% |
| C | TSLA | 2019-06-21 | $570.00 | 2 | $10.04 | $10.04 | $10.04 | $3.29 | 0.93% | 3,510 | 0 | 0.0% | --- | 23.2 | 25 | 4.8% | 4.4% |
| C | TSLA | 2019-06-21 | $580.00 | 96 | $1.31 | $9.00 | $8.52 | $3.30 | 0.93% | 3,510 | 0 | 0.0% | --- | 91.0 | 91 | 58.6% | 58.6% |
| C | TSLA | 2019-06-21 | $590.00 | 30 | $2.29 | $8.65 | $4.27 | $3.33 | 0.94% | 3,510 | 0 | 0.0% | --- | 100.0 | 100 | 16.7% | 16.7% |
| C | TSLA | 2019-06-21 | $600.00 | 63 | $0.84 | $9.34 | $3.06 | $3.16 | 0.89% | 3,510 | 0 | 0.0% | --- | 134.9 | 149 | 25.9% | 23.5% |
| C | TSLA | 2019-06-21 | $610.00 | 184 | $0.80 | $1.03 | $0.89 | $3.21 | 0.91% | 3,510 | 0 | 0.0% | --- | 34.3 | 105 | 298.0% | 97.4% |
| C | TSLA | 2019-06-21 | $620.00 | 42 | $0.82 | $0.97 | $0.95 | $3.19 | 0.90% | 3,510 | 0 | 0.0% | --- | 11.8 | 23 | 197.7% | 101.4% |
| C | TSLA | 2019-06-21 | $640.00 | 17 | $0.83 | $3.00 | $1.24 | $2.94 | 0.83% | 3,509 | 0 | 0.0% | --- | 5.1 | 9 | 185.2% | 104.9% |
| C | TSLA | 2019-06-21 | $650.00 | 350 | $1.04 | $1.50 | $1.34 | $2.75 | 0.78% | 3,510 | 0 | 0.0% | --- | 86.0 | 137 | 226.1% | 141.9% |
| C | TSLA | 2019-06-21 | $660.00 | 103 | $0.54 | $2.00 | $1.09 | $2.65 | 0.75% | 3,510 | 0 | 0.0% | --- | 49.0 | 74 | 116.8% | 77.3% |
| C | TSLA | 2019-06-21 | $670.00 | 160 | $0.84 | $1.40 | $1.08 | $2.71 | 0.77% | 3,510 | 0 | 0.0% | --- | 69.4 | 94 | 128.1% | 94.6% |
| C | TSLA | 2019-06-21 | $680.00 | 27 | $0.67 | $4.20 | $1.20 | $2.10 | 0.59% | 3,509 | 0 | 0.0% | --- | 6.0 | 7 | 250.0% | 214.3% |
| C | TSLA | 2019-06-21 | $690.00 | 337 | $0.44 | $2.50 | $1.35 | $1.35 | 0.38% | 3,510 | 0 | 0.0% | --- | 206.2 | 262 | 90.8% | 77.4% |
| C | TSLA | 2019-06-21 | $700.00 | 724 | $0.05 | $2.50 | $0.94 | $1.06 | 0.30% | 3,510 | 0 | 0.0% | --- | 347.9 | 399 | 115.6% | 100.8% |
| C | TSLA | 2019-08-16 | $150.00 | 10 | $218.78 | $218.78 | $218.78 | $6.05 | 1.72% | 3,412 | 2,976 | 87.2% | 0.29% | 11.0 | 20 | 50.5% | 27.8% |
| C | TSLA | 2019-08-16 | $200.00 | 10 | $179.85 | $179.85 | $179.85 | $5.47 | 1.56% | 3,510 | 2,982 | 85.0% | 0.46% | 21.2 | 22 | 26.2% | 25.3% |
| C | TSLA | 2019-08-16 | $250.00 | 23 | $124.00 | $137.80 | $129.17 | $5.11 | 1.45% | 3,510 | 2,745 | 78.2% | 0.32% | 585.8 | 597 | 2.2% | 2.1% |
| C | TSLA | 2019-08-16 | $255.00 | 4 | $104.45 | $107.10 | $105.56 | $5.18 | 1.47% | 3,510 | 2,621 | 74.7% | 0.30% | 26.3 | 27 | 8.4% | 8.2% |
| C | TSLA | 2019-08-16 | $260.00 | 7 | $86.10 | $121.10 | $103.25 | $5.07 | 1.44% | 3,510 | 2,572 | 73.3% | 0.29% | 126.3 | 127 | 3.1% | 3.1% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2019-08-16 | $265.00 | 2 | $117.58 | $118.23 | $117.91 | $5.06 | 1.43% | 3,510 | 2,515 | 71.7% | 0.28% | 42.6 | 43 | 2.6% | 2.6% |
| C | TSLA | 2019-08-16 | $275.00 | 20 | $115.65 | $115.65 | $115.65 | $4.94 | 1.40% | 3,510 | 2,416 | 68.8% | 0.26% | 22.0 | 22 | 50.5% | 50.5% |
| C | TSLA | 2019-08-16 | $280.00 | 8 | $102.00 | $104.79 | $102.79 | $4.91 | 1.39% | 3,510 | 2,294 | 65.4% | 0.26% | 40.0 | 40 | 11.1% | 11.1% |
| C | TSLA | 2019-08-16 | $290.00 | 4 | $68.00 | $108.30 | $88.35 | $3.94 | 1.12% | 3,411 | 2,150 | 63.0% | 0.25% | 205.8 | 206 | 1.1% | 1.1% |
| C | TSLA | 2019-08-16 | $300.00 | 65 | $62.00 | $100.00 | $76.54 | $3.87 | 1.10% | 3,413 | 1,948 | 57.1% | 0.24% | 152.2 | 159 | 23.7% | 22.7% |
| C | TSLA | 2019-08-16 | $305.00 | 7 | $84.00 | $98.30 | $86.86 | $4.70 | 1.33% | 3,509 | 1,843 | 52.5% | 0.24% | 8.7 | 10 | 44.7% | 38.9% |
| C | TSLA | 2019-08-16 | $310.00 | 55 | $57.89 | $90.00 | $59.01 | $4.25 | 1.20% | 3,510 | 1,764 | 50.3% | 0.25% | 17.2 | 63 | 177.6% | 48.5% |
| C | TSLA | 2019-08-16 | $315.00 | 49 | $54.97 | $57.06 | $55.94 | $4.23 | 1.20% | 3,510 | 1,732 | 49.3% | 0.24% | 37.4 | 50 | 72.8% | 54.4% |
| C | TSLA | 2019-08-16 | $320.00 | 15 | $52.20 | $88.00 | $70.32 | $4.20 | 1.19% | 3,510 | 1,573 | 44.8% | 0.25% | 16.0 | 21 | 52.1% | 39.7% |
| C | TSLA | 2019-08-16 | $325.00 | 5 | $51.00 | $52.75 | $51.56 | $4.17 | 1.18% | 3,510 | 1,555 | 44.3% | 0.23% | 25.5 | 30 | 10.9% | 9.3% |
| C | TSLA | 2019-08-16 | $330.00 | 12 | $50.00 | $85.00 | $81.50 | $4.12 | 1.17% | 3,413 | 1,444 | 42.3% | 0.24% | 71.9 | 73 | 9.3% | 9.1% |
| C | TSLA | 2019-08-16 | $335.00 | 13 | $47.50 | $79.83 | $77.06 | $4.10 | 1.16% | 3,510 | 1,490 | 42.5% | 0.21% | 13.0 | 17 | 55.6% | 42.5% |
| C | TSLA | 2019-08-16 | $340.00 | 100 | $44.00 | $79.00 | $66.32 | $4.08 | 1.16% | 3,509 | 1,405 | 40.0% | 0.23% | 53.4 | 93 | 104.0% | 59.7% |
| C | TSLA | 2019-08-16 | $345.00 | 6 | $62.00 | $71.15 | $69.63 | $4.10 | 1.16% | 3,510 | 1,307 | 37.2% | 0.19% | 48.5 | 50 | 6.9% | 6.7% |
| C | TSLA | 2019-08-16 | $350.00 | 56 | $54.97 | $81.65 | $61.21 | $4.05 | 1.15% | 3,510 | 1,252 | 35.7% | 0.18% | 112.5 | 120 | 27.7% | 25.9% |
| C | TSLA | 2019-08-16 | $355.00 | 3 | $57.00 | $59.00 | $57.67 | $4.05 | 1.15% | 3,510 | 1,169 | 33.3% | 0.17% | 15.3 | 17 | 10.9% | 9.8% |
| C | TSLA | 2019-08-16 | $360.00 | 22 | $35.80 | $62.70 | $54.23 | $4.02 | 1.14% | 3,510 | 1,098 | 31.3% | 0.17% | 71.8 | 77 | 17.0% | 15.9% |
| C | TSLA | 2019-08-16 | $365.00 | 5 | $43.05 | $65.00 | $56.84 | $4.01 | 1.14% | 3,509 | 960 | 27.4% | 0.14% | 131.0 | 131 | 2.1% | 2.1% |
| C | TSLA | 2019-08-16 | $370.00 | 59 | $50.97 | $60.75 | $53.90 | $4.00 | 1.13% | 3,510 | 856 | 24.4% | 0.13% | 55.1 | 64 | 59.5% | 51.2% |
| C | TSLA | 2019-08-16 | $375.00 | 43 | $39.50 | $67.00 | $50.90 | $4.02 | 1.14% | 3,510 | 701 | 20.0% | 0.12% | 51.6 | 63 | 46.3% | 37.9% |
| C | TSLA | 2019-08-16 | $380.00 | 714 | $28.25 | $61.30 | $46.43 | $3.89 | 1.10% | 3,510 | 575 | 16.4% | 0.19% | 238.5 | 387 | 166.3% | 102.5% |
| C | TSLA | 2019-08-16 | $385.00 | 25 | $25.45 | $59.75 | $43.62 | $3.71 | 1.05% | 3,510 | 445 | 12.7% | 0.11% | 20.2 | 29 | 68.8% | 47.9% |
| C | TSLA | 2019-08-16 | $390.00 | 4 | $25.50 | $43.32 | $35.15 | $3.67 | 1.04% | 3,510 | 275 | 7.8% | 0.09% | 99.5 | 101 | 2.2% | 2.2% |
| C | TSLA | 2019-08-16 | $395.00 | 1 | $30.25 | $30.25 | $30.25 | $3.67 | 1.04% | 3,510 | 271 | 7.7% | 0.09% | 26.0 | 26 | 2.1% | 2.1% |
| C | TSLA | 2019-08-16 | $400.00 | 56 | $23.11 | $55.00 | $43.73 | $3.53 | 1.01% | 3,510 | 197 | 5.6% | 0.10% | 168.1 | 177 | 18.5% | 17.6% |
| C | TSLA | 2019-08-16 | $410.00 | 29 | $33.60 | $38.97 | $35.37 | $3.69 | 1.05% | 3,510 | 74 | 2.1% | 0.08% | 33.2 | 35 | 48.5% | 46.0% |
| C | TSLA | 2019-08-16 | $420.00 | 169 | $16.20 | $45.51 | $30.27 | $3.54 | 1.01% | 3,510 | 268 | 7.6% | 0.12% | 73.4 | 104 | 127.9% | 90.3% |
| C | TSLA | 2019-08-16 | $430.00 | 84 | $15.00 | $31.26 | $23.96 | $3.54 | 1.01% | 3,510 | 124 | 3.5% | 0.13% | 22.5 | 31 | 207.4% | 150.5% |
| C | TSLA | 2019-08-16 | $440.00 | 45 | $15.40 | $30.80 | $20.83 | $3.65 | 1.04% | 3,510 | 10 | 0.3% | 0.04% | 25.2 | 34 | 99.2% | 73.5% |
| C | TSLA | 2019-08-16 | $450.00 | 39 | $10.50 | $30.00 | $17.11 | $3.44 | 0.98% | 3,510 | 1 | 0.0% | 0.06% | 36.2 | 45 | 59.9% | 48.1% |
| C | TSLA | 2019-08-16 | $460.00 | 62 | $15.50 | $21.00 | $19.66 | $3.45 | 0.98% | 3,508 | 0 | 0.0% | --- | 91.6 | 111 | 37.6% | 31.0% |
| C | TSLA | 2019-08-16 | $470.00 | 4 | $9.50 | $19.60 | $13.38 | $3.48 | 0.99% | 3,510 | 0 | 0.0% | --- | 41.2 | 43 | 5.4% | 5.2% |
| C | TSLA | 2019-08-16 | $480.00 | 10 | $8.25 | $16.50 | $10.32 | $3.38 | 0.96% | 3,510 | 1 | 0.0% | 0.04% | 51.0 | 56 | 10.9% | 9.9% |
| C | TSLA | 2019-08-16 | $490.00 | 41 | $7.80 | $16.08 | $8.54 | $3.94 | 1.12% | 3,510 | 0 | 0.0% | --- | 50.6 | 56 | 45.0% | 40.7% |
| C | TSLA | 2019-08-16 | $500.00 | 273 | $5.85 | $24.06 | $9.65 | $2.43 | 0.69% | 3,412 | 0 | 0.0% | --- | 110.4 | 188 | 137.4% | 80.7% |
| C | TSLA | 2019-08-16 | $520.00 | 1 | $6.75 | $6.75 | $6.75 | $3.55 | 1.01% | 3,510 | 0 | 0.0% | --- | 19.0 | 19 | 2.9% | 2.9% |
| C | TSLA | 2019-08-16 | $530.00 | 2 | $5.90 | $7.56 | $6.73 | $3.65 | 1.04% | 3,510 | 0 | 0.0% | --- | 3.7 | 4 | 30.0% | 27.8% |
| C | TSLA | 2019-08-16 | $540.00 | 199 | $5.70 | $6.40 | $5.94 | $3.56 | 1.01% | 3,510 | 0 | 0.0% | --- | 80.8 | 199 | 136.8% | 55.6% |
| C | TSLA | 2019-08-16 | $550.00 | 1 | $17.50 | $17.50 | $17.50 | $3.74 | 1.06% | 3,510 | 0 | 0.0% | --- | 20.0 | 20 | 2.8% | 2.8% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2019-08-16 | $560.00 | 4 | $2.70 | $2.70 | $2.70 | $3.77 | 1.07% | 3,510 | 0 | 0.0% | --- | 4.2 | 7 | 52.9% | 31.7% |
| C | TSLA | 2019-08-16 | $580.00 | 20 | $3.50 | $10.00 | $3.86 | $3.45 | 0.98% | 3,510 | 0 | 0.0% | --- | 12.1 | 19 | 91.8% | 58.5% |
| C | TSLA | 2019-08-16 | $590.00 | 59 | $2.11 | $11.00 | $2.95 | $3.42 | 0.97% | 3,510 | 0 | 0.0% | --- | 24.0 | 58 | 136.6% | 56.5% |
| C | TSLA | 2019-08-16 | $600.00 | 270 | $1.00 | $4.20 | $2.73 | $3.24 | 0.92% | 3,510 | 0 | 0.0% | --- | 127.2 | 153 | 117.9% | 98.0% |
| C | TSLA | 2019-08-16 | $610.00 | 1 | $3.95 | $3.95 | $3.95 | $3.73 | 1.06% | 3,510 | 0 | 0.0% | --- | 3.0 | 3 | 18.5% | 18.5% |
| C | TSLA | 2019-08-16 | $620.00 | 1 | $2.50 | $2.50 | $2.50 | $3.70 | 1.05% | 3,510 | 0 | 0.0% | --- | 2.0 | 2 | 27.8% | 27.8% |
| C | TSLA | 2019-08-16 | $650.00 | 18 | $2.76 | $3.15 | $2.98 | $3.56 | 1.01% | 3,509 | 0 | 0.0% | --- | 20.4 | 22 | 49.0% | 45.5% |
| C | TSLA | 2019-08-16 | $660.00 | 21 | $0.75 | $2.80 | $0.92 | $3.49 | 0.99% | 3,510 | 0 | 0.0% | --- | 5.9 | 22 | 197.7% | 53.0% |
| C | TSLA | 2019-08-16 | $680.00 | 6 | $1.63 | $2.40 | $2.09 | $2.81 | 0.80% | 3,510 | 0 | 0.0% | --- | 5.4 | 6 | 61.7% | 55.6% |
| C | TSLA | 2019-08-16 | $690.00 | 258 | $1.00 | $3.50 | $1.92 | $1.73 | 0.49% | 3,510 | 0 | 0.0% | --- | 118.4 | 180 | 121.1% | 79.6% |
| C | TSLA | 2019-08-16 | $700.00 | 622 | $0.74 | $7.05 | $2.58 | $1.56 | 0.44% | 3,509 | 0 | 0.0% | --- | 462.1 | 486 | 74.8% | 71.1% |
| C | TSLA | 2020-01-17 | $20.00 | 38 | $339.50 | $354.00 | $347.24 | $6.36 | 1.82% | 3,510 | 0 | 0.0% | --- | 24.7 | 184 | 85.5% | 11.5% |
| C | TSLA | 2020-01-17 | $30.00 | 10 | $343.50 | $343.50 | $343.50 | $6.37 | 1.82% | 3,510 | 1 | 0.21% | 19.8 | 24 | 28.1% | 23.1% |
| C | TSLA | 2020-01-17 | $50.00 | 2 | $261.50 | $261.50 | $261.50 | $6.36 | 1.81% | 3,510 | 2,552 | 72.7% | 0.12% | 69.1 | 70 | 1.6% | 1.6% |
| C | TSLA | 2020-01-17 | $60.00 | 2 | $291.70 | $291.70 | $291.70 | $6.35 | 1.81% | 3,508 | 1,395 | 39.8% | 0.27% | 193.4 | 194 | 0.6% | 0.6% |
| C | TSLA | 2020-01-17 | $70.00 | 2 | $242.80 | $243.50 | $243.15 | $6.33 | 1.81% | 3,413 | 2,455 | 71.9% | 0.42% | 797.4 | 816 | 0.1% | 0.1% |
| C | TSLA | 2020-01-17 | $75.00 | 2 | $280.00 | $280.00 | $280.00 | $6.41 | 1.83% | 3,510 | 2,359 | 67.2% | 0.39% | 718.5 | 719 | 0.2% | 0.2% |
| C | TSLA | 2020-01-17 | $90.00 | 5 | $222.10 | $270.35 | $241.82 | $6.32 | 1.80% | 3,510 | 3,266 | 93.0% | 0.74% | 586.2 | 588 | 0.5% | 0.5% |
| C | TSLA | 2020-01-17 | $100.00 | 299 | $210.25 | $280.00 | $250.74 | $6.28 | 1.79% | 3,508 | 3,338 | 95.2% | 0.88% | 861.6 | 960 | 19.3% | 17.3% |
| C | TSLA | 2020-01-17 | $130.00 | 6 | $247.50 | $248.00 | $247.75 | $6.30 | 1.80% | 3,509 | 3,249 | 92.6% | 0.61% | 35.4 | 36 | 9.4% | 9.3% |
| C | TSLA | 2020-01-17 | $140.00 | 14 | $182.60 | $223.00 | $213.18 | $6.30 | 1.80% | 3,508 | 3,249 | 92.6% | 0.62% | 13.4 | 17 | 58.0% | 45.8% |
| C | TSLA | 2020-01-17 | $145.00 | 2 | $228.00 | $228.00 | $228.00 | $6.29 | 1.79% | 3,510 | 3,249 | 92.6% | 0.60% | 2.8 | 3 | 39.7% | 37.0% |
| C | TSLA | 2020-01-17 | $150.00 | 20 | $171.00 | $230.00 | $202.66 | $6.27 | 1.79% | 3,510 | 3,325 | 94.7% | 0.88% | 191.0 | 196 | 5.8% | 5.7% |
| C | TSLA | 2020-01-17 | $160.00 | 1 | $224.63 | $224.63 | $224.63 | $14.05 | 3.92% | 3,510 | 3,262 | 92.9% | 0.68% | 22.0 | 22 | 2.5% | 2.5% |
| C | TSLA | 2020-01-17 | $170.00 | 3 | $192.00 | $207.00 | $197.00 | $6.00 | 1.71% | 3,510 | 3,258 | 92.8% | 0.64% | 39.9 | 41 | 4.2% | 4.1% |
| C | TSLA | 2020-01-17 | $175.00 | 1 | $199.50 | $199.50 | $199.50 | $5.14 | 1.48% | 3,411 | 3,277 | 96.1% | 0.75% | 11.1 | 12 | 5.0% | 4.6% |
| C | TSLA | 2020-01-17 | $180.00 | 9 | $148.85 | $155.00 | $154.32 | $5.97 | 1.70% | 3,510 | 3,284 | 93.6% | 0.76% | 42.5 | 43 | 11.8% | 11.6% |
| C | TSLA | 2020-01-17 | $185.00 | 1 | $143.00 | $143.00 | $143.00 | $6.97 | 1.97% | 3,509 | 3,254 | 92.7% | 0.60% | 32.9 | 33 | 1.7% | 1.7% |
| C | TSLA | 2020-01-17 | $200.00 | 565 | $133.00 | $196.85 | $164.81 | $5.76 | 1.64% | 3,510 | 3,336 | 95.0% | 0.93% | 1,639.4 | 1,801 | 19.1% | 17.4% |
| C | TSLA | 2020-01-17 | $210.00 | 6 | $143.00 | $170.00 | $157.17 | $5.95 | 1.70% | 3,509 | 3,267 | 93.1% | 0.60% | 117.1 | 118 | 2.8% | 2.8% |
| C | TSLA | 2020-01-17 | $220.00 | 50 | $117.20 | $175.05 | $149.55 | $9.79 | 2.75% | 3,510 | 3,253 | 92.7% | 0.52% | 353.5 | 368 | 7.9% | 7.5% |
| C | TSLA | 2020-01-17 | $230.00 | 11 | $146.00 | $162.00 | $155.32 | $11.02 | 3.09% | 3,510 | 3,222 | 91.8% | 0.59% | 356.0 | 358 | 1.7% | 1.7% |
| C | TSLA | 2020-01-17 | $240.00 | 7 | $121.88 | $159.05 | $150.05 | $10.73 | 3.00% | 3,510 | 3,258 | 92.8% | 0.60% | 300.9 | 301 | 1.3% | 1.3% |
| C | TSLA | 2020-01-17 | $250.00 | 170 | $96.50 | $156.20 | $136.74 | $5.76 | 1.64% | 3,508 | 3,270 | 93.2% | 0.61% | 583.7 | 604 | 16.2% | 15.6% |
| C | TSLA | 2020-01-17 | $255.00 | 51 | $109.00 | $140.00 | $123.37 | $5.78 | 1.64% | 3,510 | 3,154 | 89.9% | 0.44% | 130.0 | 137 | 21.8% | 20.7% |
| C | TSLA | 2020-01-17 | $260.00 | 11 | $92.55 | $143.80 | $124.71 | $5.78 | 1.65% | 3,509 | 3,069 | 87.5% | 0.40% | 212.6 | 216 | 2.9% | 2.8% |
| C | TSLA | 2020-01-17 | $265.00 | 4 | $119.97 | $134.82 | $130.02 | $5.75 | 1.64% | 3,510 | 3,071 | 87.5% | 0.38% | 59.6 | 60 | 3.7% | 3.7% |
| C | TSLA | 2020-01-17 | $270.00 | 26 | $90.40 | $132.89 | $112.12 | $5.73 | 1.63% | 3,509 | 3,029 | 86.3% | 0.40% | 234.7 | 242 | 6.2% | 6.0% |
| C | TSLA | 2020-01-17 | $275.00 | 8 | $83.82 | $128.20 | $107.35 | $5.70 | 1.62% | 3,510 | 3,034 | 86.4% | 0.41% | 167.4 | 168 | 2.7% | 2.6% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Open Interest | Weekly Maximum Volume to Open Interest |
| C | TSLA | 2020-01-17 | $280.00 | 86 | $80.42 | $126.00 | $111.01 | $5.83 | 1.66% | 3,510 | 2,924 | 83.3% | 0.35% | 329.4 | 334 | 14.5% | 14.3% |
| C | TSLA | 2020-01-17 | $285.00 | 8 | $82.61 | $123.00 | $106.89 | $5.57 | 1.58% | 3,508 | 2,844 | 81.1% | 0.33% | 124.0 | 126 | 3.6% | 3.5% |
| C | TSLA | 2020-01-17 | $290.00 | 15 | $115.30 | $118.00 | $117.42 | $4.81 | 1.37% | 3,413 | 2,737 | 80.2% | 0.31% | 454.3 | 457 | 1.8% | 1.8% |
| C | TSLA | 2020-01-17 | $295.00 | 9 | $72.10 | $117.00 | $99.28 | $5.60 | 1.59% | 3,509 | 2,684 | 76.5% | 0.31% | 127.8 | 128 | 3.9% | 3.9% |
| C | TSLA | 2020-01-17 | $300.00 | 1,323 | $68.46 | $115.00 | $92.05 | $4.27 | 1.22% | 3,413 | 2,934 | 86.0% | 0.43% | 2,520.8 | 2,740 | 29.2% | 26.8% |
| C | TSLA | 2020-01-17 | $305.00 | 111 | $64.80 | $110.34 | $87.41 | $5.36 | 1.52% | 3,508 | 2,478 | 70.6% | 0.28% | 398.3 | 413 | 15.5% | 14.9% |
| C | TSLA | 2020-01-17 | $310.00 | 64 | $64.80 | $110.00 | $80.42 | $5.45 | 1.55% | 3,510 | 2,336 | 66.6% | 0.27% | 594.5 | 608 | 6.0% | 5.8% |
| C | TSLA | 2020-01-17 | $315.00 | 191 | $60.50 | $110.00 | $75.07 | $7.51 | 2.11% | 3,508 | 2,244 | 64.0% | 0.25% | 336.4 | 389 | 31.5% | 27.3% |
| C | TSLA | 2020-01-17 | $320.00 | 158 | $59.50 | $110.00 | $74.74 | $5.39 | 1.53% | 3,510 | 2,114 | 60.2% | 0.27% | 702.1 | 732 | 12.5% | 12.0% |
| C | TSLA | 2020-01-17 | $325.00 | 415 | $58.00 | $101.50 | $79.40 | $4.98 | 1.42% | 3,411 | 2,065 | 60.5% | 0.25% | 521.0 | 619 | 44.3% | 37.2% |
| C | TSLA | 2020-01-17 | $330.00 | 261 | $54.00 | $101.00 | $83.24 | $4.89 | 1.39% | 3,510 | 1,842 | 52.5% | 0.28% | 1,038.7 | 1,049 | 14.0% | 13.8% |
| C | TSLA | 2020-01-17 | $335.00 | 46 | $54.20 | $97.02 | $76.92 | $4.93 | 1.40% | 3,508 | 1,529 | 43.6% | 0.23% | 176.3 | 182 | 14.5% | 14.0% |
| C | TSLA | 2020-01-17 | $340.00 | 243 | $51.80 | $85.00 | $66.68 | $4.89 | 1.39% | 3,510 | 1,476 | 42.1% | 0.24% | 386.0 | 485 | 35.0% | 27.8% |
| C | TSLA | 2020-01-17 | $350.00 | 1,781 | $46.00 | $90.00 | $61.56 | $4.52 | 1.29% | 3,510 | 1,565 | 44.6% | 0.26% | 1,735.8 | 2,252 | 57.0% | 43.9% |
| C | TSLA | 2020-01-17 | $360.00 | 2,743 | $42.84 | $82.65 | $56.26 | $3.97 | 1.13% | 3,508 | 1,288 | 36.7% | 0.31% | 3,700.2 | 4,227 | 41.2% | 36.1% |
| C | TSLA | 2020-01-17 | $370.00 | 400 | $38.37 | $70.52 | $51.60 | $4.55 | 1.29% | 3,508 | 800 | 22.8% | 0.21% | 578.1 | 620 | 38.4% | 35.8% |
| C | TSLA | 2020-01-17 | $380.00 | 2,134 | $35.00 | $69.56 | $42.73 | $4.57 | 1.30% | 3,510 | 599 | 17.1% | 0.21% | 888.1 | 2,157 | 133.5% | 55.0% |
| C | TSLA | 2020-01-17 | $390.00 | 322 | $34.00 | $67.73 | $47.25 | $4.69 | 1.33% | 3,508 | 345 | 9.8% | 0.17% | 336.1 | 399 | 53.2% | 44.8% |
| C | TSLA | 2020-01-17 | $400.00 | 5,586 | $28.80 | $71.98 | $43.71 | $4.40 | 1.24% | 3,510 | 981 | 27.9% | 0.23% | 4,260.0 | 4,650 | 72.8% | 66.7% |
| C | TSLA | 2020-01-17 | $410.00 | 552 | $24.40 | $65.41 | $36.86 | $4.53 | 1.29% | 3,510 | 416 | 11.9% | 0.14% | 773.6 | 941 | 39.6% | 32.6% |
| C | TSLA | 2020-01-17 | $420.00 | 4,772 | $23.38 | $65.00 | $37.66 | $2.66 | 0.76% | 3,510 | 1,424 | 40.6% | 0.29% | 2,736.3 | 3,565 | 96.9% | 74.4% |
| C | TSLA | 2020-01-17 | $430.00 | 1,216 | $21.72 | $55.50 | $30.22 | $4.28 | 1.22% | 3,509 | 269 | 7.7% | 0.25% | 642.3 | 747 | 105.2% | 90.4% |
| C | TSLA | 2020-01-17 | $440.00 | 663 | $19.42 | $55.28 | $30.27 | $3.81 | 1.09% | 3,413 | 202 | 5.9% | 0.13% | 335.6 | 394 | 109.8% | 93.5% |
| C | TSLA | 2020-01-17 | $450.00 | 2,994 | $18.00 | $55.00 | $28.51 | $4.22 | 1.19% | 3,510 | 256 | 7.3% | 0.14% | 1,982.3 | 2,081 | 83.9% | 79.9% |
| C | TSLA | 2020-01-17 | $460.00 | 360 | $15.00 | $52.49 | $24.25 | $4.89 | 1.39% | 3,509 | 2 | 0.1% | 0.05% | 330.0 | 374 | 60.6% | 53.5% |
| C | TSLA | 2020-01-17 | $470.00 | 551 | $14.15 | $45.50 | $19.74 | $3.91 | 1.11% | 3,510 | 4 | 0.1% | 0.07% | 267.8 | 558 | 114.3% | 54.9% |
| C | TSLA | 2020-01-17 | $480.00 | 101 | $11.55 | $29.30 | $21.49 | $4.09 | 1.17% | 3,508 | 0 | 0.0% | --- | 154.5 | 170 | 36.3% | 33.0% |
| C | TSLA | 2020-01-17 | $490.00 | 49 | $11.80 | $40.40 | $23.15 | $4.08 | 1.16% | 3,510 | 0 | 0.0% | --- | 241.5 | 244 | 11.3% | 11.2% |
| C | TSLA | 2020-01-17 | $500.00 | 4,644 | $9.55 | $39.75 | $19.17 | $2.23 | 0.63% | 3,509 | 18 | 0.5% | 0.08% | 4,113.8 | 4,276 | 62.7% | 60.3% |
| C | TSLA | 2020-01-17 | $510.00 | 48 | $12.00 | $30.96 | $20.84 | $3.79 | 1.08% | 3,509 | 0 | 0.0% | --- | 144.6 | 146 | 18.4% | 18.3% |
| C | TSLA | 2020-01-17 | $520.00 | 160 | $8.40 | $33.00 | $19.36 | $3.64 | 1.04% | 3,411 | 0 | 0.0% | --- | 334.6 | 349 | 26.6% | 25.5% |
| C | TSLA | 2020-01-17 | $530.00 | 19 | $7.90 | $20.00 | $11.54 | $3.99 | 1.14% | 3,413 | 0 | 0.0% | --- | 69.5 | 70 | 15.2% | 15.1% |
| C | TSLA | 2020-01-17 | $540.00 | 32 | $5.50 | $22.45 | $13.88 | $4.20 | 1.20% | 3,508 | 0 | 0.0% | --- | 287.5 | 292 | 6.2% | 6.1% |
| C | TSLA | 2020-01-17 | $550.00 | 838 | $3.50 | $28.59 | $10.08 | $3.34 | 0.96% | 3,508 | 0 | 0.0% | --- | 1,144.8 | 1,228 | 40.7% | 37.9% |
| C | TSLA | 2020-01-17 | $560.00 | 455 | $6.40 | $17.80 | $11.99 | $4.05 | 1.15% | 3,509 | 0 | 0.0% | --- | 400.0 | 437 | 63.2% | 57.8% |
| C | TSLA | 2020-01-17 | $570.00 | 46 | $6.17 | $27.00 | $13.73 | $4.36 | 1.25% | 3,510 | 0 | 0.0% | --- | 34.6 | 44 | 73.9% | 58.1% |
| C | TSLA | 2020-01-17 | $580.00 | 75 | $5.70 | $17.65 | $8.54 | $4.48 | 1.28% | 3,510 | 0 | 0.0% | --- | 113.4 | 129 | 36.7% | 32.3% |
| C | TSLA | 2020-01-17 | $590.00 | 118 | $5.00 | $11.00 | $6.06 | $2.51 | 0.71% | 3,510 | 0 | 0.0% | --- | 82.2 | 96 | 79.8% | 68.3% |
| C | TSLA | 2020-01-17 | $600.00 | 3,532 | $4.50 | $22.71 | $7.53 | $1.42 | 0.40% | 3,510 | 0 | 0.0% | --- | 2,897.1 | 3,245 | 67.7% | 60.5% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| C | TSLA | 2020-01-17 | $610.00 | 526 | $4.65 | $22.00 | $6.64 | $3.59 | 1.03% | 3,413 | 0 | 0.0% | --- | 620.3 | 642 | 47.1% | 45.5% |
| C | TSLA | 2020-01-17 | $620.00 | 37 | $4.40 | $16.50 | $5.79 | $4.20 | 1.20% | 3,509 | 0 | 0.0% | --- | 134.7 | 144 | 15.3% | 14.3% |
| C | TSLA | 2020-01-17 | $630.00 | 25 | $4.25 | $15.00 | $7.58 | $4.26 | 1.22% | 3,510 | 0 | 0.0% | --- | 55.1 | 67 | 25.2% | 20.7% |
| C | TSLA | 2020-01-17 | $640.00 | 61 | $4.40 | $8.50 | $5.42 | $3.94 | 1.13% | 3,509 | 0 | 0.0% | --- | 51.4 | 55 | 65.9% | 61.6% |
| C | TSLA | 2020-01-17 | $650.00 | 499 | $2.00 | $17.20 | $6.29 | $2.48 | 0.71% | 3,412 | 0 | 0.0% | --- | 421.1 | 467 | 65.8% | 59.4% |
| C | TSLA | 2020-01-17 | $660.00 | 4 | $4.00 | $6.46 | $5.62 | $3.68 | 1.05% | 3,510 | 0 | 0.0% | --- | 21.0 | 21 | 10.6% | 10.6% |
| C | TSLA | 2020-01-17 | $670.00 | 7 | $3.00 | $6.30 | $4.71 | $3.37 | 0.97% | 3,412 | 0 | 0.0% | --- | 39.3 | 40 | 9.9% | 9.7% |
| C | TSLA | 2020-01-17 | $680.00 | 984 | $2.75 | $7.25 | $5.78 | $1.74 | 0.49% | 3,510 | 0 | 0.0% | --- | 612.5 | 665 | 89.3% | 82.2% |
| C | TSLA | 2020-01-17 | $690.00 | 892 | $2.75 | $11.50 | $6.00 | $1.56 | 0.44% | 3,510 | 0 | 0.0% | --- | 759.8 | 819 | 65.2% | 60.5% |
| C | TSLA | 2020-01-17 | $700.00 | 10,452 | $2.50 | $14.00 | $5.40 | $0.60 | 0.17% | 3,413 | 0 | 0.0% | --- | 8,027.2 | 8,294 | 72.3% | 70.0% |
| C | TSLA1 | 2019-01-18 | $17.00 | 1 | $25.00 | $25.00 | $25.00 | $1.49 | 3.86% | 3,510 | 0 | 0.0% | --- | 55.1 | 56 | 1.0% | 1.0% |
| C | TSLA1 | 2019-01-18 | $20.00 | 11 | $19.30 | $21.80 | $19.53 | $1.37 | 3.57% | 3,510 | 0 | 0.0% | --- | 498.2 | 503 | 1.2% | 1.2% |
| C | TSLA1 | 2019-01-18 | $27.00 | 8 | $12.75 | $14.60 | $13.40 | $1.55 | 4.03% | 3,510 | 0 | 0.0% | --- | 1,228.0 | 1,228 | 0.4% | 0.4% |
| C | TSLA1 | 2019-01-18 | $30.00 | 12 | $10.20 | $10.80 | $10.50 | $1.63 | 4.21% | 3,510 | 0 | 0.0% | --- | 564.5 | 566 | 1.2% | 1.2% |
| C | TSLA1 | 2019-01-18 | $40.00 | 6 | $2.45 | $5.70 | $4.07 | $1.40 | 3.64% | 3,509 | 0 | 0.0% | --- | 62.9 | 64 | 5.3% | 5.2% |
| P | TSLA | 2018-08-10 | $100.00 | 100 | $0.01 | $0.02 | $0.02 | $0.80 | 0.22% | 1,560 | 0 | 0.0% | --- | 37.5 | 100 | 333.3% | 125.0% |
| P | TSLA | 2018-08-10 | $130.00 | 26 | $0.02 | $1.00 | $0.06 | $0.79 | 0.22% | 1,560 | 0 | 0.0% | --- | 7.0 | 26 | 464.3% | 125.0% |
| P | TSLA | 2018-08-10 | $155.00 | 6 | $0.03 | $0.85 | $0.71 | $0.77 | 0.21% | 1,560 | 0 | 0.0% | --- | 3.0 | 6 | 250.0% | 125.0% |
| P | TSLA | 2018-08-10 | $185.00 | 6 | $0.01 | $0.02 | $0.02 | $0.32 | 0.09% | 1,560 | 0 | 0.0% | --- | 228.0 | 228 | 3.3% | 3.3% |
| P | TSLA | 2018-08-10 | $190.00 | 17 | $0.01 | $0.01 | $0.01 | $0.32 | 0.09% | 1,560 | 0 | 0.0% | --- | 615.0 | 615 | 3.5% | 3.5% |
| P | TSLA | 2018-08-10 | $200.00 | 20 | $0.01 | $0.01 | $0.01 | $0.32 | 0.09% | 1,560 | 0 | 0.0% | --- | 409.0 | 409 | 6.1% | 6.1% |
| P | TSLA | 2018-08-10 | $205.00 | 10 | $0.02 | $0.02 | $0.02 | $0.03 | 0.01% | 1,560 | 0 | 0.0% | --- | 259.0 | 259 | 4.8% | 4.8% |
| P | TSLA | 2018-08-10 | $210.00 | 69 | $0.01 | $0.02 | $0.01 | $0.33 | 0.09% | 1,560 | 0 | 0.0% | --- | 843.5 | 862 | 10.2% | 10.0% |
| P | TSLA | 2018-08-10 | $215.00 | 40 | $0.01 | $0.02 | $0.02 | $0.02 | 0.00% | 1,560 | 0 | 0.0% | --- | 239.3 | 253 | 20.9% | 19.8% |
| P | TSLA | 2018-08-10 | $220.00 | 42 | $0.01 | $0.01 | $0.01 | $0.37 | 0.10% | 1,560 | 0 | 0.0% | --- | 251.8 | 267 | 20.9% | 19.7% |
| P | TSLA | 2018-08-10 | $225.00 | 86 | $0.01 | $0.28 | $0.02 | $0.35 | 0.10% | 1,560 | 0 | 0.0% | --- | 290.3 | 315 | 37.0% | 34.1% |
| P | TSLA | 2018-08-10 | $230.00 | 100 | $0.01 | $0.08 | $0.03 | $0.33 | 0.09% | 1,560 | 0 | 0.0% | --- | 567.3 | 629 | 22.0% | 19.9% |
| P | TSLA | 2018-08-10 | $235.00 | 187 | $0.01 | $0.04 | $0.02 | $0.33 | 0.09% | 1,560 | 0 | 0.0% | --- | 263.3 | 298 | 88.8% | 78.4% |
| P | TSLA | 2018-08-10 | $240.00 | 266 | $0.01 | $0.25 | $0.01 | $0.36 | 0.10% | 1,560 | 0 | 0.0% | --- | 512.5 | 549 | 64.9% | 60.6% |
| P | TSLA | 2018-08-10 | $245.00 | 68 | $0.01 | $0.04 | $0.02 | $0.35 | 0.10% | 1,560 | 0 | 0.0% | --- | 327.0 | 342 | 26.0% | 24.9% |
| P | TSLA | 2018-08-10 | $250.00 | 269 | $0.01 | $0.08 | $0.02 | $0.34 | 0.09% | 1,560 | 0 | 0.0% | --- | 846.0 | 882 | 39.7% | 38.1% |
| P | TSLA | 2018-08-10 | $255.00 | 117 | $0.01 | $0.70 | $0.02 | $0.12 | 0.03% | 1,560 | 0 | 0.0% | --- | 396.8 | 440 | 36.9% | 33.2% |
| P | TSLA | 2018-08-10 | $260.00 | 305 | $0.01 | $0.10 | $0.03 | $0.35 | 0.10% | 1,560 | 0 | 0.0% | --- | 990.8 | 1,100 | 38.5% | 34.7% |
| P | TSLA | 2018-08-10 | $262.50 | 25 | $0.01 | $0.10 | $0.04 | $0.45 | 0.12% | 1,560 | 0 | 0.0% | --- | 114.5 | 120 | 27.3% | 26.0% |
| P | TSLA | 2018-08-10 | $265.00 | 442 | $0.01 | $0.10 | $0.04 | $0.08 | 0.02% | 1,560 | 0 | 0.0% | --- | 486.0 | 632 | 113.7% | 87.4% |
| P | TSLA | 2018-08-10 | $267.50 | 480 | $0.01 | $0.10 | $0.03 | $0.40 | 0.11% | 1,560 | 0 | 0.0% | --- | 227.3 | 477 | 264.0% | 125.8% |
| P | TSLA | 2018-08-10 | $270.00 | 243 | $0.01 | $0.12 | $0.04 | $0.37 | 0.10% | 1,560 | 0 | 0.0% | --- | 389.0 | 436 | 78.1% | 69.7% |
| P | TSLA | 2018-08-10 | $272.50 | 172 | $0.01 | $0.06 | $0.04 | $0.08 | 0.02% | 1,560 | 0 | 0.0% | --- | 177.8 | 220 | 121.0% | 97.7% |
| P | TSLA | 2018-08-10 | $275.00 | 270 | $0.01 | $0.14 | $0.04 | $0.36 | 0.10% | 1,560 | 0 | 0.0% | --- | 723.3 | 758 | 46.7% | 44.5% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2018-08-10 | $277.50 | 120 | $0.01 | $0.14 | $0.05 | $0.55 | 0.15% | 1,560 | 0 | 0.0% | --- | 161.0 | 190 | 93.2% | 78.9% |
| P | TSLA | 2018-08-10 | $280.00 | 424 | $0.01 | $4.35 | $0.12 | $0.36 | 0.10% | 1,560 | 0 | 0.0% | --- | 1,331.0 | 1,374 | 39.8% | 38.6% |
| P | TSLA | 2018-08-10 | $282.50 | 296 | $0.01 | $0.18 | $0.05 | $0.08 | 0.02% | 1,463 | 0 | 0.0% | --- | 277.3 | 356 | 133.5% | 103.9% |
| P | TSLA | 2018-08-10 | $285.00 | 427 | $0.01 | $0.23 | $0.09 | $0.40 | 0.11% | 1,463 | 0 | 0.0% | --- | 783.5 | 817 | 68.1% | 65.3% |
| P | TSLA | 2018-08-10 | $287.50 | 173 | $0.01 | $0.14 | $0.09 | $0.12 | 0.03% | 1,560 | 0 | 0.0% | --- | 433.0 | 450 | 49.9% | 48.1% |
| P | TSLA | 2018-08-10 | $290.00 | 244 | $0.01 | $0.31 | $0.07 | $0.38 | 0.10% | 1,560 | 0 | 0.0% | --- | 775.5 | 783 | 39.3% | 39.0% |
| P | TSLA | 2018-08-10 | $292.50 | 422 | $0.01 | $0.31 | $0.15 | $0.07 | 0.02% | 1,463 | 0 | 0.0% | --- | 390.0 | 419 | 135.3% | 125.9% |
| P | TSLA | 2018-08-10 | $295.00 | 988 | $0.01 | $0.25 | $0.09 | $0.05 | 0.01% | 1,560 | 0 | 0.0% | --- | 921.0 | 1,059 | 134.1% | 116.6% |
| P | TSLA | 2018-08-10 | $297.50 | 632 | $0.01 | $0.40 | $0.09 | $0.07 | 0.02% | 1,560 | 0 | 0.0% | --- | 614.3 | 780 | 128.6% | 101.3% |
| P | TSLA | 2018-08-10 | $300.00 | 9,437 | $0.01 | $0.44 | $0.10 | $0.03 | 0.01% | 1,560 | 0 | 0.0% | --- | 3,433.3 | 5,171 | 343.6% | 228.1% |
| P | TSLA | 2018-08-10 | $302.50 | 509 | $0.01 | $0.50 | $0.15 | $0.93 | 0.25% | 1,560 | 0 | 0.0% | --- | 438.5 | 552 | 145.1% | 115.3% |
| P | TSLA | 2018-08-10 | $305.00 | 573 | $0.01 | $0.55 | $0.11 | $0.40 | 0.11% | 1,560 | 0 | 0.0% | --- | 647.3 | 696 | 110.7% | 102.9% |
| P | TSLA | 2018-08-10 | $307.50 | 561 | $0.01 | $0.63 | $0.19 | $0.40 | 0.11% | 1,560 | 0 | 0.0% | --- | 625.5 | 651 | 112.1% | 107.7% |
| P | TSLA | 2018-08-10 | $310.00 | 3,374 | $0.01 | $0.67 | $0.17 | $0.35 | 0.10% | 1,560 | 0 | 0.0% | --- | 2,817.0 | 3,190 | 149.7% | 132.2% |
| P | TSLA | 2018-08-10 | $312.50 | 1,011 | $0.01 | $0.78 | $0.23 | $0.40 | 0.11% | 1,560 | 0 | 0.0% | --- | 415.3 | 495 | 304.3% | 255.3% |
| P | TSLA | 2018-08-10 | $315.00 | 2,828 | $0.01 | $0.85 | $0.21 | $0.11 | 0.03% | 1,560 | 0 | 0.0% | --- | 1,352.3 | 1,571 | 261.4% | 225.0% |
| P | TSLA | 2018-08-10 | $317.50 | 1,384 | $0.01 | $1.00 | $0.26 | $0.11 | 0.03% | 1,560 | 0 | 0.0% | --- | 564.8 | 692 | 306.3% | 250.0% |
| P | TSLA | 2018-08-10 | $320.00 | 5,552 | $0.01 | $1.07 | $0.29 | $0.08 | 0.02% | 1,560 | 0 | 0.0% | --- | 2,548.3 | 2,744 | 272.3% | 252.9% |
| P | TSLA | 2018-08-10 | $322.50 | 2,170 | $0.01 | $1.25 | $0.41 | $1.31 | 0.36% | 1,560 | 0 | 0.0% | --- | 707.0 | 1,087 | 383.7% | 249.5% |
| P | TSLA | 2018-08-10 | $325.00 | 8,815 | $0.01 | $1.42 | $0.43 | $0.11 | 0.03% | 1,560 | 0 | 0.0% | --- | 2,756.0 | 3,160 | 399.8% | 348.7% |
| P | TSLA | 2018-08-10 | $327.50 | 2,176 | $0.01 | $1.60 | $0.56 | $0.17 | 0.05% | 1,560 | 0 | 0.0% | --- | 792.3 | 917 | 343.3% | 296.6% |
| P | TSLA | 2018-08-10 | $330.00 | 13,652 | $0.01 | $2.03 | $0.67 | $0.20 | 0.05% | 1,560 | 0 | 0.0% | --- | 3,035.0 | 3,405 | 562.3% | 501.2% |
| P | TSLA | 2018-08-10 | $332.50 | 3,809 | $0.01 | $3.55 | $0.92 | $0.18 | 0.05% | 1,560 | 0 | 0.0% | --- | 1,102.0 | 1,375 | 432.1% | 346.3% |
| P | TSLA | 2018-08-10 | $335.00 | 15,214 | $0.01 | $3.46 | $1.00 | $0.27 | 0.07% | 1,560 | 0 | 0.0% | --- | 2,976.0 | 3,401 | 639.0% | 559.2% |
| P | TSLA | 2018-08-10 | $337.50 | 5,769 | $0.01 | $4.45 | $1.12 | $0.22 | 0.06% | 1,560 | 0 | 0.0% | --- | 1,055.3 | 1,555 | 683.4% | 463.7% |
| P | TSLA | 2018-08-10 | $340.00 | 25,605 | $0.01 | $5.55 | $1.57 | $0.13 | 0.03% | 1,463 | 0 | 0.0% | --- | 3,164.5 | 4,333 | 1011.4% | 738.7% |
| P | TSLA | 2018-08-10 | $342.50 | 9,066 | $0.02 | $6.85 | $2.03 | $0.43 | 0.12% | 1,560 | 0 | 0.0% | --- | 1,511.3 | 2,343 | 749.9% | 483.7% |
| P | TSLA | 2018-08-10 | $345.00 | 24,812 | $0.01 | $8.05 | $2.07 | $0.24 | 0.07% | 1,560 | 0 | 0.0% | --- | 2,423.0 | 3,692 | 1280.0% | 840.1% |
| P | TSLA | 2018-08-10 | $347.50 | 13,010 | $0.02 | $9.80 | $2.02 | $0.41 | 0.11% | 1,560 | 0 | 0.0% | --- | 1,216.5 | 1,756 | 1336.8% | 926.1% |
| P | TSLA | 2018-08-10 | $350.00 | 49,091 | $0.01 | $13.19 | $2.53 | $0.38 | 0.10% | 1,560 | 2 | 0.1% | 0.09% | 3,708.5 | 5,197 | 1654.7% | 1180.8% |
| P | TSLA | 2018-08-10 | $352.50 | 14,335 | $0.01 | $12.95 | $3.02 | $0.31 | 0.09% | 1,463 | 1 | 0.1% | 0.02% | 928.3 | 1,756 | 1930.4% | 1020.4% |
| P | TSLA | 2018-08-10 | $355.00 | 23,441 | $0.22 | $16.90 | $3.97 | $0.79 | 0.22% | 1,463 | 1 | 0.1% | 0.07% | 1,455.5 | 2,162 | 2013.1% | 1355.3% |
| P | TSLA | 2018-08-10 | $357.50 | 8,040 | $1.03 | $16.90 | $4.90 | $0.82 | 0.23% | 1,463 | 0 | 0.0% | --- | 624.8 | 1,017 | 1608.6% | 988.2% |
| P | TSLA | 2018-08-10 | $360.00 | 24,158 | $1.50 | $20.40 | $5.49 | $1.09 | 0.31% | 1,560 | 1 | 0.1% | 0.09% | 1,939.8 | 3,221 | 1556.8% | 937.5% |
| P | TSLA | 2018-08-10 | $362.50 | 4,085 | $0.80 | $23.00 | $6.63 | $1.19 | 0.34% | 1,560 | 0 | 0.0% | --- | 639.8 | 1,166 | 798.2% | 437.9% |
| P | TSLA | 2018-08-10 | $365.00 | 8,860 | $2.24 | $20.75 | $7.03 | $1.18 | 0.33% | 1,560 | 1 | 0.1% | 0.05% | 1,048.0 | 1,880 | 1056.8% | 589.1% |
| P | TSLA | 2018-08-10 | $367.50 | 2,629 | $2.88 | $23.84 | $7.64 | $1.55 | 0.43% | 1,560 | 0 | 0.0% | --- | 353.3 | 646 | 930.3% | 508.7% |
| P | TSLA | 2018-08-10 | $370.00 | 12,408 | $3.37 | $27.50 | $7.67 | $1.28 | 0.36% | 1,463 | 1 | 0.1% | 0.18% | 1,467.0 | 2,665 | 1057.3% | 582.0% |
| P | TSLA | 2018-08-10 | $372.50 | 2,409 | $4.10 | $28.88 | $7.94 | $1.72 | 0.48% | 1,560 | 0 | 0.0% | --- | 271.8 | 522 | 1108.1% | 576.9% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Open Interest | Weekly Maximum Volume to Open Interest |
| P | TSLA | 2018-08-10 | $375.00 | 5,272 | $4.67 | $32.40 | $9.42 | $1.77 | 0.50% | 1,560 | 0 | 0.0% | --- | 723.8 | 1,248 | 910.5% | 528.0% |
| P | TSLA | 2018-08-10 | $377.50 | 972 | $6.10 | $31.13 | $10.94 | $1.96 | 0.55% | 1,463 | 0 | 0.0% | --- | 143.5 | 257 | 846.7% | 472.8% |
| P | TSLA | 2018-08-10 | $380.00 | 3,693 | $7.00 | $34.15 | $12.80 | $1.89 | 0.53% | 1,560 | 0 | 0.0% | --- | 723.8 | 1,273 | 637.8% | 362.6% |
| P | TSLA | 2018-08-10 | $382.50 | 308 | $8.25 | $33.85 | $14.60 | $2.51 | 0.70% | 1,560 | 0 | 0.0% | --- | 44.0 | 67 | 875.0% | 574.6% |
| P | TSLA | 2018-08-10 | $385.00 | 352 | $9.85 | $38.00 | $15.88 | $2.33 | 0.65% | 1,560 | 1 | 0.1% | 0.11% | 110.3 | 202 | 399.1% | 217.8% |
| P | TSLA | 2018-08-10 | $387.50 | 30 | $13.65 | $35.70 | $18.35 | $2.71 | 0.76% | 1,560 | 0 | 0.0% | --- | 11.8 | 22 | 319.1% | 170.5% |
| P | TSLA | 2018-08-10 | $390.00 | 221 | $12.90 | $43.03 | $22.60 | $2.70 | 0.75% | 1,560 | 0 | 0.0% | --- | 45.8 | 76 | 603.8% | 363.5% |
| P | TSLA | 2018-08-10 | $392.50 | 10 | $15.30 | $28.05 | $25.51 | $3.01 | 0.84% | 1,560 | 0 | 0.0% | --- | 6.5 | 9 | 192.3% | 138.9% |
| P | TSLA | 2018-08-10 | $395.00 | 23 | $17.87 | $48.50 | $33.37 | $2.98 | 0.83% | 1,560 | 0 | 0.0% | --- | 14.3 | 20 | 201.8% | 143.8% |
| P | TSLA | 2018-08-10 | $397.50 | 31 | $19.45 | $49.09 | $32.31 | $3.16 | 0.88% | 1,560 | 0 | 0.0% | --- | 7.5 | 16 | 516.7% | 242.2% |
| P | TSLA | 2018-08-10 | $400.00 | 237 | $21.00 | $56.90 | $38.53 | $2.90 | 0.81% | 1,560 | 0 | 0.0% | --- | 49.5 | 65 | 598.5% | 455.8% |
| P | TSLA | 2018-08-10 | $402.50 | 3 | $39.45 | $39.45 | $39.45 | $3.41 | 0.95% | 1,560 | 0 | 0.0% | --- | 0.0 | 0 | --- | --- |
| P | TSLA | 2018-08-10 | $405.00 | 15 | $33.28 | $52.18 | $37.28 | $3.45 | 0.96% | 1,560 | 0 | 0.0% | --- | 6.5 | 12 | 288.5% | 156.3% |
| P | TSLA | 2018-08-10 | $410.00 | 7 | $32.16 | $43.00 | $40.59 | $3.47 | 0.96% | 1,463 | 0 | 0.0% | --- | 5.0 | 5 | 175.0% | 175.0% |
| P | TSLA | 2018-08-10 | $415.00 | 1 | $60.50 | $60.50 | $60.50 | $3.50 | 0.97% | 1,560 | 0 | 0.0% | --- | 1.0 | 1 | 125.0% | 125.0% |
| P | TSLA | 2018-08-10 | $420.00 | 30 | $38.00 | $45.30 | $41.01 | $3.41 | 0.95% | 1,560 | 0 | 0.0% | --- | 13.0 | 21 | 288.5% | 178.6% |
| P | TSLA | 2018-08-10 | $425.00 | 4 | $58.00 | $74.12 | $66.22 | $3.54 | 0.98% | 1,560 | 0 | 0.0% | --- | 1.0 | 2 | 500.0% | 250.0% |
| P | TSLA | 2018-08-10 | $430.00 | 48 | $55.00 | $59.70 | $56.15 | $3.15 | 0.88% | 1,560 | 0 | 0.0% | --- | 18.3 | 25 | 328.8% | 240.0% |
| P | TSLA | 2018-08-10 | $440.00 | 2 | $56.00 | $59.00 | $57.50 | $3.50 | 0.97% | 1,560 | 0 | 0.0% | --- | 0.5 | 1 | 500.0% | 250.0% |
| P | TSLA | 2018-08-17 | $20.00 | 36 | $0.01 | $0.01 | $0.01 | $0.15 | 0.04% | 3,510 | 0 | 0.0% | --- | 1,245.9 | 1,254 | 1.6% | 1.6% |
| P | TSLA | 2018-08-17 | $30.00 | 506 | $0.01 | $0.01 | $0.01 | $0.15 | 0.04% | 3,510 | 0 | 0.0% | --- | 1,203.3 | 1,370 | 23.4% | 20.5% |
| P | TSLA | 2018-08-17 | $40.00 | 936 | $0.01 | $0.01 | $0.01 | $0.01 | 0.00% | 3,510 | 0 | 0.0% | --- | 1,600.8 | 1,805 | 32.5% | 28.8% |
| P | TSLA | 2018-08-17 | $50.00 | 5,053 | $0.01 | $0.02 | $0.01 | $0.15 | 0.04% | 3,510 | 0 | 0.0% | --- | 12,746.2 | 13,498 | 22.0% | 20.8% |
| P | TSLA | 2018-08-17 | $60.00 | 186 | $0.01 | $0.02 | $0.01 | $0.15 | 0.04% | 3,510 | 0 | 0.0% | --- | 1,756.0 | 1,779 | 5.9% | 5.8% |
| P | TSLA | 2018-08-17 | $70.00 | 72 | $0.01 | $0.04 | $0.01 | $0.21 | 0.06% | 3,510 | 0 | 0.0% | --- | 538.4 | 556 | 7.4% | 7.2% |
| P | TSLA | 2018-08-17 | $80.00 | 234 | $0.01 | $0.03 | $0.02 | $0.16 | 0.04% | 3,510 | 0 | 0.0% | --- | 876.1 | 909 | 14.8% | 14.3% |
| P | TSLA | 2018-08-17 | $90.00 | 216 | $0.01 | $0.02 | $0.02 | $0.19 | 0.05% | 3,510 | 0 | 0.0% | --- | 1,942.1 | 1,988 | 6.2% | 6.0% |
| P | TSLA | 2018-08-17 | $100.00 | 1,138 | $0.01 | $0.06 | $0.03 | $0.35 | 0.10% | 3,510 | 0 | 0.0% | --- | 8,553.9 | 8,651 | 7.4% | 7.3% |
| P | TSLA | 2018-08-17 | $105.00 | 2 | $0.02 | $0.02 | $0.02 | $0.23 | 0.06% | 3,510 | 0 | 0.0% | --- | 12.9 | 14 | 8.6% | 7.9% |
| P | TSLA | 2018-08-17 | $110.00 | 80 | $0.01 | $0.04 | $0.02 | $0.20 | 0.06% | 3,510 | 0 | 0.0% | --- | 927.9 | 943 | 4.8% | 4.7% |
| P | TSLA | 2018-08-17 | $115.00 | 1 | $0.04 | $0.04 | $0.04 | $0.23 | 0.06% | 3,510 | 0 | 0.0% | --- | 0.6 | 1 | 100.0% | 55.6% |
| P | TSLA | 2018-08-17 | $120.00 | 188 | $0.01 | $0.07 | $0.06 | $0.20 | 0.06% | 3,510 | 0 | 0.0% | --- | 489.7 | 534 | 21.3% | 19.6% |
| P | TSLA | 2018-08-17 | $125.00 | 154 | $0.01 | $0.06 | $0.03 | $0.23 | 0.06% | 3,510 | 0 | 0.0% | --- | 70.3 | 104 | 121.6% | 82.3% |
| P | TSLA | 2018-08-17 | $130.00 | 167 | $0.01 | $0.05 | $0.03 | $0.21 | 0.06% | 3,510 | 0 | 0.0% | --- | 220.0 | 278 | 42.2% | 33.4% |
| P | TSLA | 2018-08-17 | $135.00 | 37 | $0.04 | $0.06 | $0.05 | $0.25 | 0.07% | 3,510 | 0 | 0.0% | --- | 42.6 | 54 | 48.3% | 38.1% |
| P | TSLA | 2018-08-17 | $140.00 | 153 | $0.02 | $0.08 | $0.05 | $0.21 | 0.06% | 3,510 | 0 | 0.0% | --- | 336.3 | 383 | 25.3% | 22.2% |
| P | TSLA | 2018-08-17 | $145.00 | 545 | $0.01 | $0.45 | $0.16 | $0.05 | 0.01% | 3,510 | 0 | 0.0% | --- | 1,933.9 | 2,012 | 15.7% | 15.0% |
| P | TSLA | 2018-08-17 | $150.00 | 1,507 | $0.01 | $0.34 | $0.05 | $0.16 | 0.04% | 3,510 | 0 | 0.0% | --- | 4,095.7 | 4,344 | 20.4% | 19.3% |
| P | TSLA | 2018-08-17 | $155.00 | 653 | $0.01 | $0.18 | $0.07 | $0.19 | 0.05% | 3,510 | 0 | 0.0% | --- | 2,226.4 | 2,328 | 16.3% | 15.6% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Open Interest | Weekly Maximum Volume to Open Interest |
| P | TSLA | 2018-08-17 | $160.00 | 504 | $0.01 | $0.15 | $0.07 | $0.20 | 0.06% | 3,510 | 0 | 0.0% | --- | 489.3 | 556 | 57.2% | 50.4% |
| P | TSLA | 2018-08-17 | $165.00 | 260 | $0.01 | $0.15 | $0.07 | $0.23 | 0.06% | 3,510 | 0 | 0.0% | --- | 292.8 | 349 | 49.3% | 41.4% |
| P | TSLA | 2018-08-17 | $170.00 | 1,017 | $0.01 | $0.14 | $0.08 | $0.19 | 0.05% | 3,510 | 0 | 0.0% | --- | 1,350.1 | 1,443 | 41.8% | 39.2% |
| P | TSLA | 2018-08-17 | $175.00 | 109 | $0.01 | $0.19 | $0.04 | $0.22 | 0.06% | 3,510 | 0 | 0.0% | --- | 437.7 | 447 | 13.8% | 13.5% |
| P | TSLA | 2018-08-17 | $180.00 | 381 | $0.01 | $0.27 | $0.11 | $0.20 | 0.06% | 3,510 | 0 | 0.0% | --- | 1,015.7 | 1,093 | 20.8% | 19.4% |
| P | TSLA | 2018-08-17 | $185.00 | 316 | $0.01 | $0.23 | $0.08 | $0.24 | 0.07% | 3,510 | 0 | 0.0% | --- | 504.1 | 518 | 34.8% | 33.9% |
| P | TSLA | 2018-08-17 | $190.00 | 270 | $0.01 | $0.23 | $0.12 | $0.20 | 0.06% | 3,510 | 0 | 0.0% | --- | 1,281.6 | 1,299 | 11.7% | 11.5% |
| P | TSLA | 2018-08-17 | $195.00 | 147 | $0.01 | $0.30 | $0.06 | $0.21 | 0.06% | 3,510 | 0 | 0.0% | --- | 247.3 | 257 | 33.0% | 31.8% |
| P | TSLA | 2018-08-17 | $200.00 | 1,766 | $0.01 | $0.40 | $0.15 | $0.18 | 0.05% | 3,510 | 0 | 0.0% | --- | 5,622.7 | 5,826 | 17.4% | 16.8% |
| P | TSLA | 2018-08-17 | $205.00 | 596 | $0.01 | $1.09 | $0.15 | $0.25 | 0.07% | 3,510 | 0 | 0.0% | --- | 591.3 | 654 | 50.6% | 50.6% |
| P | TSLA | 2018-08-17 | $210.00 | 1,554 | $0.01 | $0.41 | $0.15 | $0.21 | 0.06% | 3,510 | 0 | 0.0% | --- | 1,473.4 | 1,709 | 58.6% | 50.5% |
| P | TSLA | 2018-08-17 | $215.00 | 980 | $0.01 | $0.74 | $0.14 | $0.23 | 0.06% | 3,510 | 0 | 0.0% | --- | 852.7 | 1,022 | 63.9% | 53.3% |
| P | TSLA | 2018-08-17 | $220.00 | 544 | $0.01 | $0.57 | $0.21 | $0.20 | 0.06% | 3,510 | 0 | 0.0% | --- | 2,266.0 | 2,309 | 13.3% | 13.1% |
| P | TSLA | 2018-08-17 | $225.00 | 901 | $0.01 | $0.49 | $0.12 | $0.31 | 0.08% | 3,510 | 0 | 0.0% | --- | 1,044.6 | 1,149 | 47.9% | 43.6% |
| P | TSLA | 2018-08-17 | $230.00 | 850 | $0.01 | $0.58 | $0.19 | $0.08 | 0.02% | 3,510 | 0 | 0.0% | --- | 986.4 | 1,056 | 47.9% | 44.7% |
| P | TSLA | 2018-08-17 | $235.00 | 854 | $0.01 | $0.98 | $0.12 | $0.22 | 0.06% | 3,510 | 0 | 0.0% | --- | 1,620.7 | 1,801 | 29.3% | 26.3% |
| P | TSLA | 2018-08-17 | $240.00 | 1,264 | $0.01 | $0.75 | $0.35 | $0.08 | 0.02% | 3,413 | 0 | 0.0% | --- | 1,682.6 | 1,825 | 41.7% | 38.5% |
| P | TSLA | 2018-08-17 | $245.00 | 3,746 | $0.01 | $0.81 | $0.34 | $0.24 | 0.06% | 3,510 | 0 | 0.0% | --- | 1,476.2 | 1,762 | 141.0% | 118.1% |
| P | TSLA | 2018-08-17 | $250.00 | 4,064 | $0.01 | $0.94 | $0.31 | $0.09 | 0.03% | 3,510 | 0 | 0.0% | --- | 6,749.6 | 7,192 | 33.5% | 31.4% |
| P | TSLA | 2018-08-17 | $255.00 | 603 | $0.01 | $0.99 | $0.34 | $0.26 | 0.07% | 3,510 | 0 | 0.0% | --- | 725.8 | 798 | 46.2% | 42.0% |
| P | TSLA | 2018-08-17 | $260.00 | 3,460 | $0.01 | $1.07 | $0.39 | $0.13 | 0.03% | 3,510 | 0 | 0.0% | --- | 3,107.0 | 3,257 | 61.9% | 59.0% |
| P | TSLA | 2018-08-17 | $265.00 | 1,474 | $0.01 | $4.35 | $0.30 | $0.25 | 0.07% | 3,510 | 0 | 0.0% | --- | 807.7 | 917 | 101.4% | 89.3% |
| P | TSLA | 2018-08-17 | $270.00 | 2,884 | $0.01 | $5.00 | $0.31 | $0.91 | 0.25% | 3,510 | 0 | 0.0% | --- | 2,611.2 | 2,788 | 61.4% | 57.5% |
| P | TSLA | 2018-08-17 | $275.00 | 4,430 | $0.01 | $1.51 | $0.29 | $0.08 | 0.02% | 3,510 | 0 | 0.0% | --- | 2,007.4 | 2,245 | 122.6% | 109.6% |
| P | TSLA | 2018-08-17 | $280.00 | 8,688 | $0.01 | $1.66 | $0.51 | $0.07 | 0.02% | 3,413 | 0 | 0.0% | --- | 3,552.1 | 4,408 | 135.9% | 109.5% |
| P | TSLA | 2018-08-17 | $282.50 | 901 | $0.02 | $1.75 | $0.30 | $0.28 | 0.08% | 3,510 | 0 | 0.0% | --- | 125.3 | 206 | 399.4% | 243.0% |
| P | TSLA | 2018-08-17 | $285.00 | 3,367 | $0.01 | $1.81 | $0.47 | $0.22 | 0.06% | 3,510 | 0 | 0.0% | --- | 1,276.9 | 1,522 | 146.5% | 122.9% |
| P | TSLA | 2018-08-17 | $287.50 | 1,545 | $0.01 | $1.95 | $0.46 | $0.17 | 0.05% | 3,510 | 0 | 0.0% | --- | 323.8 | 562 | 265.1% | 152.7% |
| P | TSLA | 2018-08-17 | $290.00 | 7,494 | $0.01 | $2.05 | $0.51 | $0.37 | 0.10% | 3,510 | 0 | 0.0% | --- | 3,573.8 | 3,786 | 116.5% | 110.0% |
| P | TSLA | 2018-08-17 | $292.50 | 2,286 | $0.01 | $2.17 | $0.50 | $0.52 | 0.14% | 3,510 | 0 | 0.0% | --- | 328.4 | 520 | 386.7% | 244.7% |
| P | TSLA | 2018-08-17 | $295.00 | 6,876 | $0.01 | $2.42 | $0.64 | $0.22 | 0.06% | 3,510 | 0 | 0.0% | --- | 1,255.6 | 1,616 | 304.2% | 236.4% |
| P | TSLA | 2018-08-17 | $297.50 | 6,383 | $0.02 | $2.60 | $0.57 | $0.24 | 0.07% | 3,510 | 0 | 0.0% | --- | 618.4 | 844 | 573.4% | 420.2% |
| P | TSLA | 2018-08-17 | $300.00 | 40,960 | $0.02 | $2.80 | $0.89 | $0.07 | 0.02% | 3,510 | 0 | 0.0% | --- | 6,062.1 | 6,908 | 375.4% | 329.4% |
| P | TSLA | 2018-08-17 | $302.50 | 9,594 | $0.01 | $2.90 | $0.91 | $0.25 | 0.07% | 3,510 | 0 | 0.0% | --- | 247.8 | 281 | 2151.1% | 1896.8% |
| P | TSLA | 2018-08-17 | $305.00 | 25,439 | $0.08 | $3.70 | $1.35 | $0.24 | 0.07% | 3,510 | 0 | 0.0% | --- | 3,105.4 | 4,046 | 455.1% | 352.8% |
| P | TSLA | 2018-08-17 | $307.50 | 7,537 | $0.14 | $4.80 | $2.23 | $0.26 | 0.07% | 3,510 | 0 | 0.0% | --- | 510.4 | 605 | 820.3% | 692.1% |
| P | TSLA | 2018-08-17 | $310.00 | 24,775 | $0.16 | $6.50 | $2.53 | $0.16 | 0.05% | 3,510 | 0 | 0.0% | --- | 3,085.9 | 3,710 | 446.0% | 371.0% |
| P | TSLA | 2018-08-17 | $312.50 | 6,713 | $0.20 | $8.95 | $3.35 | $0.33 | 0.10% | 3,510 | 0 | 0.0% | --- | 533.1 | 706 | 699.6% | 528.2% |
| P | TSLA | 2018-08-17 | $315.00 | 15,723 | $0.24 | $11.50 | $3.81 | $0.34 | 0.10% | 3,510 | 0 | 0.0% | --- | 2,524.3 | 2,959 | 346.0% | 295.2% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] Call/ Put | [2] Root | [3] Expiration | [4] Strike | [5] Volume | [6] Minimum Traded Price | [7] Maximum Traded Price | [8] Volume-Weighted Average Price | [9] Average $ Spread | [10] Average Spread as % of Stock Mid | [11] Put Call Pairs | [12] # of Put Call Violations | [13] % of Put Call Violations | [14] Average Violation as % of Stock Mid | [15] Average Open Interest | [16] Maximum Open Interest | [17] Weekly Volume to Average Open Interest | [18] Weekly Volume to Maximum Open Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | TSLA | 2018-08-17 | $317.50 | 5,925 | $0.28 | $13.15 | $3.65 | $0.38 | 0.11% | 3,510 | 0 | 0.0% | --- | 645.9 | 1,307 | 509.6% | 251.8% |
| P | TSLA | 2018-08-17 | $320.00 | 20,229 | $0.34 | $16.23 | $3.47 | $0.23 | 0.07% | 3,413 | 0 | 0.0% | --- | 4,305.8 | 5,013 | 261.0% | 224.2% |
| P | TSLA | 2018-08-17 | $322.50 | 9,708 | $0.43 | $19.00 | $3.42 | $0.30 | 0.09% | 3,413 | 0 | 0.0% | --- | 1,264.0 | 1,995 | 426.7% | 270.3% |
| P | TSLA | 2018-08-17 | $325.00 | 13,849 | $0.52 | $21.45 | $4.06 | $0.81 | 0.23% | 3,510 | 0 | 0.0% | --- | 2,313.7 | 3,597 | 332.5% | 213.9% |
| P | TSLA | 2018-08-17 | $327.50 | 5,973 | $0.57 | $23.65 | $4.00 | $0.33 | 0.10% | 3,413 | 0 | 0.0% | --- | 813.2 | 1,850 | 408.0% | 179.4% |
| P | TSLA | 2018-08-17 | $330.00 | 29,171 | $0.84 | $26.40 | $4.78 | $0.30 | 0.09% | 3,413 | 0 | 0.0% | --- | 3,772.2 | 5,692 | 429.6% | 284.7% |
| P | TSLA | 2018-08-17 | $332.50 | 6,559 | $1.12 | $29.40 | $4.81 | $0.50 | 0.15% | 3,510 | 0 | 0.0% | --- | 520.6 | 1,336 | 700.0% | 272.7% |
| P | TSLA | 2018-08-17 | $335.00 | 18,589 | $1.02 | $31.38 | $5.50 | $0.50 | 0.15% | 3,510 | 0 | 0.0% | --- | 1,750.1 | 3,086 | 590.1% | 334.6% |
| P | TSLA | 2018-08-17 | $337.50 | 10,292 | $1.39 | $33.44 | $5.79 | $0.56 | 0.17% | 3,510 | 0 | 0.0% | --- | 789.3 | 1,516 | 724.4% | 377.2% |
| P | TSLA | 2018-08-17 | $340.00 | 29,771 | $1.46 | $36.20 | $6.43 | $0.50 | 0.15% | 3,510 | 0 | 0.0% | --- | 4,836.8 | 6,259 | 342.0% | 264.3% |
| P | TSLA | 2018-08-17 | $342.50 | 5,657 | $1.00 | $38.40 | $7.37 | $0.65 | 0.19% | 3,413 | 0 | 0.0% | --- | 613.6 | 900 | 512.2% | 349.2% |
| P | TSLA | 2018-08-17 | $345.00 | 12,736 | $1.66 | $41.00 | $8.07 | $0.69 | 0.20% | 3,413 | 0 | 0.0% | --- | 2,016.0 | 2,704 | 351.0% | 261.7% |
| P | TSLA | 2018-08-17 | $347.50 | 5,229 | $3.00 | $44.00 | $8.78 | $0.68 | 0.20% | 3,413 | 0 | 0.0% | --- | 749.4 | 1,201 | 387.6% | 241.9% |
| P | TSLA | 2018-08-17 | $350.00 | 35,239 | $3.10 | $46.70 | $9.46 | $0.83 | 0.24% | 3,510 | 1 | 0.0% | 0.12% | 5,466.3 | 7,038 | 358.1% | 278.2% |
| P | TSLA | 2018-08-17 | $352.50 | 5,168 | $3.61 | $47.87 | $9.45 | $0.80 | 0.24% | 3,413 | 0 | 0.0% | --- | 635.6 | 1,298 | 451.7% | 221.2% |
| P | TSLA | 2018-08-17 | $355.00 | 9,422 | $3.00 | $51.09 | $10.89 | $0.84 | 0.25% | 3,413 | 2 | 0.1% | 0.12% | 1,202.0 | 1,668 | 435.5% | 313.8% |
| P | TSLA | 2018-08-17 | $357.50 | 3,526 | $4.60 | $52.80 | $12.23 | $1.10 | 0.32% | 3,510 | 0 | 0.0% | --- | 530.2 | 893 | 369.4% | 219.4% |
| P | TSLA | 2018-08-17 | $360.00 | 11,941 | $4.20 | $55.92 | $13.18 | $1.37 | 0.40% | 3,510 | 2 | 0.1% | 0.02% | 2,037.3 | 2,640 | 325.6% | 251.3% |
| P | TSLA | 2018-08-17 | $362.50 | 1,391 | $5.00 | $57.91 | $14.30 | $1.25 | 0.37% | 3,510 | 0 | 0.0% | --- | 307.3 | 393 | 251.4% | 196.6% |
| P | TSLA | 2018-08-17 | $365.00 | 3,092 | $4.45 | $60.89 | $14.54 | $1.63 | 0.47% | 3,510 | 0 | 0.0% | --- | 566.3 | 687 | 303.3% | 250.0% |
| P | TSLA | 2018-08-17 | $367.50 | 812 | $7.22 | $62.57 | $16.31 | $1.48 | 0.43% | 3,510 | 0 | 0.0% | --- | 244.8 | 298 | 184.3% | 151.4% |
| P | TSLA | 2018-08-17 | $370.00 | 4,958 | $7.86 | $65.75 | $16.54 | $1.37 | 0.40% | 3,413 | 0 | 0.0% | --- | 1,201.2 | 1,675 | 229.3% | 164.4% |
| P | TSLA | 2018-08-17 | $372.50 | 832 | $9.60 | $57.48 | $15.25 | $1.55 | 0.45% | 3,413 | 0 | 0.0% | --- | 219.9 | 301 | 210.2% | 153.6% |
| P | TSLA | 2018-08-17 | $375.00 | 2,627 | $9.70 | $71.00 | $19.24 | $2.63 | 0.75% | 3,510 | 0 | 0.0% | --- | 1,785.9 | 2,084 | 81.7% | 70.0% |
| P | TSLA | 2018-08-17 | $377.50 | 779 | $10.65 | $68.14 | $16.41 | $1.87 | 0.54% | 3,510 | 0 | 0.0% | --- | 233.1 | 330 | 185.7% | 131.1% |
| P | TSLA | 2018-08-17 | $380.00 | 3,268 | $12.00 | $75.05 | $17.87 | $1.90 | 0.55% | 3,510 | 2 | 0.1% | 0.17% | 1,253.1 | 1,440 | 144.9% | 126.1% |
| P | TSLA | 2018-08-17 | $382.50 | 129 | $13.19 | $73.43 | $24.87 | $2.08 | 0.60% | 3,510 | 0 | 0.0% | --- | 46.2 | 54 | 155.0% | 132.7% |
| P | TSLA | 2018-08-17 | $385.00 | 248 | $10.95 | $79.53 | $27.88 | $2.97 | 0.85% | 3,510 | 0 | 0.0% | --- | 214.8 | 231 | 64.1% | 59.6% |
| P | TSLA | 2018-08-17 | $387.50 | 61 | $15.00 | $78.51 | $34.35 | $2.30 | 0.67% | 3,510 | 0 | 0.0% | --- | 24.2 | 31 | 139.9% | 109.3% |
| P | TSLA | 2018-08-17 | $390.00 | 832 | $17.50 | $85.30 | $40.69 | $2.26 | 0.65% | 3,510 | 0 | 0.0% | --- | 437.8 | 492 | 105.6% | 93.9% |
| P | TSLA | 2018-08-17 | $392.50 | 26 | $22.80 | $26.15 | $24.60 | $2.43 | 0.70% | 3,510 | 0 | 0.0% | --- | 14.4 | 20 | 100.0% | 72.2% |
| P | TSLA | 2018-08-17 | $395.00 | 133 | $21.00 | $89.50 | $43.75 | $2.44 | 0.70% | 3,510 | 0 | 0.0% | --- | 119.1 | 133 | 62.0% | 55.6% |
| P | TSLA | 2018-08-17 | $397.50 | 19 | $23.45 | $51.91 | $29.90 | $2.55 | 0.73% | 3,510 | 0 | 0.0% | --- | 10.1 | 14 | 104.4% | 75.4% |
| P | TSLA | 2018-08-17 | $400.00 | 445 | $24.46 | $95.00 | $44.03 | $2.51 | 0.72% | 3,510 | 0 | 0.0% | --- | 229.6 | 258 | 107.7% | 95.8% |
| P | TSLA | 2018-08-17 | $405.00 | 8 | $36.88 | $57.80 | $41.83 | $2.87 | 0.83% | 3,510 | 0 | 0.0% | --- | 40.9 | 43 | 10.9% | 10.3% |
| P | TSLA | 2018-08-17 | $407.50 | 2 | $55.95 | $73.50 | $64.73 | $2.92 | 0.85% | 2,340 | 0 | 0.0% | --- | 0.3 | 1 | 500.0% | 166.7% |
| P | TSLA | 2018-08-17 | $410.00 | 17 | $50.85 | $72.00 | $55.76 | $2.90 | 0.83% | 3,510 | 0 | 0.0% | --- | 86.3 | 89 | 10.9% | 10.6% |
| P | TSLA | 2018-08-17 | $415.00 | 8 | $36.00 | $57.80 | $46.79 | $3.01 | 0.86% | 3,510 | 0 | 0.0% | --- | 16.6 | 18 | 26.8% | 24.7% |
| P | TSLA | 2018-08-17 | $420.00 | 38 | $40.00 | $111.83 | $61.09 | $3.20 | 0.92% | 3,510 | 0 | 0.0% | --- | 39.2 | 41 | 53.8% | 51.5% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2018-08-17 | $425.00 | 91 | $57.00 | $72.13 | $71.54 | $3.04 | 0.87% | 3,510 | 0 | 0.0% | --- | 111.9 | 141 | 45.2% | 35.9% |
| P | TSLA | 2018-08-17 | $430.00 | 1 | $61.80 | $61.80 | $61.80 | $3.27 | 0.93% | 3,510 | 0 | 0.0% | --- | 38.8 | 39 | 1.4% | 1.4% |
| P | TSLA | 2018-08-17 | $435.00 | 6 | $58.98 | $70.65 | $64.82 | $3.30 | 0.94% | 3,510 | 0 | 0.0% | --- | 21.4 | 22 | 15.5% | 15.2% |
| P | TSLA | 2018-08-17 | $455.00 | 3 | $78.20 | $78.20 | $78.20 | $3.48 | 0.99% | 3,510 | 0 | 0.0% | --- | 11.3 | 13 | 14.7% | 12.8% |
| P | TSLA | 2018-08-17 | $475.00 | 11 | $111.70 | $112.05 | $112.02 | $3.52 | 1.01% | 3,510 | 0 | 0.0% | --- | 24.7 | 26 | 24.8% | 23.5% |
| P | TSLA | 2018-08-17 | $500.00 | 3 | $136.70 | $195.50 | $165.73 | $3.57 | 1.02% | 3,510 | 0 | 0.0% | --- | 3.8 | 4 | 44.1% | 41.7% |
| P | TSLA | 2018-08-17 | $600.00 | 2 | $218.00 | $226.17 | $222.09 | $3.60 | 1.03% | 3,510 | 0 | 0.0% | --- | 0.1 | 1 | 1000.0% | 111.1% |
| P | TSLA | 2018-08-24 | $100.00 | 1,490 | $0.02 | $0.10 | $0.05 | $0.26 | 0.07% | 3,510 | 0 | 0.0% | --- | 321.9 | 1,408 | 257.2% | 58.8% |
| P | TSLA | 2018-08-24 | $105.00 | 71 | $0.02 | $0.08 | $0.03 | $0.35 | 0.10% | 3,510 | 0 | 0.0% | --- | 23.1 | 71 | 170.8% | 55.6% |
| P | TSLA | 2018-08-24 | $110.00 | 1,248 | $0.02 | $0.10 | $0.05 | $0.36 | 0.10% | 3,510 | 0 | 0.0% | --- | 121.8 | 1,168 | 569.2% | 59.4% |
| P | TSLA | 2018-08-24 | $115.00 | 134 | $0.02 | $0.15 | $0.03 | $0.34 | 0.09% | 3,510 | 0 | 0.0% | --- | 16.5 | 130 | 451.2% | 57.3% |
| P | TSLA | 2018-08-24 | $120.00 | 125 | $0.03 | $0.20 | $0.10 | $0.33 | 0.09% | 3,510 | 0 | 0.0% | --- | 32.0 | 131 | 217.0% | 53.0% |
| P | TSLA | 2018-08-24 | $125.00 | 194 | $0.04 | $0.15 | $0.06 | $0.37 | 0.10% | 3,510 | 0 | 0.0% | --- | 23.5 | 171 | 458.6% | 63.0% |
| P | TSLA | 2018-08-24 | $130.00 | 430 | $0.04 | $0.15 | $0.07 | $0.36 | 0.10% | 3,510 | 0 | 0.0% | --- | 67.5 | 364 | 353.9% | 65.6% |
| P | TSLA | 2018-08-24 | $135.00 | 96 | $0.04 | $0.25 | $0.07 | $0.36 | 0.10% | 3,510 | 0 | 0.0% | --- | 17.6 | 91 | 303.0% | 58.8% |
| P | TSLA | 2018-08-24 | $140.00 | 148 | $0.05 | $0.22 | $0.10 | $0.39 | 0.11% | 3,510 | 0 | 0.0% | --- | 23.1 | 111 | 355.9% | 74.1% |
| P | TSLA | 2018-08-24 | $145.00 | 658 | $0.01 | $0.25 | $0.10 | $0.30 | 0.08% | 3,510 | 0 | 0.0% | --- | 419.1 | 481 | 87.2% | 76.0% |
| P | TSLA | 2018-08-24 | $150.00 | 862 | $0.01 | $0.30 | $0.13 | $0.28 | 0.08% | 3,510 | 0 | 0.0% | --- | 277.2 | 746 | 172.8% | 64.2% |
| P | TSLA | 2018-08-24 | $155.00 | 213 | $0.05 | $0.34 | $0.12 | $0.30 | 0.08% | 3,510 | 0 | 0.0% | --- | 400.3 | 464 | 29.6% | 25.5% |
| P | TSLA | 2018-08-24 | $160.00 | 70 | $0.08 | $0.41 | $0.21 | $0.36 | 0.10% | 3,510 | 0 | 0.0% | --- | 11.4 | 45 | 341.1% | 86.4% |
| P | TSLA | 2018-08-24 | $165.00 | 239 | $0.13 | $0.38 | $0.19 | $0.42 | 0.12% | 3,510 | 0 | 0.0% | --- | 55.9 | 210 | 237.5% | 63.2% |
| P | TSLA | 2018-08-24 | $170.00 | 94 | $0.04 | $0.47 | $0.28 | $0.41 | 0.11% | 3,510 | 0 | 0.0% | --- | 46.5 | 92 | 112.3% | 56.8% |
| P | TSLA | 2018-08-24 | $175.00 | 1,284 | $0.10 | $0.60 | $0.34 | $0.38 | 0.11% | 3,510 | 0 | 0.0% | --- | 274.5 | 1,110 | 259.9% | 64.3% |
| P | TSLA | 2018-08-24 | $180.00 | 516 | $0.12 | $0.64 | $0.36 | $0.28 | 0.08% | 3,413 | 0 | 0.0% | --- | 117.2 | 432 | 244.6% | 66.4% |
| P | TSLA | 2018-08-24 | $185.00 | 128 | $0.14 | $0.75 | $0.33 | $0.36 | 0.10% | 3,510 | 0 | 0.0% | --- | 184.7 | 282 | 38.5% | 25.2% |
| P | TSLA | 2018-08-24 | $190.00 | 467 | $0.11 | $0.70 | $0.27 | $0.37 | 0.10% | 3,510 | 0 | 0.0% | --- | 276.7 | 371 | 93.8% | 69.9% |
| P | TSLA | 2018-08-24 | $195.00 | 192 | $0.14 | $0.90 | $0.42 | $0.38 | 0.11% | 3,510 | 0 | 0.0% | --- | 105.3 | 138 | 101.3% | 77.3% |
| P | TSLA | 2018-08-24 | $200.00 | 1,224 | $0.09 | $1.01 | $0.54 | $0.33 | 0.09% | 3,510 | 0 | 0.0% | --- | 296.0 | 896 | 229.7% | 75.9% |
| P | TSLA | 2018-08-24 | $205.00 | 586 | $0.09 | $1.02 | $0.56 | $0.38 | 0.11% | 3,510 | 0 | 0.0% | --- | 158.4 | 278 | 205.5% | 117.1% |
| P | TSLA | 2018-08-24 | $210.00 | 366 | $0.19 | $1.06 | $0.64 | $0.38 | 0.11% | 3,510 | 0 | 0.0% | --- | 89.0 | 337 | 228.5% | 60.3% |
| P | TSLA | 2018-08-24 | $215.00 | 317 | $0.23 | $1.20 | $0.60 | $0.39 | 0.11% | 3,510 | 0 | 0.0% | --- | 90.5 | 247 | 194.6% | 71.3% |
| P | TSLA | 2018-08-24 | $220.00 | 768 | $0.10 | $1.91 | $0.72 | $0.33 | 0.09% | 3,510 | 0 | 0.0% | --- | 171.6 | 380 | 248.6% | 112.3% |
| P | TSLA | 2018-08-24 | $225.00 | 486 | $0.16 | $1.51 | $0.72 | $0.34 | 0.10% | 3,510 | 0 | 0.0% | --- | 107.8 | 267 | 250.5% | 101.1% |
| P | TSLA | 2018-08-24 | $230.00 | 620 | $0.10 | $2.21 | $1.02 | $0.31 | 0.09% | 3,510 | 0 | 0.0% | --- | 188.9 | 438 | 182.3% | 78.6% |
| P | TSLA | 2018-08-24 | $235.00 | 466 | $0.18 | $1.80 | $0.94 | $0.37 | 0.10% | 3,510 | 0 | 0.0% | --- | 144.0 | 233 | 179.8% | 111.1% |
| P | TSLA | 2018-08-24 | $240.00 | 969 | $0.15 | $2.18 | $1.01 | $0.30 | 0.08% | 3,510 | 0 | 0.0% | --- | 341.7 | 726 | 157.5% | 74.2% |
| P | TSLA | 2018-08-24 | $245.00 | 347 | $0.16 | $2.35 | $1.33 | $0.36 | 0.10% | 3,510 | 0 | 0.0% | --- | 954.7 | 1,035 | 20.2% | 18.6% |
| P | TSLA | 2018-08-24 | $250.00 | 3,183 | $0.14 | $2.61 | $1.31 | $0.29 | 0.08% | 3,510 | 0 | 0.0% | --- | 504.1 | 1,543 | 350.8% | 114.6% |
| P | TSLA | 2018-08-24 | $255.00 | 917 | $0.48 | $2.93 | $1.63 | $0.37 | 0.10% | 3,510 | 0 | 0.0% | --- | 116.0 | 599 | 439.2% | 85.0% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Open Interest | Weekly Maximum Volume to Maximum Open Interest |
| P | TSLA | 2018-08-24 | $260.00 | 1,493 | $0.21 | $3.24 | $1.88 | $0.34 | 0.09% | 3,510 | 0 | 0.0% | --- | 259.7 | 703 | 319.4% | 118.0% |
| P | TSLA | 2018-08-24 | $262.50 | 133 | $0.55 | $2.93 | $1.74 | $0.38 | 0.11% | 3,510 | 0 | 0.0% | --- | 22.8 | 65 | 324.1% | 113.7% |
| P | TSLA | 2018-08-24 | $265.00 | 573 | $0.28 | $3.75 | $1.85 | $0.37 | 0.10% | 3,510 | 0 | 0.0% | --- | 113.9 | 299 | 279.5% | 106.5% |
| P | TSLA | 2018-08-24 | $267.50 | 193 | $0.32 | $3.80 | $1.93 | $0.37 | 0.10% | 3,510 | 0 | 0.0% | --- | 138.0 | 214 | 77.7% | 50.1% |
| P | TSLA | 2018-08-24 | $270.00 | 1,933 | $0.31 | $4.10 | $2.37 | $0.34 | 0.09% | 3,510 | 0 | 0.0% | --- | 715.9 | 1,225 | 150.0% | 87.7% |
| P | TSLA | 2018-08-24 | $272.50 | 481 | $0.78 | $5.32 | $2.12 | $0.39 | 0.11% | 3,510 | 0 | 0.0% | --- | 75.6 | 304 | 353.5% | 87.9% |
| P | TSLA | 2018-08-24 | $275.00 | 1,600 | $0.44 | $4.73 | $3.01 | $0.37 | 0.10% | 3,510 | 0 | 0.0% | --- | 217.6 | 856 | 408.5% | 103.8% |
| P | TSLA | 2018-08-24 | $277.50 | 306 | $0.42 | $5.05 | $2.52 | $0.38 | 0.11% | 3,510 | 0 | 0.0% | --- | 56.0 | 115 | 303.6% | 147.8% |
| P | TSLA | 2018-08-24 | $280.00 | 3,224 | $0.01 | $5.50 | $3.68 | $0.34 | 0.10% | 3,510 | 0 | 0.0% | --- | 327.0 | 1,270 | 547.7% | 141.0% |
| P | TSLA | 2018-08-24 | $282.50 | 586 | $0.85 | $5.65 | $3.06 | $0.40 | 0.11% | 3,510 | 0 | 0.0% | --- | 151.8 | 392 | 214.5% | 83.0% |
| P | TSLA | 2018-08-24 | $285.00 | 1,761 | $0.63 | $6.40 | $4.19 | $0.36 | 0.10% | 3,510 | 0 | 0.0% | --- | 241.8 | 979 | 404.6% | 99.9% |
| P | TSLA | 2018-08-24 | $287.50 | 533 | $0.55 | $6.70 | $3.55 | $0.41 | 0.11% | 3,510 | 0 | 0.0% | --- | 73.5 | 220 | 402.9% | 134.6% |
| P | TSLA | 2018-08-24 | $290.00 | 2,099 | $0.20 | $7.49 | $4.56 | $0.36 | 0.10% | 3,510 | 0 | 0.0% | --- | 435.3 | 877 | 267.9% | 133.0% |
| P | TSLA | 2018-08-24 | $292.50 | 1,020 | $0.78 | $8.05 | $4.05 | $0.33 | 0.09% | 3,510 | 0 | 0.0% | --- | 134.4 | 488 | 421.6% | 116.1% |
| P | TSLA | 2018-08-24 | $295.00 | 2,199 | $0.47 | $8.75 | $5.15 | $0.23 | 0.06% | 3,510 | 0 | 0.0% | --- | 267.9 | 683 | 456.0% | 178.9% |
| P | TSLA | 2018-08-24 | $297.50 | 1,182 | $0.96 | $9.50 | $6.70 | $0.48 | 0.13% | 3,510 | 0 | 0.0% | --- | 117.6 | 477 | 558.4% | 137.7% |
| P | TSLA | 2018-08-24 | $300.00 | 8,264 | $0.90 | $10.39 | $6.14 | $0.56 | 0.15% | 3,413 | 0 | 0.0% | --- | 812.2 | 2,837 | 565.3% | 161.8% |
| P | TSLA | 2018-08-24 | $302.50 | 1,188 | $1.22 | $11.17 | $7.44 | $0.42 | 0.12% | 3,510 | 0 | 0.0% | --- | 122.7 | 432 | 537.9% | 152.8% |
| P | TSLA | 2018-08-24 | $305.00 | 3,571 | $1.20 | $12.25 | $8.52 | $0.41 | 0.12% | 3,510 | 0 | 0.0% | --- | 262.3 | 1,051 | 756.3% | 188.8% |
| P | TSLA | 2018-08-24 | $307.50 | 1,572 | $1.41 | $13.50 | $9.17 | $0.43 | 0.12% | 3,510 | 1 | 0.0% | 0.01% | 94.1 | 346 | 928.1% | 252.4% |
| P | TSLA | 2018-08-24 | $310.00 | 4,720 | $1.15 | $14.55 | $8.37 | $0.39 | 0.11% | 3,510 | 0 | 0.0% | --- | 489.7 | 989 | 535.5% | 265.1% |
| P | TSLA | 2018-08-24 | $312.50 | 2,001 | $2.05 | $15.80 | $8.09 | $0.46 | 0.13% | 3,510 | 0 | 0.0% | --- | 299.4 | 677 | 371.3% | 164.2% |
| P | TSLA | 2018-08-24 | $315.00 | 3,719 | $1.85 | $17.50 | $8.14 | $0.44 | 0.12% | 3,510 | 0 | 0.0% | --- | 903.9 | 1,134 | 228.6% | 182.2% |
| P | TSLA | 2018-08-24 | $317.50 | 1,602 | $2.00 | $18.80 | $8.58 | $0.48 | 0.14% | 3,510 | 0 | 0.0% | --- | 229.8 | 546 | 387.3% | 163.0% |
| P | TSLA | 2018-08-24 | $320.00 | 5,428 | $2.20 | $21.00 | $6.72 | $0.46 | 0.13% | 3,510 | 0 | 0.0% | --- | 609.1 | 1,083 | 495.1% | 278.4% |
| P | TSLA | 2018-08-24 | $322.50 | 1,223 | $2.22 | $22.84 | $8.82 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 144.7 | 333 | 469.6% | 204.0% |
| P | TSLA | 2018-08-24 | $325.00 | 1,885 | $2.00 | $24.83 | $9.63 | $0.50 | 0.14% | 3,510 | 0 | 0.0% | --- | 306.4 | 706 | 341.8% | 148.3% |
| P | TSLA | 2018-08-24 | $327.50 | 1,621 | $2.75 | $26.70 | $12.36 | $0.45 | 0.13% | 3,413 | 0 | 0.0% | --- | 165.4 | 539 | 544.5% | 167.1% |
| P | TSLA | 2018-08-24 | $330.00 | 2,811 | $2.00 | $28.50 | $9.93 | $0.63 | 0.18% | 3,510 | 0 | 0.0% | --- | 473.9 | 889 | 329.5% | 175.7% |
| P | TSLA | 2018-08-24 | $332.50 | 1,292 | $2.96 | $30.60 | $9.52 | $0.61 | 0.18% | 3,510 | 0 | 0.0% | --- | 159.0 | 403 | 451.4% | 178.1% |
| P | TSLA | 2018-08-24 | $335.00 | 2,196 | $3.52 | $32.69 | $10.93 | $0.63 | 0.18% | 3,510 | 0 | 0.0% | --- | 289.3 | 601 | 421.7% | 203.0% |
| P | TSLA | 2018-08-24 | $337.50 | 1,271 | $4.45 | $35.35 | $12.88 | $0.67 | 0.19% | 3,510 | 0 | 0.0% | --- | 159.6 | 290 | 442.4% | 243.5% |
| P | TSLA | 2018-08-24 | $340.00 | 2,910 | $3.50 | $37.45 | $13.74 | $1.30 | 0.37% | 3,510 | 1 | 0.0% | 0.01% | 407.9 | 858 | 396.3% | 188.4% |
| P | TSLA | 2018-08-24 | $342.50 | 1,319 | $4.65 | $38.83 | $11.28 | $0.74 | 0.22% | 3,413 | 0 | 0.0% | --- | 293.5 | 402 | 249.7% | 182.3% |
| P | TSLA | 2018-08-24 | $345.00 | 2,140 | $5.10 | $43.10 | $11.41 | $1.05 | 0.30% | 3,510 | 0 | 0.0% | --- | 440.6 | 687 | 269.8% | 173.1% |
| P | TSLA | 2018-08-24 | $347.50 | 772 | $5.75 | $44.09 | $13.57 | $1.17 | 0.34% | 3,510 | 0 | 0.0% | --- | 157.2 | 250 | 272.8% | 171.6% |
| P | TSLA | 2018-08-24 | $350.00 | 2,896 | $5.40 | $46.70 | $15.42 | $0.80 | 0.23% | 3,510 | 0 | 0.0% | --- | 462.1 | 747 | 348.2% | 215.4% |
| P | TSLA | 2018-08-24 | $352.50 | 846 | $6.82 | $49.06 | $14.84 | $0.91 | 0.27% | 3,510 | 0 | 0.0% | --- | 187.5 | 273 | 250.7% | 172.2% |
| P | TSLA | 2018-08-24 | $355.00 | 1,251 | $6.75 | $50.27 | $15.65 | $0.96 | 0.28% | 3,510 | 0 | 0.0% | --- | 262.5 | 406 | 264.8% | 171.2% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Open Interest | Weekly Maximum Volume to Open Interest |
| P | TSLA | 2018-08-24 | $357.50 | 382 | $7.40 | $53.17 | $16.69 | $1.05 | 0.31% | 3,510 | 0 | 0.0% | --- | 76.5 | 128 | 277.4% | 165.8% |
| P | TSLA | 2018-08-24 | $360.00 | 1,486 | $5.00 | $56.64 | $18.46 | $1.35 | 0.39% | 3,510 | 0 | 0.0% | --- | 261.8 | 348 | 315.3% | 237.2% |
| P | TSLA | 2018-08-24 | $362.50 | 151 | $9.45 | $58.78 | $21.03 | $1.05 | 0.31% | 3,120 | 0 | 0.0% | --- | 25.9 | 38 | 364.5% | 248.4% |
| P | TSLA | 2018-08-24 | $365.00 | 530 | $9.70 | $61.29 | $18.16 | $1.27 | 0.37% | 3,510 | 0 | 0.0% | --- | 111.6 | 146 | 263.8% | 201.7% |
| P | TSLA | 2018-08-24 | $367.50 | 270 | $11.50 | $62.88 | $19.27 | $1.19 | 0.35% | 3,120 | 0 | 0.0% | --- | 149.9 | 179 | 112.6% | 94.3% |
| P | TSLA | 2018-08-24 | $370.00 | 778 | $11.55 | $65.45 | $24.38 | $1.38 | 0.40% | 3,510 | 0 | 0.0% | --- | 109.9 | 158 | 393.3% | 273.6% |
| P | TSLA | 2018-08-24 | $372.50 | 89 | $13.80 | $66.30 | $22.11 | $1.42 | 0.42% | 3,120 | 0 | 0.0% | --- | 26.6 | 37 | 209.5% | 150.3% |
| P | TSLA | 2018-08-24 | $375.00 | 378 | $13.85 | $71.09 | $23.72 | $2.24 | 0.64% | 3,413 | 0 | 0.0% | --- | 89.0 | 122 | 236.0% | 172.1% |
| P | TSLA | 2018-08-24 | $377.50 | 48 | $14.60 | $71.10 | $20.99 | $1.63 | 0.48% | 3,120 | 0 | 0.0% | --- | 23.7 | 31 | 126.8% | 96.8% |
| P | TSLA | 2018-08-24 | $380.00 | 310 | $15.16 | $72.00 | $30.69 | $1.83 | 0.53% | 3,510 | 0 | 0.0% | --- | 85.3 | 118 | 201.9% | 146.0% |
| P | TSLA | 2018-08-24 | $382.50 | 33 | $17.23 | $78.00 | $34.06 | $1.82 | 0.53% | 3,120 | 0 | 0.0% | --- | 15.3 | 20 | 134.5% | 103.1% |
| P | TSLA | 2018-08-24 | $385.00 | 43 | $19.35 | $67.92 | $33.45 | $2.09 | 0.61% | 3,510 | 0 | 0.0% | --- | 27.2 | 38 | 87.8% | 62.9% |
| P | TSLA | 2018-08-24 | $387.50 | 15 | $21.55 | $78.70 | $45.69 | $2.02 | 0.59% | 3,120 | 0 | 0.0% | --- | 8.2 | 13 | 114.0% | 72.1% |
| P | TSLA | 2018-08-24 | $390.00 | 26 | $21.00 | $76.90 | $34.94 | $2.27 | 0.66% | 3,510 | 0 | 0.0% | --- | 24.7 | 27 | 58.5% | 53.5% |
| P | TSLA | 2018-08-24 | $392.50 | 5 | $33.95 | $33.95 | $33.95 | $2.22 | 0.65% | 3,120 | 0 | 0.0% | --- | 2.8 | 5 | 112.5% | 62.5% |
| P | TSLA | 2018-08-24 | $395.00 | 116 | $23.50 | $69.53 | $35.43 | $2.46 | 0.71% | 3,510 | 0 | 0.0% | --- | 58.7 | 72 | 109.8% | 89.5% |
| P | TSLA | 2018-08-24 | $400.00 | 164 | $25.00 | $91.00 | $56.70 | $4.34 | 1.23% | 3,510 | 0 | 0.0% | --- | 35.1 | 93 | 259.6% | 98.0% |
| P | TSLA | 2018-08-24 | $410.00 | 7 | $41.95 | $94.80 | $56.89 | $3.02 | 0.87% | 3,510 | 0 | 0.0% | --- | 4.1 | 6 | 94.9% | 64.8% |
| P | TSLA | 2018-08-24 | $420.00 | 28 | $45.80 | $111.85 | $67.95 | $3.18 | 0.91% | 3,413 | 0 | 0.0% | --- | 12.7 | 28 | 122.5% | 55.6% |
| P | TSLA | 2018-08-24 | $425.00 | 20 | $46.23 | $113.00 | $78.98 | $3.31 | 0.95% | 3,413 | 0 | 0.0% | --- | 7.5 | 10 | 148.1% | 111.1% |
| P | TSLA | 2018-08-24 | $430.00 | 20 | $50.63 | $116.50 | $83.85 | $3.35 | 0.96% | 3,510 | 0 | 0.0% | --- | 8.0 | 10 | 138.9% | 111.1% |
| P | TSLA | 2018-08-31 | $100.00 | 475 | $0.04 | $0.20 | $0.08 | $0.31 | 0.09% | 3,510 | 0 | 0.0% | --- | 186.7 | 455 | 141.3% | 58.0% |
| P | TSLA | 2018-08-31 | $105.00 | 31 | $0.03 | $0.14 | $0.03 | $0.44 | 0.12% | 3,510 | 0 | 0.0% | --- | 24.6 | 31 | 70.0% | 55.6% |
| P | TSLA | 2018-08-31 | $110.00 | 120 | $0.08 | $0.17 | $0.16 | $0.47 | 0.13% | 3,510 | 0 | 0.0% | --- | 84.0 | 120 | 79.4% | 55.6% |
| P | TSLA | 2018-08-31 | $115.00 | 208 | $0.04 | $4.87 | $0.14 | $0.40 | 0.11% | 3,510 | 0 | 0.0% | --- | 91.2 | 145 | 126.7% | 79.7% |
| P | TSLA | 2018-08-31 | $120.00 | 166 | $0.04 | $0.17 | $0.13 | $0.47 | 0.13% | 3,510 | 0 | 0.0% | --- | 34.0 | 114 | 271.2% | 80.9% |
| P | TSLA | 2018-08-31 | $125.00 | 47 | $0.10 | $2.13 | $0.86 | $0.45 | 0.13% | 3,510 | 0 | 0.0% | --- | 11.2 | 47 | 233.1% | 55.6% |
| P | TSLA | 2018-08-31 | $130.00 | 5 | $0.17 | $0.35 | $0.25 | $0.47 | 0.13% | 3,510 | 0 | 0.0% | --- | 1.5 | 4 | 185.2% | 69.4% |
| P | TSLA | 2018-08-31 | $135.00 | 226 | $0.10 | $0.45 | $0.16 | $0.48 | 0.14% | 3,510 | 0 | 0.0% | --- | 76.3 | 229 | 164.6% | 54.8% |
| P | TSLA | 2018-08-31 | $140.00 | 37 | $0.19 | $0.46 | $0.32 | $0.46 | 0.13% | 3,510 | 0 | 0.0% | --- | 7.1 | 37 | 289.5% | 55.6% |
| P | TSLA | 2018-08-31 | $145.00 | 31 | $0.12 | $0.50 | $0.28 | $0.47 | 0.13% | 3,510 | 0 | 0.0% | --- | 7.1 | 29 | 242.6% | 59.4% |
| P | TSLA | 2018-08-31 | $150.00 | 381 | $0.04 | $0.60 | $0.26 | $0.39 | 0.11% | 3,510 | 0 | 0.0% | --- | 144.2 | 351 | 146.8% | 60.3% |
| P | TSLA | 2018-08-31 | $155.00 | 12 | $0.17 | $0.45 | $0.38 | $0.45 | 0.13% | 3,510 | 0 | 0.0% | --- | 1.9 | 12 | 350.9% | 55.6% |
| P | TSLA | 2018-08-31 | $160.00 | 75 | $0.21 | $1.35 | $0.89 | $0.47 | 0.13% | 3,510 | 0 | 0.0% | --- | 8.1 | 52 | 514.4% | 80.1% |
| P | TSLA | 2018-08-31 | $165.00 | 41 | $0.22 | $0.76 | $0.46 | $0.46 | 0.13% | 3,510 | 0 | 0.0% | --- | 14.1 | 42 | 161.5% | 54.2% |
| P | TSLA | 2018-08-31 | $170.00 | 520 | $0.07 | $0.83 | $0.52 | $0.39 | 0.11% | 3,510 | 0 | 0.0% | --- | 464.2 | 619 | 62.2% | 46.7% |
| P | TSLA | 2018-08-31 | $175.00 | 114 | $0.15 | $1.12 | $0.62 | $0.44 | 0.12% | 3,510 | 0 | 0.0% | --- | 258.6 | 276 | 24.5% | 22.9% |
| P | TSLA | 2018-08-31 | $180.00 | 211 | $0.17 | $1.00 | $0.61 | $0.40 | 0.11% | 3,510 | 0 | 0.0% | --- | 112.6 | 169 | 104.1% | 69.4% |
| P | TSLA | 2018-08-31 | $185.00 | 237 | $0.29 | $1.13 | $0.98 | $0.40 | 0.11% | 3,510 | 0 | 0.0% | --- | 94.3 | 289 | 139.6% | 45.6% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2018-08-31 | $190.00 | 283 | $0.31 | $1.28 | $0.98 | $0.43 | 0.12% | 3,510 | 0 | 0.0% | --- | 270.8 | 385 | 58.1% | 40.8% |
| P | TSLA | 2018-08-31 | $195.00 | 120 | $0.09 | $1.25 | $0.85 | $0.38 | 0.11% | 3,510 | 0 | 0.0% | --- | 73.3 | 131 | 91.0% | 50.9% |
| P | TSLA | 2018-08-31 | $200.00 | 1,325 | $0.10 | $1.55 | $1.01 | $0.20 | 0.06% | 3,413 | 0 | 0.0% | --- | 1,231.0 | 1,805 | 59.8% | 40.8% |
| P | TSLA | 2018-08-31 | $205.00 | 87 | $0.15 | $1.64 | $0.82 | $0.39 | 0.11% | 3,510 | 0 | 0.0% | --- | 31.2 | 71 | 154.9% | 68.1% |
| P | TSLA | 2018-08-31 | $210.00 | 38 | $0.30 | $3.55 | $1.68 | $0.36 | 0.10% | 3,510 | 0 | 0.0% | --- | 75.8 | 94 | 27.9% | 22.5% |
| P | TSLA | 2018-08-31 | $215.00 | 28 | $0.41 | $1.72 | $1.38 | $0.43 | 0.12% | 3,510 | 0 | 0.0% | --- | 50.4 | 69 | 30.9% | 22.5% |
| P | TSLA | 2018-08-31 | $220.00 | 323 | $0.48 | $1.93 | $1.20 | $0.36 | 0.10% | 3,510 | 0 | 0.0% | --- | 324.4 | 393 | 55.3% | 45.7% |
| P | TSLA | 2018-08-31 | $225.00 | 115 | $0.40 | $2.64 | $1.37 | $0.41 | 0.12% | 3,510 | 0 | 0.0% | --- | 68.1 | 102 | 93.8% | 62.6% |
| P | TSLA | 2018-08-31 | $230.00 | 1,443 | $0.08 | $3.03 | $1.18 | $0.43 | 0.12% | 3,510 | 0 | 0.0% | --- | 1,203.2 | 1,328 | 66.6% | 60.4% |
| P | TSLA | 2018-08-31 | $235.00 | 122 | $0.39 | $2.52 | $1.44 | $0.45 | 0.13% | 3,510 | 0 | 0.0% | --- | 60.7 | 117 | 111.7% | 57.9% |
| P | TSLA | 2018-08-31 | $240.00 | 380 | $0.30 | $3.53 | $2.15 | $0.43 | 0.12% | 3,510 | 0 | 0.0% | --- | 309.8 | 384 | 68.1% | 55.0% |
| P | TSLA | 2018-08-31 | $245.00 | 200 | $0.82 | $3.90 | $2.03 | $0.40 | 0.11% | 3,510 | 0 | 0.0% | --- | 496.0 | 543 | 22.4% | 20.5% |
| P | TSLA | 2018-08-31 | $250.00 | 1,163 | $0.38 | $4.30 | $2.26 | $0.30 | 0.08% | 3,413 | 0 | 0.0% | --- | 1,283.8 | 1,451 | 50.3% | 44.5% |
| P | TSLA | 2018-08-31 | $255.00 | 407 | $0.33 | $4.85 | $2.77 | $0.44 | 0.12% | 3,510 | 0 | 0.0% | --- | 148.9 | 326 | 151.9% | 69.4% |
| P | TSLA | 2018-08-31 | $260.00 | 814 | $0.46 | $5.35 | $2.70 | $0.43 | 0.12% | 3,510 | 0 | 0.0% | --- | 287.6 | 427 | 157.2% | 105.9% |
| P | TSLA | 2018-08-31 | $262.50 | 141 | $0.94 | $5.65 | $3.73 | $0.50 | 0.14% | 3,510 | 0 | 0.0% | --- | 15.6 | 70 | 502.1% | 111.9% |
| P | TSLA | 2018-08-31 | $265.00 | 520 | $0.42 | $5.85 | $2.45 | $0.45 | 0.13% | 3,510 | 0 | 0.0% | --- | 257.4 | 415 | 112.2% | 69.6% |
| P | TSLA | 2018-08-31 | $267.50 | 198 | $0.78 | $6.45 | $3.72 | $0.50 | 0.14% | 3,510 | 0 | 0.0% | --- | 36.5 | 125 | 301.4% | 88.0% |
| P | TSLA | 2018-08-31 | $270.00 | 576 | $0.70 | $6.62 | $4.34 | $0.46 | 0.13% | 3,510 | 0 | 0.0% | --- | 195.1 | 374 | 164.0% | 85.6% |
| P | TSLA | 2018-08-31 | $272.50 | 171 | $0.50 | $7.20 | $4.37 | $0.47 | 0.13% | 3,510 | 0 | 0.0% | --- | 108.4 | 152 | 87.6% | 62.5% |
| P | TSLA | 2018-08-31 | $275.00 | 552 | $0.75 | $7.07 | $5.02 | $0.44 | 0.13% | 3,510 | 0 | 0.0% | --- | 187.7 | 338 | 163.4% | 90.7% |
| P | TSLA | 2018-08-31 | $277.50 | 35 | $1.83 | $7.30 | $4.18 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 23.0 | 43 | 84.5% | 45.2% |
| P | TSLA | 2018-08-31 | $280.00 | 578 | $1.06 | $8.55 | $3.97 | $0.47 | 0.13% | 3,510 | 1 | 0.0% | 0.09% | 226.0 | 314 | 142.1% | 102.3% |
| P | TSLA | 2018-08-31 | $282.50 | 84 | $1.40 | $8.45 | $5.19 | $0.54 | 0.15% | 3,510 | 0 | 0.0% | --- | 30.8 | 67 | 151.5% | 69.7% |
| P | TSLA | 2018-08-31 | $285.00 | 725 | $1.14 | $9.75 | $6.82 | $0.45 | 0.13% | 3,510 | 0 | 0.0% | --- | 149.8 | 442 | 268.9% | 91.1% |
| P | TSLA | 2018-08-31 | $287.50 | 163 | $1.36 | $10.54 | $5.52 | $0.50 | 0.14% | 3,510 | 0 | 0.0% | --- | 82.3 | 116 | 110.0% | 78.1% |
| P | TSLA | 2018-08-31 | $290.00 | 1,406 | $0.90 | $11.27 | $6.51 | $0.43 | 0.12% | 3,510 | 0 | 0.0% | --- | 408.3 | 874 | 191.3% | 89.4% |
| P | TSLA | 2018-08-31 | $292.50 | 139 | $1.78 | $12.00 | $6.36 | $0.50 | 0.14% | 3,510 | 0 | 0.0% | --- | 170.0 | 197 | 45.4% | 39.2% |
| P | TSLA | 2018-08-31 | $295.00 | 545 | $1.50 | $12.87 | $5.72 | $0.49 | 0.14% | 3,510 | 0 | 0.0% | --- | 139.3 | 258 | 217.4% | 117.4% |
| P | TSLA | 2018-08-31 | $297.50 | 231 | $1.12 | $13.66 | $7.63 | $0.36 | 0.10% | 3,413 | 0 | 0.0% | --- | 63.5 | 133 | 202.1% | 96.5% |
| P | TSLA | 2018-08-31 | $300.00 | 2,440 | $1.10 | $14.66 | $7.57 | $0.42 | 0.12% | 3,510 | 0 | 0.0% | --- | 725.9 | 1,143 | 186.7% | 118.6% |
| P | TSLA | 2018-08-31 | $302.50 | 426 | $1.72 | $15.60 | $6.71 | $0.51 | 0.14% | 3,510 | 0 | 0.0% | --- | 127.1 | 225 | 186.2% | 105.2% |
| P | TSLA | 2018-08-31 | $305.00 | 591 | $2.08 | $16.52 | $10.84 | $0.50 | 0.14% | 3,510 | 0 | 0.0% | --- | 246.2 | 350 | 133.4% | 93.8% |
| P | TSLA | 2018-08-31 | $307.50 | 374 | $2.47 | $18.00 | $8.08 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 100.2 | 192 | 207.4% | 108.2% |
| P | TSLA | 2018-08-31 | $310.00 | 1,044 | $2.00 | $19.10 | $9.78 | $0.49 | 0.14% | 3,510 | 0 | 0.0% | --- | 262.6 | 484 | 220.9% | 119.9% |
| P | TSLA | 2018-08-31 | $312.50 | 266 | $2.55 | $19.81 | $11.30 | $0.54 | 0.15% | 3,510 | 0 | 0.0% | --- | 90.1 | 138 | 164.0% | 107.1% |
| P | TSLA | 2018-08-31 | $315.00 | 576 | $2.76 | $21.61 | $12.37 | $0.56 | 0.16% | 3,510 | 0 | 0.0% | --- | 193.1 | 279 | 165.7% | 114.7% |
| P | TSLA | 2018-08-31 | $317.50 | 434 | $3.00 | $21.90 | $9.29 | $0.56 | 0.16% | 3,510 | 0 | 0.0% | --- | 88.0 | 300 | 274.0% | 80.4% |
| P | TSLA | 2018-08-31 | $320.00 | 1,531 | $3.00 | $24.00 | $10.81 | $0.54 | 0.15% | 3,510 | 1 | 0.0% | 0.04% | 1,319.3 | 1,465 | 64.5% | 58.1% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2018-08-31 | $322.50 | 264 | $3.45 | $25.66 | $11.96 | $0.60 | 0.17% | 3,510 | 0 | 0.0% | --- | 109.0 | 139 | 134.6% | 105.5% |
| P | TSLA | 2018-08-31 | $325.00 | 700 | $3.25 | $27.00 | $10.43 | $0.59 | 0.17% | 3,510 | 0 | 0.0% | --- | 321.3 | 420 | 121.0% | 92.6% |
| P | TSLA | 2018-08-31 | $327.50 | 409 | $4.10 | $29.42 | $10.34 | $0.64 | 0.18% | 3,510 | 0 | 0.0% | --- | 129.2 | 187 | 175.9% | 121.5% |
| P | TSLA | 2018-08-31 | $330.00 | 1,016 | $4.00 | $31.24 | $13.81 | $0.50 | 0.14% | 3,413 | 2 | 0.1% | 0.05% | 235.1 | 427 | 240.1% | 132.2% |
| P | TSLA | 2018-08-31 | $332.50 | 689 | $4.94 | $32.80 | $15.10 | $0.68 | 0.20% | 3,510 | 1 | 0.0% | 0.01% | 146.2 | 303 | 261.8% | 126.3% |
| P | TSLA | 2018-08-31 | $335.00 | 719 | $4.83 | $34.56 | $19.03 | $0.82 | 0.24% | 3,510 | 0 | 0.0% | --- | 138.5 | 347 | 288.4% | 115.1% |
| P | TSLA | 2018-08-31 | $337.50 | 424 | $5.00 | $36.35 | $12.91 | $0.73 | 0.21% | 3,510 | 3 | 0.1% | 0.01% | 154.4 | 281 | 152.6% | 83.8% |
| P | TSLA | 2018-08-31 | $340.00 | 1,017 | $5.50 | $38.38 | $15.59 | $0.72 | 0.21% | 3,509 | 2 | 0.1% | 0.01% | 680.1 | 748 | 83.1% | 75.5% |
| P | TSLA | 2018-08-31 | $342.50 | 337 | $7.02 | $40.50 | $16.16 | $0.80 | 0.23% | 3,510 | 4 | 0.1% | 0.02% | 103.3 | 195 | 181.2% | 96.0% |
| P | TSLA | 2018-08-31 | $345.00 | 548 | $5.85 | $42.33 | $14.07 | $0.83 | 0.24% | 3,510 | 5 | 0.1% | 0.01% | 173.9 | 203 | 175.1% | 150.0% |
| P | TSLA | 2018-08-31 | $347.50 | 274 | $7.52 | $40.55 | $14.94 | $0.86 | 0.25% | 3,510 | 3 | 0.1% | 0.01% | 117.5 | 134 | 129.6% | 113.6% |
| P | TSLA | 2018-08-31 | $350.00 | 1,194 | $5.00 | $48.00 | $17.77 | $0.86 | 0.25% | 3,510 | 9 | 0.3% | 0.01% | 331.3 | 428 | 200.2% | 155.0% |
| P | TSLA | 2018-08-31 | $352.50 | 459 | $9.00 | $46.00 | $18.96 | $0.95 | 0.28% | 3,510 | 3 | 0.1% | 0.02% | 107.8 | 155 | 236.5% | 164.5% |
| P | TSLA | 2018-08-31 | $355.00 | 686 | $8.53 | $51.03 | $18.01 | $1.00 | 0.29% | 3,510 | 7 | 0.2% | 0.02% | 170.6 | 270 | 223.4% | 141.2% |
| P | TSLA | 2018-08-31 | $357.50 | 275 | $9.91 | $51.50 | $17.33 | $1.08 | 0.31% | 3,510 | 4 | 0.1% | 0.03% | 95.2 | 130 | 160.5% | 117.5% |
| P | TSLA | 2018-08-31 | $360.00 | 496 | $6.15 | $57.18 | $22.29 | $1.12 | 0.33% | 3,510 | 8 | 0.2% | 0.02% | 149.6 | 199 | 184.2% | 138.5% |
| P | TSLA | 2018-08-31 | $362.50 | 181 | $11.51 | $30.60 | $19.36 | $1.04 | 0.31% | 3,120 | 3 | 0.1% | 0.02% | 47.3 | 59 | 239.0% | 191.7% |
| P | TSLA | 2018-08-31 | $365.00 | 267 | $11.80 | $58.00 | $21.84 | $1.27 | 0.37% | 3,510 | 3 | 0.1% | 0.01% | 59.0 | 73 | 251.4% | 203.5% |
| P | TSLA | 2018-08-31 | $367.50 | 167 | $12.80 | $62.13 | $22.12 | $1.18 | 0.35% | 3,120 | 1 | 0.0% | 0.01% | 53.8 | 99 | 194.1% | 105.4% |
| P | TSLA | 2018-08-31 | $370.00 | 613 | $12.50 | $64.85 | $19.02 | $1.37 | 0.40% | 3,510 | 2 | 0.1% | 0.01% | 170.8 | 230 | 199.4% | 148.1% |
| P | TSLA | 2018-08-31 | $372.50 | 93 | $15.00 | $63.01 | $22.50 | $1.33 | 0.39% | 3,120 | 0 | 0.0% | --- | 36.1 | 46 | 161.0% | 126.4% |
| P | TSLA | 2018-08-31 | $375.00 | 201 | $15.00 | $70.00 | $23.58 | $1.62 | 0.47% | 3,510 | 0 | 0.0% | --- | 85.4 | 116 | 130.8% | 96.3% |
| P | TSLA | 2018-08-31 | $377.50 | 88 | $17.50 | $45.10 | $24.30 | $1.55 | 0.46% | 3,120 | 0 | 0.0% | --- | 21.0 | 27 | 261.9% | 203.7% |
| P | TSLA | 2018-08-31 | $380.00 | 184 | $17.51 | $73.45 | $26.60 | $1.81 | 0.53% | 3,510 | 0 | 0.0% | --- | 48.9 | 63 | 209.0% | 162.3% |
| P | TSLA | 2018-08-31 | $382.50 | 180 | $21.00 | $78.75 | $42.83 | $1.74 | 0.51% | 3,120 | 0 | 0.0% | --- | 38.1 | 74 | 295.2% | 152.0% |
| P | TSLA | 2018-08-31 | $385.00 | 20 | $18.40 | $33.07 | $27.60 | $1.97 | 0.57% | 3,510 | 0 | 0.0% | --- | 12.2 | 18 | 91.1% | 61.7% |
| P | TSLA | 2018-08-31 | $387.50 | 8 | $25.70 | $74.66 | $39.59 | $1.93 | 0.57% | 3,120 | 0 | 0.0% | --- | 2.8 | 4 | 180.0% | 125.0% |
| P | TSLA | 2018-08-31 | $390.00 | 9 | $23.65 | $79.08 | $32.04 | $2.16 | 0.63% | 3,510 | 0 | 0.0% | --- | 12.9 | 14 | 38.8% | 35.7% |
| P | TSLA | 2018-08-31 | $392.50 | 5 | $27.60 | $27.60 | $27.60 | $2.07 | 0.61% | 3,120 | 0 | 0.0% | --- | 4.4 | 5 | 70.3% | 62.5% |
| P | TSLA | 2018-08-31 | $395.00 | 14 | $47.50 | $70.13 | $63.84 | $2.30 | 0.67% | 3,510 | 0 | 0.0% | --- | 3.7 | 13 | 210.2% | 59.8% |
| P | TSLA | 2018-08-31 | $400.00 | 75 | $28.00 | $62.37 | $42.24 | $2.47 | 0.72% | 3,510 | 0 | 0.0% | --- | 1,186.1 | 1,194 | 3.5% | 3.5% |
| P | TSLA | 2018-08-31 | $405.00 | 2 | $38.20 | $48.50 | $43.35 | $2.79 | 0.80% | 3,510 | 0 | 0.0% | --- | 0.3 | 1 | 370.4% | 111.1% |
| P | TSLA | 2018-08-31 | $410.00 | 16 | $43.50 | $43.50 | $43.50 | $2.95 | 0.85% | 3,510 | 0 | 0.0% | --- | 13.4 | 16 | 66.3% | 55.6% |
| P | TSLA | 2018-08-31 | $420.00 | 4 | $46.95 | $97.35 | $63.52 | $3.19 | 0.92% | 3,413 | 0 | 0.0% | --- | 1.7 | 2 | 130.7% | 111.1% |
| P | TSLA | 2018-08-31 | $430.00 | 2 | $55.34 | $71.12 | $63.23 | $3.33 | 0.96% | 3,510 | 0 | 0.0% | --- | 0.8 | 1 | 138.9% | 111.1% |
| P | TSLA | 2018-09-07 | $100.00 | 402 | $0.05 | $0.35 | $0.18 | $0.38 | 0.11% | 3,510 | 0 | 0.0% | --- | 114.3 | 345 | 195.4% | 64.7% |
| P | TSLA | 2018-09-07 | $105.00 | 35 | $0.10 | $0.22 | $0.14 | $0.50 | 0.14% | 3,510 | 0 | 0.0% | --- | 36.0 | 48 | 54.0% | 40.5% |
| P | TSLA | 2018-09-07 | $110.00 | 2 | $0.25 | $0.25 | $0.25 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 0.2 | 1 | 555.6% | 55.6% |
| P | TSLA | 2018-09-07 | $120.00 | 60 | $0.17 | $2.28 | $0.79 | $0.52 | 0.15% | 3,510 | 0 | 0.0% | --- | 9.3 | 60 | 358.4% | 55.6% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Open Interest | Weekly Maximum Volume to Open Interest |
| P | TSLA | 2018-09-07 | $125.00 | 3 | $0.16 | $0.50 | $0.29 | $0.54 | 0.15% | 3,510 | 0 | 0.0% | --- | 0.4 | 1 | 416.7% | 166.7% |
| P | TSLA | 2018-09-07 | $130.00 | 10 | $0.33 | $0.58 | $0.55 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 2.4 | 10 | 231.5% | 55.6% |
| P | TSLA | 2018-09-07 | $135.00 | 16 | $0.42 | $0.43 | $0.43 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 2.6 | 16 | 341.9% | 55.6% |
| P | TSLA | 2018-09-07 | $140.00 | 24 | $0.29 | $0.50 | $0.41 | $0.52 | 0.15% | 3,510 | 0 | 0.0% | --- | 16.8 | 24 | 79.4% | 55.6% |
| P | TSLA | 2018-09-07 | $145.00 | 37 | $0.15 | $0.54 | $0.32 | $0.48 | 0.14% | 3,510 | 0 | 0.0% | --- | 21.7 | 37 | 94.7% | 55.6% |
| P | TSLA | 2018-09-07 | $150.00 | 345 | $0.24 | $0.97 | $0.64 | $0.46 | 0.13% | 3,510 | 0 | 0.0% | --- | 88.5 | 188 | 216.6% | 102.0% |
| P | TSLA | 2018-09-07 | $155.00 | 49 | $0.55 | $1.06 | $0.92 | $0.50 | 0.14% | 3,510 | 0 | 0.0% | --- | 4.9 | 49 | 555.6% | 55.6% |
| P | TSLA | 2018-09-07 | $160.00 | 238 | $0.39 | $1.18 | $0.80 | $0.49 | 0.14% | 3,510 | 0 | 0.0% | --- | 69.2 | 227 | 191.1% | 58.2% |
| P | TSLA | 2018-09-07 | $165.00 | 42 | $0.79 | $1.26 | $1.04 | $0.49 | 0.14% | 3,510 | 0 | 0.0% | --- | 4.2 | 42 | 555.6% | 55.6% |
| P | TSLA | 2018-09-07 | $170.00 | 69 | $0.38 | $1.27 | $0.98 | $0.45 | 0.13% | 3,510 | 0 | 0.0% | --- | 54.0 | 101 | 71.0% | 38.0% |
| P | TSLA | 2018-09-07 | $175.00 | 91 | $0.34 | $1.48 | $0.97 | $0.47 | 0.13% | 3,510 | 0 | 0.0% | --- | 46.4 | 103 | 109.0% | 49.1% |
| P | TSLA | 2018-09-07 | $180.00 | 121 | $0.70 | $1.71 | $1.17 | $0.48 | 0.14% | 3,510 | 0 | 0.0% | --- | 16.4 | 85 | 409.9% | 79.1% |
| P | TSLA | 2018-09-07 | $185.00 | 4 | $0.47 | $1.60 | $1.03 | $0.48 | 0.13% | 3,510 | 0 | 0.0% | --- | 6.2 | 8 | 35.8% | 27.8% |
| P | TSLA | 2018-09-07 | $190.00 | 93 | $0.67 | $1.75 | $1.18 | $0.50 | 0.14% | 3,510 | 0 | 0.0% | --- | 116.3 | 154 | 44.4% | 33.5% |
| P | TSLA | 2018-09-07 | $195.00 | 142 | $0.75 | $2.92 | $1.49 | $0.51 | 0.14% | 3,510 | 0 | 0.0% | --- | 69.9 | 143 | 112.9% | 55.2% |
| P | TSLA | 2018-09-07 | $200.00 | 590 | $0.45 | $2.31 | $1.30 | $0.46 | 0.13% | 3,510 | 0 | 0.0% | --- | 414.2 | 564 | 79.1% | 58.1% |
| P | TSLA | 2018-09-07 | $205.00 | 177 | $0.23 | $2.73 | $1.11 | $0.49 | 0.14% | 3,510 | 0 | 0.0% | --- | 70.8 | 190 | 138.9% | 51.8% |
| P | TSLA | 2018-09-07 | $210.00 | 170 | $0.55 | $2.84 | $1.64 | $0.47 | 0.13% | 3,510 | 0 | 0.0% | --- | 84.0 | 200 | 112.4% | 47.2% |
| P | TSLA | 2018-09-07 | $215.00 | 163 | $0.30 | $3.10 | $1.20 | $0.51 | 0.14% | 3,510 | 0 | 0.0% | --- | 38.1 | 167 | 237.7% | 54.2% |
| P | TSLA | 2018-09-07 | $220.00 | 96 | $0.46 | $3.55 | $2.17 | $0.50 | 0.14% | 3,510 | 0 | 0.0% | --- | 77.6 | 112 | 68.7% | 47.6% |
| P | TSLA | 2018-09-07 | $225.00 | 302 | $0.78 | $3.75 | $1.95 | $0.48 | 0.14% | 3,510 | 0 | 0.0% | --- | 54.6 | 123 | 307.3% | 136.4% |
| P | TSLA | 2018-09-07 | $230.00 | 132 | $0.40 | $4.20 | $1.87 | $0.48 | 0.14% | 3,510 | 0 | 0.0% | --- | 211.6 | 277 | 34.7% | 26.5% |
| P | TSLA | 2018-09-07 | $235.00 | 110 | $0.25 | $4.65 | $1.71 | $0.51 | 0.14% | 3,510 | 0 | 0.0% | --- | 158.5 | 171 | 38.6% | 35.7% |
| P | TSLA | 2018-09-07 | $240.00 | 83 | $0.50 | $5.00 | $2.36 | $0.47 | 0.13% | 3,510 | 0 | 0.0% | --- | 144.5 | 156 | 31.9% | 29.6% |
| P | TSLA | 2018-09-07 | $245.00 | 191 | $0.01 | $5.50 | $1.69 | $0.50 | 0.14% | 3,510 | 0 | 0.0% | --- | 83.6 | 103 | 126.9% | 103.0% |
| P | TSLA | 2018-09-07 | $250.00 | 1,454 | $0.54 | $6.05 | $3.24 | $0.47 | 0.13% | 3,510 | 0 | 0.0% | --- | 395.7 | 1,029 | 204.1% | 78.5% |
| P | TSLA | 2018-09-07 | $255.00 | 125 | $0.91 | $6.70 | $4.09 | $0.54 | 0.15% | 3,510 | 0 | 0.0% | --- | 29.8 | 65 | 233.0% | 106.8% |
| P | TSLA | 2018-09-07 | $260.00 | 722 | $0.80 | $6.65 | $2.25 | $0.39 | 0.11% | 3,413 | 0 | 0.0% | --- | 850.7 | 1,101 | 47.2% | 36.4% |
| P | TSLA | 2018-09-07 | $262.50 | 121 | $0.88 | $7.00 | $3.36 | $0.57 | 0.16% | 3,510 | 0 | 0.0% | --- | 43.4 | 68 | 154.9% | 98.9% |
| P | TSLA | 2018-09-07 | $265.00 | 96 | $0.96 | $8.15 | $3.29 | $0.56 | 0.16% | 3,510 | 0 | 0.0% | --- | 70.9 | 105 | 75.2% | 50.8% |
| P | TSLA | 2018-09-07 | $267.50 | 14 | $1.01 | $6.90 | $3.88 | $0.56 | 0.16% | 3,510 | 0 | 0.0% | --- | 18.4 | 23 | 42.3% | 33.8% |
| P | TSLA | 2018-09-07 | $270.00 | 110 | $1.10 | $7.80 | $4.24 | $0.55 | 0.16% | 3,510 | 0 | 0.0% | --- | 84.9 | 116 | 72.0% | 52.7% |
| P | TSLA | 2018-09-07 | $272.50 | 50 | $1.55 | $8.52 | $5.08 | $0.56 | 0.16% | 3,510 | 0 | 0.0% | --- | 23.0 | 48 | 120.8% | 57.9% |
| P | TSLA | 2018-09-07 | $275.00 | 321 | $1.00 | $8.40 | $4.54 | $0.54 | 0.15% | 3,510 | 0 | 0.0% | --- | 134.4 | 205 | 132.7% | 87.0% |
| P | TSLA | 2018-09-07 | $277.50 | 108 | $1.35 | $9.22 | $4.51 | $0.55 | 0.15% | 3,510 | 0 | 0.0% | --- | 51.0 | 87 | 117.6% | 69.0% |
| P | TSLA | 2018-09-07 | $280.00 | 403 | $1.29 | $10.91 | $8.03 | $0.45 | 0.13% | 3,510 | 0 | 0.0% | --- | 84.3 | 277 | 265.6% | 80.8% |
| P | TSLA | 2018-09-07 | $282.50 | 105 | $2.15 | $11.70 | $5.45 | $0.56 | 0.16% | 3,510 | 0 | 0.0% | --- | 36.1 | 63 | 161.6% | 95.6% |
| P | TSLA | 2018-09-07 | $285.00 | 72 | $1.55 | $10.93 | $6.28 | $0.55 | 0.15% | 3,510 | 0 | 0.0% | --- | 37.0 | 60 | 108.1% | 66.7% |
| P | TSLA | 2018-09-07 | $287.50 | 203 | $2.06 | $12.17 | $7.02 | $0.58 | 0.16% | 3,510 | 0 | 0.0% | --- | 63.9 | 104 | 176.5% | 108.4% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2018-09-07 | $290.00 | 323 | $2.02 | $13.65 | $6.61 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 120.0 | 170 | 149.5% | 105.6% |
| P | TSLA | 2018-09-07 | $292.50 | 44 | $2.29 | $14.30 | $8.49 | $0.56 | 0.16% | 3,510 | 0 | 0.0% | --- | 55.1 | 76 | 44.4% | 32.2% |
| P | TSLA | 2018-09-07 | $295.00 | 232 | $2.20 | $15.14 | $8.10 | $0.47 | 0.13% | 3,510 | 0 | 0.0% | --- | 89.6 | 134 | 143.8% | 96.2% |
| P | TSLA | 2018-09-07 | $297.50 | 162 | $2.41 | $15.60 | $9.02 | $0.54 | 0.15% | 3,510 | 0 | 0.0% | --- | 48.0 | 78 | 187.5% | 115.4% |
| P | TSLA | 2018-09-07 | $300.00 | 1,662 | $2.00 | $17.00 | $9.32 | $0.44 | 0.13% | 3,510 | 1 | 0.0% | 0.01% | 311.6 | 738 | 296.3% | 125.1% |
| P | TSLA | 2018-09-07 | $302.50 | 122 | $3.00 | $17.85 | $10.21 | $0.57 | 0.16% | 3,510 | 0 | 0.0% | --- | 49.3 | 74 | 137.5% | 91.6% |
| P | TSLA | 2018-09-07 | $305.00 | 203 | $2.40 | $18.80 | $10.11 | $0.58 | 0.16% | 3,510 | 0 | 0.0% | --- | 64.3 | 106 | 175.4% | 106.4% |
| P | TSLA | 2018-09-07 | $307.50 | 132 | $3.63 | $20.10 | $13.11 | $0.59 | 0.17% | 3,510 | 0 | 0.0% | --- | 27.5 | 108 | 266.7% | 67.9% |
| P | TSLA | 2018-09-07 | $310.00 | 244 | $2.95 | $21.19 | $10.22 | $0.59 | 0.17% | 3,510 | 2 | 0.1% | 0.06% | 103.6 | 133 | 130.8% | 101.9% |
| P | TSLA | 2018-09-07 | $312.50 | 252 | $3.85 | $21.10 | $7.90 | $0.62 | 0.17% | 3,510 | 0 | 0.0% | --- | 111.0 | 157 | 126.1% | 89.2% |
| P | TSLA | 2018-09-07 | $315.00 | 218 | $2.75 | $23.20 | $11.33 | $0.61 | 0.17% | 3,510 | 4 | 0.1% | 0.02% | 72.5 | 98 | 167.0% | 123.6% |
| P | TSLA | 2018-09-07 | $317.50 | 87 | $7.23 | $21.59 | $13.45 | $0.63 | 0.18% | 3,510 | 2 | 0.1% | 0.01% | 24.2 | 32 | 199.7% | 151.0% |
| P | TSLA | 2018-09-07 | $320.00 | 532 | $4.20 | $26.47 | $11.70 | $0.61 | 0.17% | 3,510 | 2 | 0.1% | 0.01% | 167.8 | 246 | 176.1% | 120.1% |
| P | TSLA | 2018-09-07 | $322.50 | 70 | $4.75 | $22.85 | $8.14 | $0.66 | 0.19% | 3,510 | 4 | 0.1% | 0.01% | 44.6 | 61 | 87.2% | 63.8% |
| P | TSLA | 2018-09-07 | $325.00 | 335 | $5.00 | $29.15 | $15.03 | $0.64 | 0.18% | 3,510 | 4 | 0.1% | 0.02% | 81.9 | 140 | 227.2% | 132.9% |
| P | TSLA | 2018-09-07 | $327.50 | 387 | $3.58 | $31.70 | $9.61 | $0.65 | 0.19% | 3,510 | 5 | 0.1% | 0.01% | 269.0 | 279 | 79.9% | 77.1% |
| P | TSLA | 2018-09-07 | $330.00 | 1,103 | $2.50 | $33.39 | $14.55 | $0.55 | 0.16% | 3,413 | 12 | 0.4% | 0.02% | 433.6 | 738 | 141.3% | 83.0% |
| P | TSLA | 2018-09-07 | $332.50 | 163 | $6.20 | $31.00 | $15.04 | $0.72 | 0.21% | 3,510 | 13 | 0.4% | 0.01% | 42.0 | 75 | 215.6% | 120.7% |
| P | TSLA | 2018-09-07 | $335.00 | 129 | $5.80 | $35.98 | $13.11 | $0.98 | 0.28% | 3,510 | 14 | 0.4% | 0.02% | 48.1 | 63 | 149.0% | 113.8% |
| P | TSLA | 2018-09-07 | $337.50 | 112 | $7.05 | $35.15 | $14.64 | $0.79 | 0.23% | 3,510 | 16 | 0.5% | 0.01% | 33.0 | 48 | 188.6% | 129.6% |
| P | TSLA | 2018-09-07 | $340.00 | 673 | $6.55 | $40.03 | $14.59 | $0.75 | 0.22% | 3,510 | 23 | 0.7% | 0.01% | 198.7 | 242 | 188.2% | 154.5% |
| P | TSLA | 2018-09-07 | $342.50 | 41 | $12.90 | $41.70 | $16.18 | $0.64 | 0.19% | 2,730 | 24 | 0.9% | 0.01% | 14.5 | 23 | 202.0% | 127.3% |
| P | TSLA | 2018-09-07 | $345.00 | 335 | $4.70 | $43.81 | $17.28 | $0.84 | 0.24% | 3,510 | 25 | 0.7% | 0.01% | 59.9 | 71 | 310.7% | 262.1% |
| P | TSLA | 2018-09-07 | $347.50 | 76 | $13.91 | $45.75 | $20.11 | $0.70 | 0.21% | 2,730 | 26 | 1.0% | 0.02% | 27.3 | 38 | 199.2% | 142.9% |
| P | TSLA | 2018-09-07 | $350.00 | 690 | $7.70 | $48.40 | $19.27 | $0.88 | 0.25% | 3,510 | 28 | 0.8% | 0.02% | 159.2 | 203 | 240.8% | 188.8% |
| P | TSLA | 2018-09-07 | $352.50 | 198 | $12.09 | $43.19 | $19.02 | $0.75 | 0.22% | 3,120 | 20 | 0.6% | 0.01% | 70.2 | 92 | 176.2% | 134.5% |
| P | TSLA | 2018-09-07 | $355.00 | 590 | $9.00 | $35.95 | $20.17 | $0.97 | 0.28% | 3,510 | 23 | 0.7% | 0.02% | 169.4 | 287 | 193.5% | 114.2% |
| P | TSLA | 2018-09-07 | $357.50 | 187 | $13.06 | $43.42 | $21.49 | $0.85 | 0.25% | 3,120 | 17 | 0.5% | 0.02% | 35.6 | 51 | 328.7% | 229.2% |
| P | TSLA | 2018-09-07 | $360.00 | 1,280 | $11.60 | $55.80 | $21.63 | $1.07 | 0.31% | 3,510 | 19 | 0.5% | 0.02% | 260.0 | 374 | 273.5% | 190.1% |
| P | TSLA | 2018-09-07 | $362.50 | 164 | $12.00 | $28.00 | $22.16 | $0.96 | 0.28% | 3,120 | 10 | 0.3% | 0.01% | 64.1 | 102 | 159.9% | 100.5% |
| P | TSLA | 2018-09-07 | $365.00 | 328 | $13.00 | $61.00 | $25.99 | $1.17 | 0.34% | 3,413 | 9 | 0.3% | 0.01% | 101.4 | 128 | 179.7% | 142.4% |
| P | TSLA | 2018-09-07 | $367.50 | 46 | $16.10 | $31.26 | $19.13 | $1.10 | 0.33% | 3,120 | 10 | 0.3% | 0.01% | 26.2 | 33 | 109.6% | 87.1% |
| P | TSLA | 2018-09-07 | $370.00 | 365 | $14.43 | $63.25 | $22.70 | $1.30 | 0.38% | 3,510 | 6 | 0.2% | 0.03% | 90.6 | 141 | 223.8% | 143.8% |
| P | TSLA | 2018-09-07 | $372.50 | 57 | $18.90 | $36.95 | $24.39 | $1.24 | 0.37% | 3,120 | 4 | 0.1% | 0.02% | 15.0 | 22 | 237.5% | 161.9% |
| P | TSLA | 2018-09-07 | $375.00 | 196 | $16.28 | $66.00 | $24.70 | $1.47 | 0.43% | 3,510 | 4 | 0.1% | 0.02% | 101.7 | 129 | 107.1% | 84.4% |
| P | TSLA | 2018-09-07 | $377.50 | 28 | $18.10 | $65.00 | $25.92 | $1.37 | 0.40% | 3,120 | 2 | 0.1% | 0.02% | 14.2 | 17 | 123.0% | 102.9% |
| P | TSLA | 2018-09-07 | $380.00 | 78 | $18.50 | $71.00 | $35.51 | $1.62 | 0.47% | 3,510 | 2 | 0.1% | 0.01% | 40.7 | 51 | 106.5% | 85.0% |
| P | TSLA | 2018-09-07 | $382.50 | 18 | $22.25 | $39.80 | $25.72 | $1.55 | 0.46% | 3,120 | 0 | 0.0% | --- | 12.4 | 14 | 90.4% | 80.4% |
| P | TSLA | 2018-09-07 | $385.00 | 30 | $22.01 | $45.20 | $29.96 | $1.79 | 0.52% | 3,510 | 1 | 0.0% | 0.02% | 14.1 | 18 | 118.2% | 92.6% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Open Interest | Weekly Maximum Volume to Open Interest |
| P | TSLA | 2018-09-07 | $390.00 | 45 | $23.55 | $45.40 | $31.19 | $1.96 | 0.57% | 3,510 | 1 | 0.0% | 0.01% | 23.5 | 28 | 106.4% | 89.3% |
| P | TSLA | 2018-09-07 | $395.00 | 25 | $29.11 | $49.32 | $38.99 | $2.09 | 0.61% | 3,413 | 0 | 0.0% | --- | 21.5 | 24 | 64.6% | 57.9% |
| P | TSLA | 2018-09-07 | $397.50 | 32 | $43.70 | $44.30 | $44.03 | $2.01 | 0.59% | 3,120 | 0 | 0.0% | --- | 8.9 | 16 | 225.0% | 93.7% |
| P | TSLA | 2018-09-07 | $400.00 | 147 | $32.14 | $68.75 | $45.13 | $2.21 | 0.64% | 3,510 | 0 | 0.0% | --- | 53.1 | 66 | 153.8% | 123.7% |
| P | TSLA | 2018-09-07 | $402.50 | 10 | $50.45 | $50.45 | $50.45 | $2.22 | 0.65% | 2,730 | 0 | 0.0% | --- | 5.0 | 10 | 142.9% | 71.4% |
| P | TSLA | 2018-09-07 | $405.00 | 51 | $35.67 | $52.15 | $39.65 | $2.53 | 0.73% | 3,510 | 0 | 0.0% | --- | 38.7 | 46 | 73.2% | 61.6% |
| P | TSLA | 2018-09-07 | $420.00 | 27 | $46.75 | $61.65 | $49.99 | $3.03 | 0.87% | 3,510 | 0 | 0.0% | --- | 13.4 | 16 | 111.9% | 93.8% |
| P | TSLA | 2018-09-07 | $425.00 | 5 | $49.00 | $49.85 | $49.68 | $3.11 | 0.89% | 3,413 | 0 | 0.0% | --- | 4.2 | 5 | 66.1% | 55.6% |
| P | TSLA | 2018-09-07 | $470.00 | 2 | $93.05 | $96.00 | $94.53 | $3.56 | 1.02% | 3,510 | 0 | 0.0% | --- | 0.8 | 1 | 138.9% | 111.1% |
| P | TSLA | 2018-09-14 | $140.00 | 51 | $0.44 | $1.23 | $0.94 | $0.31 | 0.09% | 1,950 | 0 | 0.0% | --- | 8.8 | 43 | 577.4% | 118.6% |
| P | TSLA | 2018-09-14 | $145.00 | 3 | $0.71 | $0.88 | $0.77 | $0.29 | 0.09% | 1,950 | 0 | 0.0% | --- | 0.5 | 3 | 600.0% | 100.0% |
| P | TSLA | 2018-09-14 | $150.00 | 33 | $0.90 | $1.34 | $1.21 | $0.26 | 0.08% | 1,950 | 0 | 0.0% | --- | 5.5 | 33 | 600.0% | 100.0% |
| P | TSLA | 2018-09-14 | $155.00 | 2 | $1.05 | $1.30 | $1.18 | $0.27 | 0.08% | 1,950 | 0 | 0.0% | --- | 0.3 | 2 | 600.0% | 100.0% |
| P | TSLA | 2018-09-14 | $160.00 | 30 | $0.90 | $1.20 | $1.10 | $0.25 | 0.07% | 1,950 | 0 | 0.0% | --- | 5.0 | 30 | 600.0% | 100.0% |
| P | TSLA | 2018-09-14 | $170.00 | 26 | $0.99 | $1.90 | $1.41 | $0.28 | 0.08% | 2,340 | 0 | 0.0% | --- | 4.4 | 26 | 489.2% | 83.3% |
| P | TSLA | 2018-09-14 | $175.00 | 2 | $1.50 | $1.51 | $1.51 | $0.28 | 0.08% | 2,340 | 0 | 0.0% | --- | 0.3 | 2 | 583.3% | 83.3% |
| P | TSLA | 2018-09-14 | $180.00 | 183 | $0.82 | $1.65 | $1.15 | $0.27 | 0.08% | 2,340 | 0 | 0.0% | --- | 97.7 | 181 | 156.1% | 84.3% |
| P | TSLA | 2018-09-14 | $185.00 | 28 | $0.90 | $1.78 | $1.07 | $0.28 | 0.08% | 2,340 | 0 | 0.0% | --- | 10.7 | 27 | 217.8% | 90.3% |
| P | TSLA | 2018-09-14 | $190.00 | 67 | $1.07 | $2.44 | $1.20 | $0.30 | 0.09% | 2,340 | 0 | 0.0% | --- | 29.3 | 66 | 190.7% | 84.6% |
| P | TSLA | 2018-09-14 | $195.00 | 266 | $0.68 | $2.05 | $0.82 | $0.47 | 0.13% | 3,510 | 0 | 0.0% | --- | 184.2 | 251 | 80.2% | 58.4% |
| P | TSLA | 2018-09-14 | $200.00 | 325 | $0.71 | $3.16 | $1.58 | $0.50 | 0.14% | 3,510 | 0 | 0.0% | --- | 110.9 | 276 | 162.8% | 65.4% |
| P | TSLA | 2018-09-14 | $205.00 | 18 | $0.76 | $1.57 | $0.81 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 14.1 | 18 | 70.9% | 55.6% |
| P | TSLA | 2018-09-14 | $210.00 | 41 | $0.37 | $1.73 | $1.00 | $0.52 | 0.15% | 3,510 | 0 | 0.0% | --- | 28.4 | 40 | 80.2% | 56.9% |
| P | TSLA | 2018-09-14 | $215.00 | 107 | $0.94 | $4.15 | $1.33 | $0.54 | 0.15% | 3,510 | 0 | 0.0% | --- | 66.4 | 101 | 89.5% | 58.9% |
| P | TSLA | 2018-09-14 | $220.00 | 13 | $0.99 | $2.84 | $1.52 | $0.54 | 0.15% | 3,510 | 0 | 0.0% | --- | 6.2 | 8 | 116.5% | 90.3% |
| P | TSLA | 2018-09-14 | $225.00 | 156 | $0.59 | $3.50 | $1.40 | $0.55 | 0.15% | 3,510 | 0 | 0.0% | --- | 89.2 | 117 | 97.2% | 74.1% |
| P | TSLA | 2018-09-14 | $230.00 | 97 | $0.61 | $4.30 | $2.31 | $0.52 | 0.15% | 3,510 | 0 | 0.0% | --- | 31.3 | 86 | 172.2% | 62.7% |
| P | TSLA | 2018-09-14 | $235.00 | 129 | $1.21 | $4.81 | $1.84 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 171.3 | 193 | 41.8% | 37.1% |
| P | TSLA | 2018-09-14 | $240.00 | 131 | $2.12 | $6.25 | $3.89 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 50.8 | 131 | 143.3% | 55.6% |
| P | TSLA | 2018-09-14 | $245.00 | 101 | $0.85 | $5.75 | $3.00 | $0.57 | 0.16% | 3,510 | 0 | 0.0% | --- | 25.0 | 85 | 224.4% | 66.0% |
| P | TSLA | 2018-09-14 | $250.00 | 525 | $0.99 | $6.65 | $5.49 | $0.55 | 0.16% | 3,510 | 0 | 0.0% | --- | 46.6 | 276 | 625.9% | 105.7% |
| P | TSLA | 2018-09-14 | $255.00 | 34 | $1.03 | $8.00 | $4.74 | $0.60 | 0.17% | 3,510 | 0 | 0.0% | --- | 7.2 | 25 | 262.3% | 75.6% |
| P | TSLA | 2018-09-14 | $260.00 | 82 | $1.11 | $8.06 | $4.25 | $0.58 | 0.16% | 3,510 | 0 | 0.0% | --- | 42.0 | 66 | 108.5% | 69.0% |
| P | TSLA | 2018-09-14 | $262.50 | 6 | $7.38 | $8.26 | $8.11 | $0.62 | 0.17% | 3,510 | 0 | 0.0% | --- | 1.6 | 7 | 208.3% | 47.6% |
| P | TSLA | 2018-09-14 | $265.00 | 27 | $1.80 | $8.00 | $3.74 | $0.57 | 0.16% | 3,510 | 0 | 0.0% | --- | 11.4 | 17 | 131.6% | 89.5% |
| P | TSLA | 2018-09-14 | $267.50 | 17 | $1.50 | $10.25 | $7.19 | $0.59 | 0.17% | 3,510 | 0 | 0.0% | --- | 11.5 | 12 | 82.1% | 78.7% |
| P | TSLA | 2018-09-14 | $270.00 | 691 | $0.84 | $9.93 | $4.98 | $0.57 | 0.16% | 3,510 | 0 | 0.0% | --- | 208.5 | 660 | 184.1% | 158.7% |
| P | TSLA | 2018-09-14 | $272.50 | 15 | $3.20 | $9.58 | $6.38 | $0.59 | 0.17% | 3,510 | 0 | 0.0% | --- | 12.4 | 16 | 67.2% | 52.1% |
| P | TSLA | 2018-09-14 | $275.00 | 173 | $0.96 | $11.00 | $5.47 | $0.57 | 0.16% | 3,510 | 0 | 0.0% | --- | 35.0 | 71 | 274.6% | 135.4% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2018-09-14 | $277.50 | 90 | $2.83 | $11.60 | $6.65 | $0.61 | 0.17% | 3,510 | 0 | 0.0% | --- | 37.0 | 57 | 135.1% | 87.7% |
| P | TSLA | 2018-09-14 | $280.00 | 153 | $2.00 | $13.05 | $6.87 | $0.46 | 0.13% | 3,413 | 0 | 0.0% | --- | 59.5 | 113 | 142.9% | 75.2% |
| P | TSLA | 2018-09-14 | $282.50 | 10 | $2.30 | $5.35 | $3.98 | $0.59 | 0.17% | 3,510 | 0 | 0.0% | --- | 8.2 | 9 | 67.8% | 61.7% |
| P | TSLA | 2018-09-14 | $285.00 | 55 | $2.52 | $13.37 | $6.28 | $0.62 | 0.18% | 3,510 | 1 | 0.0% | 0.01% | 27.9 | 38 | 109.5% | 80.4% |
| P | TSLA | 2018-09-14 | $287.50 | 39 | $3.17 | $14.85 | $6.80 | $0.64 | 0.18% | 3,510 | 1 | 0.0% | 0.03% | 12.6 | 25 | 172.0% | 86.7% |
| P | TSLA | 2018-09-14 | $290.00 | 151 | $2.35 | $15.98 | $7.49 | $0.63 | 0.18% | 3,510 | 1 | 0.0% | 0.03% | 51.2 | 70 | 163.8% | 119.8% |
| P | TSLA | 2018-09-14 | $292.50 | 166 | $3.25 | $15.50 | $9.93 | $0.62 | 0.18% | 3,510 | 1 | 0.0% | 0.03% | 59.3 | 141 | 155.5% | 65.4% |
| P | TSLA | 2018-09-14 | $295.00 | 131 | $2.76 | $17.95 | $8.61 | $0.62 | 0.18% | 3,510 | 1 | 0.0% | 0.01% | 57.9 | 80 | 125.7% | 91.0% |
| P | TSLA | 2018-09-14 | $297.50 | 45 | $3.90 | $17.08 | $12.94 | $0.63 | 0.18% | 3,510 | 3 | 0.1% | 0.01% | 21.0 | 43 | 119.0% | 58.1% |
| P | TSLA | 2018-09-14 | $300.00 | 611 | $2.50 | $19.53 | $9.84 | $0.61 | 0.17% | 3,510 | 5 | 0.1% | 0.03% | 138.5 | 227 | 245.1% | 149.5% |
| P | TSLA | 2018-09-14 | $302.50 | 77 | $3.90 | $19.54 | $10.23 | $0.63 | 0.18% | 3,510 | 2 | 0.1% | 0.02% | 36.0 | 59 | 118.8% | 72.5% |
| P | TSLA | 2018-09-14 | $305.00 | 181 | $3.57 | $21.85 | $13.89 | $0.64 | 0.18% | 3,510 | 4 | 0.1% | 0.02% | 28.5 | 98 | 352.8% | 102.6% |
| P | TSLA | 2018-09-14 | $307.50 | 83 | $4.40 | $21.75 | $16.28 | $0.67 | 0.19% | 3,510 | 2 | 0.1% | 0.02% | 18.8 | 45 | 245.3% | 102.5% |
| P | TSLA | 2018-09-14 | $310.00 | 304 | $3.95 | $23.64 | $12.02 | $0.63 | 0.18% | 3,510 | 3 | 0.1% | 0.02% | 101.7 | 137 | 166.1% | 123.3% |
| P | TSLA | 2018-09-14 | $312.50 | 158 | $4.93 | $24.03 | $14.20 | $0.68 | 0.19% | 3,510 | 3 | 0.1% | 0.02% | 48.7 | 117 | 180.2% | 75.0% |
| P | TSLA | 2018-09-14 | $315.00 | 162 | $3.80 | $26.10 | $14.45 | $0.68 | 0.19% | 3,510 | 8 | 0.2% | 0.02% | 45.8 | 82 | 196.5% | 109.8% |
| P | TSLA | 2018-09-14 | $317.50 | 63 | $5.40 | $26.85 | $11.76 | $0.68 | 0.19% | 3,510 | 6 | 0.2% | 0.02% | 25.3 | 48 | 138.3% | 72.9% |
| P | TSLA | 2018-09-14 | $320.00 | 947 | $4.26 | $28.06 | $13.00 | $0.66 | 0.19% | 3,510 | 8 | 0.2% | 0.01% | 335.6 | 611 | 156.8% | 86.1% |
| P | TSLA | 2018-09-14 | $322.50 | 140 | $6.23 | $30.20 | $18.61 | $0.73 | 0.21% | 3,510 | 10 | 0.3% | 0.02% | 42.6 | 56 | 182.6% | 138.9% |
| P | TSLA | 2018-09-14 | $325.00 | 142 | $4.00 | $31.68 | $13.04 | $0.72 | 0.21% | 3,510 | 16 | 0.5% | 0.02% | 60.7 | 85 | 130.0% | 92.8% |
| P | TSLA | 2018-09-14 | $327.50 | 57 | $6.90 | $31.23 | $20.76 | $0.75 | 0.21% | 3,510 | 14 | 0.4% | 0.03% | 25.1 | 49 | 126.2% | 64.6% |
| P | TSLA | 2018-09-14 | $330.00 | 204 | $6.80 | $35.00 | $19.32 | $0.76 | 0.22% | 3,510 | 17 | 0.5% | 0.02% | 55.7 | 114 | 203.5% | 99.4% |
| P | TSLA | 2018-09-14 | $332.50 | 222 | $7.65 | $36.72 | $24.12 | $0.78 | 0.22% | 3,510 | 27 | 0.8% | 0.02% | 31.8 | 139 | 387.8% | 88.7% |
| P | TSLA | 2018-09-14 | $335.00 | 117 | $1.15 | $38.00 | $17.63 | $0.79 | 0.23% | 3,510 | 30 | 0.9% | 0.02% | 36.0 | 49 | 180.6% | 132.7% |
| P | TSLA | 2018-09-14 | $337.50 | 134 | $14.24 | $40.01 | $29.55 | $0.64 | 0.19% | 2,730 | 35 | 1.3% | 0.02% | 22.1 | 55 | 432.6% | 174.0% |
| P | TSLA | 2018-09-14 | $340.00 | 207 | $8.75 | $41.23 | $19.16 | $0.84 | 0.24% | 3,510 | 32 | 0.9% | 0.02% | 53.7 | 65 | 214.2% | 176.9% |
| P | TSLA | 2018-09-14 | $342.50 | 15 | $15.30 | $20.33 | $18.38 | $0.70 | 0.21% | 2,730 | 38 | 1.4% | 0.02% | 3.4 | 7 | 317.5% | 153.1% |
| P | TSLA | 2018-09-14 | $345.00 | 270 | $9.94 | $46.00 | $20.09 | $0.90 | 0.26% | 3,510 | 38 | 1.1% | 0.02% | 55.0 | 105 | 272.7% | 142.9% |
| P | TSLA | 2018-09-14 | $347.50 | 18 | $18.15 | $44.78 | $27.88 | $0.76 | 0.23% | 2,730 | 54 | 2.0% | 0.02% | 5.3 | 10 | 244.9% | 128.6% |
| P | TSLA | 2018-09-14 | $350.00 | 414 | $10.50 | $50.04 | $23.58 | $0.94 | 0.27% | 3,510 | 71 | 2.0% | 0.02% | 88.9 | 118 | 258.7% | 194.9% |
| P | TSLA | 2018-09-14 | $352.50 | 143 | $13.35 | $44.51 | $20.77 | $0.81 | 0.24% | 3,120 | 54 | 1.7% | 0.02% | 72.2 | 95 | 123.8% | 94.1% |
| P | TSLA | 2018-09-14 | $355.00 | 343 | $11.45 | $53.00 | $24.70 | $1.02 | 0.30% | 3,510 | 69 | 2.0% | 0.02% | 102.9 | 229 | 185.2% | 83.2% |
| P | TSLA | 2018-09-14 | $357.50 | 36 | $20.15 | $30.47 | $24.76 | $0.88 | 0.26% | 3,120 | 59 | 1.9% | 0.02% | 8.2 | 17 | 273.6% | 132.4% |
| P | TSLA | 2018-09-14 | $360.00 | 283 | $13.55 | $57.95 | $24.16 | $1.07 | 0.31% | 3,510 | 59 | 1.7% | 0.02% | 54.6 | 76 | 288.0% | 206.9% |
| P | TSLA | 2018-09-14 | $362.50 | 230 | $20.95 | $59.00 | $22.39 | $0.96 | 0.28% | 3,120 | 49 | 1.6% | 0.02% | 43.9 | 61 | 327.5% | 235.7% |
| P | TSLA | 2018-09-14 | $365.00 | 154 | $15.00 | $58.74 | $25.27 | $1.19 | 0.35% | 3,510 | 37 | 1.1% | 0.02% | 34.7 | 45 | 246.6% | 190.1% |
| P | TSLA | 2018-09-14 | $367.50 | 7 | $18.30 | $40.00 | $24.28 | $1.08 | 0.32% | 3,120 | 27 | 0.9% | 0.02% | 4.2 | 5 | 103.6% | 87.5% |
| P | TSLA | 2018-09-14 | $370.00 | 117 | $16.45 | $67.75 | $24.81 | $1.33 | 0.39% | 3,510 | 27 | 0.8% | 0.02% | 37.6 | 51 | 172.9% | 127.5% |
| P | TSLA | 2018-09-14 | $372.50 | 32 | $17.15 | $40.75 | $20.58 | $1.21 | 0.36% | 3,120 | 23 | 0.7% | 0.02% | 22.4 | 26 | 89.1% | 76.9% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2018-09-14 | $375.00 | 203 | $19.50 | $67.10 | $23.59 | $1.46 | 0.42% | 3,510 | 27 | 0.8% | 0.02% | 120.2 | 151 | 93.8% | 74.7% |
| P | TSLA | 2018-09-14 | $377.50 | 7 | $20.39 | $34.00 | $26.86 | $1.34 | 0.39% | 3,120 | 17 | 0.5% | 0.01% | 3.6 | 4 | 123.0% | 109.4% |
| P | TSLA | 2018-09-14 | $380.00 | 94 | $20.75 | $71.65 | $26.54 | $1.61 | 0.47% | 3,510 | 10 | 0.3% | 0.02% | 17.9 | 21 | 291.7% | 248.7% |
| P | TSLA | 2018-09-14 | $382.50 | 7 | $25.15 | $25.15 | $25.15 | $1.51 | 0.44% | 3,120 | 9 | 0.3% | 0.01% | 6.2 | 7 | 70.3% | 62.5% |
| P | TSLA | 2018-09-14 | $385.00 | 13 | $22.35 | $55.00 | $31.63 | $1.77 | 0.51% | 3,510 | 8 | 0.2% | 0.03% | 3.8 | 5 | 190.1% | 144.4% |
| P | TSLA | 2018-09-14 | $390.00 | 17 | $23.36 | $85.49 | $45.84 | $1.91 | 0.55% | 3,510 | 2 | 0.1% | 0.02% | 2.6 | 7 | 363.2% | 134.9% |
| P | TSLA | 2018-09-14 | $400.00 | 20 | $33.60 | $48.75 | $39.43 | $2.26 | 0.65% | 3,510 | 0 | 0.0% | --- | 9.7 | 12 | 114.5% | 92.6% |
| P | TSLA | 2018-09-14 | $405.00 | 2 | $39.45 | $51.00 | $45.23 | $2.59 | 0.75% | 3,510 | 1 | 0.0% | 0.01% | 0.1 | 1 | 1111.1% | 111.1% |
| P | TSLA | 2018-09-14 | $407.50 | 4 | $59.80 | $97.70 | $78.75 | $2.44 | 0.72% | 2,730 | 0 | 0.0% | --- | 1.5 | 2 | 190.5% | 142.9% |
| P | TSLA | 2018-09-14 | $410.00 | 1 | $56.55 | $56.55 | $56.55 | $2.73 | 0.79% | 3,510 | 0 | 0.0% | --- | 0.9 | 1 | 61.7% | 55.6% |
| P | TSLA | 2018-09-14 | $415.00 | 10 | $46.90 | $60.85 | $56.88 | $2.87 | 0.83% | 3,510 | 0 | 0.0% | --- | 3.6 | 5 | 154.3% | 111.1% |
| P | TSLA | 2018-09-14 | $425.00 | 5 | $69.75 | $69.75 | $69.75 | $3.11 | 0.89% | 3,510 | 0 | 0.0% | --- | 4.5 | 5 | 61.7% | 55.6% |
| P | TSLA | 2018-09-14 | $440.00 | 12 | $67.95 | $136.00 | $94.08 | $3.32 | 0.95% | 3,510 | 0 | 0.0% | --- | 2.4 | 3 | 277.8% | 222.2% |
| P | TSLA | 2018-09-14 | $500.00 | 3 | $139.89 | $139.89 | $139.89 | $3.63 | 1.04% | 3,510 | 0 | 0.0% | --- | 2.1 | 3 | 79.4% | 55.6% |
| P | TSLA | 2018-09-21 | $50.00 | 36,853 | $0.02 | $1.11 | $0.07 | $0.15 | 0.04% | 3,510 | 0 | 0.0% | --- | 55,914.0 | 65,903 | 36.6% | 31.1% |
| P | TSLA | 2018-09-21 | $75.00 | 7,423 | $0.03 | $0.26 | $0.14 | $0.02 | 0.01% | 3,413 | 0 | 0.0% | --- | 11,188.6 | 13,998 | 36.9% | 29.5% |
| P | TSLA | 2018-09-21 | $100.00 | 10,598 | $0.06 | $0.60 | $0.26 | $0.05 | 0.02% | 3,510 | 0 | 0.0% | --- | 20,273.5 | 21,555 | 29.0% | 27.3% |
| P | TSLA | 2018-09-21 | $125.00 | 4,781 | $0.01 | $1.06 | $0.57 | $0.28 | 0.08% | 3,510 | 0 | 0.0% | --- | 5,510.5 | 8,173 | 48.2% | 32.5% |
| P | TSLA | 2018-09-21 | $140.00 | 837 | $0.15 | $1.40 | $0.56 | $0.30 | 0.08% | 3,510 | 0 | 0.0% | --- | 694.5 | 863 | 67.0% | 53.9% |
| P | TSLA | 2018-09-21 | $145.00 | 334 | $0.15 | $2.67 | $0.83 | $0.19 | 0.05% | 3,413 | 0 | 0.0% | --- | 623.0 | 651 | 29.8% | 28.5% |
| P | TSLA | 2018-09-21 | $150.00 | 7,049 | $0.19 | $1.72 | $0.81 | $0.09 | 0.03% | 3,413 | 0 | 0.0% | --- | 10,652.8 | 11,708 | 36.8% | 33.4% |
| P | TSLA | 2018-09-21 | $155.00 | 356 | $0.24 | $1.78 | $1.07 | $0.34 | 0.09% | 3,510 | 0 | 0.0% | --- | 1,269.0 | 1,342 | 15.6% | 14.7% |
| P | TSLA | 2018-09-21 | $160.00 | 693 | $0.20 | $2.08 | $1.01 | $0.29 | 0.08% | 3,510 | 0 | 0.0% | --- | 4,597.9 | 4,716 | 8.4% | 8.2% |
| P | TSLA | 2018-09-21 | $165.00 | 380 | $0.58 | $2.22 | $1.34 | $0.19 | 0.05% | 3,413 | 0 | 0.0% | --- | 540.8 | 670 | 39.0% | 31.5% |
| P | TSLA | 2018-09-21 | $170.00 | 457 | $0.28 | $2.35 | $1.26 | $0.17 | 0.05% | 3,413 | 0 | 0.0% | --- | 1,019.1 | 1,065 | 24.9% | 23.8% |
| P | TSLA | 2018-09-21 | $175.00 | 1,423 | $0.45 | $2.43 | $1.15 | $0.18 | 0.05% | 3,413 | 0 | 0.0% | --- | 991.8 | 1,613 | 79.7% | 49.0% |
| P | TSLA | 2018-09-21 | $180.00 | 3,926 | $0.30 | $2.89 | $1.74 | $0.28 | 0.08% | 3,510 | 0 | 0.0% | --- | 3,227.7 | 3,450 | 67.6% | 63.2% |
| P | TSLA | 2018-09-21 | $185.00 | 427 | $0.40 | $3.10 | $2.04 | $0.32 | 0.09% | 3,510 | 0 | 0.0% | --- | 426.9 | 502 | 55.6% | 47.3% |
| P | TSLA | 2018-09-21 | $190.00 | 746 | $0.42 | $3.26 | $1.90 | $0.31 | 0.08% | 3,510 | 0 | 0.0% | --- | 966.7 | 1,125 | 42.9% | 36.8% |
| P | TSLA | 2018-09-21 | $195.00 | 346 | $0.43 | $3.36 | $1.85 | $0.29 | 0.08% | 3,510 | 0 | 0.0% | --- | 584.6 | 621 | 32.9% | 31.0% |
| P | TSLA | 2018-09-21 | $200.00 | 15,212 | $0.35 | $4.10 | $2.07 | $0.23 | 0.06% | 3,413 | 3 | 0.1% | 0.04% | 14,326.3 | 16,323 | 59.0% | 51.8% |
| P | TSLA | 2018-09-21 | $205.00 | 4,418 | $0.38 | $4.30 | $2.62 | $0.31 | 0.09% | 3,510 | 0 | 0.0% | --- | 2,372.1 | 3,388 | 103.5% | 72.4% |
| P | TSLA | 2018-09-21 | $210.00 | 845 | $0.53 | $4.68 | $2.36 | $0.17 | 0.05% | 3,510 | 0 | 0.0% | --- | 2,755.3 | 2,932 | 17.0% | 16.0% |
| P | TSLA | 2018-09-21 | $215.00 | 389 | $0.62 | $4.95 | $2.76 | $0.30 | 0.09% | 3,510 | 0 | 0.0% | --- | 275.2 | 428 | 78.5% | 50.5% |
| P | TSLA | 2018-09-21 | $220.00 | 2,091 | $0.56 | $5.59 | $2.60 | $0.33 | 0.09% | 3,510 | 1 | 0.0% | 0.03% | 3,387.4 | 3,554 | 34.3% | 32.7% |
| P | TSLA | 2018-09-21 | $225.00 | 1,372 | $0.70 | $5.95 | $3.45 | $0.29 | 0.08% | 3,510 | 2 | 0.1% | 0.04% | 912.7 | 955 | 83.5% | 79.8% |
| P | TSLA | 2018-09-21 | $230.00 | 1,824 | $0.81 | $6.53 | $2.74 | $0.29 | 0.08% | 3,510 | 5 | 0.1% | 0.02% | 3,173.2 | 3,313 | 31.9% | 30.6% |
| P | TSLA | 2018-09-21 | $235.00 | 872 | $0.90 | $7.00 | $4.00 | $0.33 | 0.09% | 3,510 | 0 | 0.0% | --- | 413.6 | 584 | 117.1% | 83.0% |
| P | TSLA | 2018-09-21 | $240.00 | 3,372 | $0.65 | $7.70 | $4.65 | $0.32 | 0.09% | 3,510 | 3 | 0.1% | 0.03% | 5,542.2 | 6,647 | 33.8% | 28.2% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2018-09-21 | $245.00 | 4,259 | $1.02 | $8.34 | $3.96 | $0.33 | 0.09% | 3,510 | 2 | 0.1% | 0.06% | 2,375.4 | 3,559 | 99.6% | 66.5% |
| P | TSLA | 2018-09-21 | $250.00 | 10,798 | $0.95 | $9.11 | $3.77 | $0.28 | 0.08% | 3,510 | 10 | 0.3% | 0.04% | 9,214.1 | 9,784 | 65.1% | 61.3% |
| P | TSLA | 2018-09-21 | $255.00 | 1,491 | $1.07 | $9.92 | $4.36 | $0.33 | 0.09% | 3,510 | 23 | 0.7% | 0.02% | 3,606.7 | 3,766 | 23.0% | 22.0% |
| P | TSLA | 2018-09-21 | $260.00 | 3,536 | $1.37 | $10.78 | $5.63 | $0.33 | 0.09% | 3,510 | 35 | 1.0% | 0.02% | 2,800.2 | 3,524 | 70.2% | 55.7% |
| P | TSLA | 2018-09-21 | $265.00 | 1,647 | $1.45 | $11.73 | $5.82 | $0.34 | 0.10% | 3,510 | 47 | 1.3% | 0.02% | 1,944.7 | 2,129 | 47.1% | 43.0% |
| P | TSLA | 2018-09-21 | $270.00 | 2,656 | $1.47 | $12.78 | $5.69 | $0.30 | 0.09% | 3,510 | 55 | 1.6% | 0.02% | 3,463.8 | 3,806 | 42.6% | 38.8% |
| P | TSLA | 2018-09-21 | $275.00 | 4,318 | $1.41 | $14.05 | $6.00 | $0.35 | 0.10% | 3,510 | 56 | 1.6% | 0.03% | 3,316.9 | 3,466 | 72.3% | 69.2% |
| P | TSLA | 2018-09-21 | $280.00 | 3,449 | $1.81 | $15.41 | $6.89 | $0.34 | 0.10% | 3,510 | 90 | 2.6% | 0.02% | 5,409.7 | 5,536 | 35.4% | 34.6% |
| P | TSLA | 2018-09-21 | $285.00 | 4,879 | $2.07 | $16.86 | $6.75 | $0.38 | 0.11% | 3,510 | 91 | 2.6% | 0.02% | 2,840.8 | 3,475 | 95.4% | 78.0% |
| P | TSLA | 2018-09-21 | $290.00 | 6,658 | $1.88 | $18.13 | $7.19 | $0.66 | 0.18% | 3,510 | 235 | 6.7% | 0.02% | 4,944.5 | 5,384 | 74.8% | 68.7% |
| P | TSLA | 2018-09-21 | $295.00 | 2,952 | $2.50 | $20.00 | $8.75 | $0.39 | 0.11% | 3,510 | 346 | 9.9% | 0.02% | 1,997.2 | 2,196 | 82.1% | 74.7% |
| P | TSLA | 2018-09-21 | $300.00 | 25,295 | $2.02 | $22.09 | $11.37 | $0.70 | 0.20% | 3,413 | 461 | 13.5% | 0.03% | 11,487.1 | 12,686 | 122.3% | 110.8% |
| P | TSLA | 2018-09-21 | $305.00 | 2,505 | $0.05 | $24.01 | $12.08 | $0.52 | 0.15% | 3,413 | 447 | 13.1% | 0.02% | 1,189.1 | 1,407 | 117.0% | 98.9% |
| P | TSLA | 2018-09-21 | $310.00 | 4,801 | $4.00 | $26.15 | $12.02 | $0.55 | 0.16% | 3,413 | 613 | 18.0% | 0.02% | 3,263.3 | 3,598 | 81.7% | 74.1% |
| P | TSLA | 2018-09-21 | $315.00 | 5,021 | $3.00 | $28.69 | $11.34 | $0.55 | 0.16% | 3,510 | 809 | 23.0% | 0.03% | 2,411.5 | 2,981 | 115.7% | 93.6% |
| P | TSLA | 2018-09-21 | $320.00 | 13,059 | $5.05 | $30.83 | $13.85 | $5.17 | 1.42% | 3,413 | 938 | 27.5% | 0.03% | 6,386.5 | 7,492 | 113.6% | 96.8% |
| P | TSLA | 2018-09-21 | $325.00 | 3,567 | $5.50 | $33.65 | $13.73 | $0.68 | 0.19% | 3,510 | 1,230 | 35.0% | 0.03% | 2,981.5 | 3,068 | 66.5% | 64.6% |
| P | TSLA | 2018-09-21 | $330.00 | 7,770 | $6.68 | $36.84 | $14.21 | $0.91 | 0.26% | 3,510 | 1,417 | 40.4% | 0.03% | 2,571.5 | 3,034 | 167.9% | 142.3% |
| P | TSLA | 2018-09-21 | $335.00 | 2,950 | $7.50 | $40.15 | $17.03 | $0.93 | 0.26% | 3,510 | 1,505 | 42.9% | 0.03% | 961.8 | 1,281 | 170.4% | 127.9% |
| P | TSLA | 2018-09-21 | $340.00 | 10,302 | $5.35 | $43.82 | $19.00 | $1.06 | 0.30% | 3,510 | 1,517 | 43.2% | 0.04% | 3,431.5 | 5,147 | 166.8% | 111.2% |
| P | TSLA | 2018-09-21 | $345.00 | 2,668 | $5.00 | $47.85 | $19.40 | $0.64 | 0.19% | 3,510 | 1,517 | 43.2% | 0.04% | 1,317.1 | 1,540 | 112.5% | 96.2% |
| P | TSLA | 2018-09-21 | $350.00 | 9,307 | $10.00 | $51.25 | $21.32 | $0.66 | 0.19% | 3,510 | 1,476 | 42.1% | 0.04% | 6,947.4 | 7,751 | 74.4% | 66.7% |
| P | TSLA | 2018-09-21 | $355.00 | 2,912 | $11.45 | $54.52 | $23.92 | $0.75 | 0.22% | 3,412 | 1,310 | 38.4% | 0.04% | 965.7 | 1,555 | 167.5% | 104.0% |
| P | TSLA | 2018-09-21 | $360.00 | 5,577 | $12.00 | $59.41 | $25.26 | $1.46 | 0.41% | 3,413 | 1,172 | 34.3% | 0.04% | 2,709.2 | 3,261 | 114.4% | 95.0% |
| P | TSLA | 2018-09-21 | $365.00 | 1,895 | $13.65 | $100.00 | $25.75 | $0.97 | 0.28% | 3,510 | 845 | 24.1% | 0.03% | 896.0 | 1,004 | 117.5% | 104.9% |
| P | TSLA | 2018-09-21 | $370.00 | 2,744 | $15.65 | $68.00 | $26.77 | $1.05 | 0.31% | 3,510 | 685 | 19.5% | 0.03% | 1,142.1 | 1,361 | 133.5% | 112.0% |
| P | TSLA | 2018-09-21 | $375.00 | 1,977 | $17.50 | $71.90 | $28.82 | $1.07 | 0.31% | 3,413 | 499 | 14.6% | 0.03% | 835.1 | 1,089 | 131.5% | 100.9% |
| P | TSLA | 2018-09-21 | $380.00 | 2,450 | $20.00 | $77.50 | $37.89 | $1.34 | 0.39% | 3,413 | 249 | 7.3% | 0.03% | 1,052.6 | 1,369 | 129.3% | 99.4% |
| P | TSLA | 2018-09-21 | $385.00 | 802 | $23.20 | $125.30 | $27.28 | $1.39 | 0.40% | 3,413 | 159 | 4.7% | 0.03% | 595.5 | 710 | 74.8% | 62.8% |
| P | TSLA | 2018-09-21 | $390.00 | 435 | $26.00 | $85.23 | $37.45 | $1.66 | 0.48% | 3,510 | 73 | 2.1% | 0.02% | 210.8 | 287 | 114.6% | 84.2% |
| P | TSLA | 2018-09-21 | $395.00 | 63 | $26.10 | $81.86 | $43.03 | $1.81 | 0.52% | 3,413 | 46 | 1.3% | 0.02% | 114.6 | 122 | 30.5% | 28.7% |
| P | TSLA | 2018-09-21 | $400.00 | 812 | $30.88 | $95.15 | $43.59 | $1.94 | 0.56% | 3,510 | 36 | 1.0% | 0.02% | 491.4 | 546 | 91.8% | 82.6% |
| P | TSLA | 2018-09-21 | $405.00 | 39 | $38.91 | $102.31 | $57.42 | $2.18 | 0.63% | 3,508 | 13 | 0.4% | 0.02% | 61.2 | 73 | 35.4% | 29.7% |
| P | TSLA | 2018-09-21 | $410.00 | 136 | $41.80 | $103.00 | $46.02 | $2.31 | 0.67% | 3,510 | 7 | 0.2% | 0.02% | 536.6 | 562 | 14.1% | 13.4% |
| P | TSLA | 2018-09-21 | $415.00 | 13 | $40.63 | $107.68 | $67.48 | $2.41 | 0.70% | 3,510 | 4 | 0.1% | 0.02% | 208.4 | 209 | 3.5% | 3.5% |
| P | TSLA | 2018-09-21 | $420.00 | 101 | $44.21 | $115.17 | $65.34 | $2.57 | 0.74% | 3,510 | 3 | 0.1% | 0.02% | 58.6 | 64 | 95.8% | 87.7% |
| P | TSLA | 2018-09-21 | $425.00 | 74 | $57.40 | $117.32 | $87.10 | $2.67 | 0.77% | 3,510 | 1 | 0.0% | 0.01% | 35.9 | 47 | 114.5% | 87.5% |
| P | TSLA | 2018-09-21 | $430.00 | 74 | $58.00 | $122.22 | $92.11 | $2.76 | 0.79% | 3,510 | 1 | 0.0% | 0.01% | 62.5 | 73 | 65.8% | 56.3% |
| P | TSLA | 2018-09-21 | $440.00 | 4 | $62.90 | $98.50 | $82.38 | $3.25 | 0.93% | 3,510 | 0 | 0.0% | --- | 19.7 | 20 | 11.3% | 11.1% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2018-09-21 | $445.00 | 2 | $87.73 | $87.73 | $87.73 | $3.30 | 0.95% | 3,510 | 0 | 0.0% | --- | 14.2 | 16 | 7.8% | 6.9% |
| P | TSLA | 2018-09-21 | $450.00 | 1 | $69.90 | $69.90 | $69.90 | $3.29 | 0.94% | 3,413 | 0 | 0.0% | --- | 72.8 | 73 | 0.8% | 0.8% |
| P | TSLA | 2018-09-21 | $470.00 | 1 | $107.45 | $107.45 | $107.45 | $3.51 | 1.00% | 3,510 | 0 | 0.0% | --- | 0.9 | 1 | 61.7% | 55.6% |
| P | TSLA | 2018-09-21 | $480.00 | 1 | $106.00 | $106.00 | $106.00 | $3.55 | 1.01% | 3,510 | 0 | 0.0% | --- | 11.9 | 12 | 4.7% | 4.6% |
| P | TSLA | 2018-09-21 | $500.00 | 2 | $123.52 | $123.52 | $123.52 | $3.53 | 1.01% | 3,510 | 0 | 0.0% | --- | 3.4 | 4 | 32.7% | 27.8% |
| P | TSLA | 2018-09-28 | $250.00 | 272 | $3.86 | $10.10 | $7.71 | $0.42 | 0.12% | 1,950 | 5 | 0.3% | 0.02% | 57.3 | 208 | 474.4% | 130.8% |
| P | TSLA | 2018-09-28 | $255.00 | 56 | $4.90 | $10.65 | $7.67 | $0.49 | 0.14% | 2,340 | 6 | 0.3% | 0.02% | 19.4 | 44 | 240.2% | 106.1% |
| P | TSLA | 2018-09-28 | $260.00 | 85 | $4.77 | $11.93 | $8.65 | $0.49 | 0.14% | 2,340 | 17 | 0.7% | 0.02% | 18.0 | 57 | 393.5% | 124.3% |
| P | TSLA | 2018-09-28 | $265.00 | 57 | $4.80 | $13.50 | $8.62 | $0.49 | 0.14% | 2,340 | 40 | 1.7% | 0.03% | 17.7 | 53 | 268.1% | 89.6% |
| P | TSLA | 2018-09-28 | $270.00 | 61 | $5.78 | $13.54 | $11.34 | $0.50 | 0.15% | 2,340 | 48 | 2.1% | 0.02% | 10.6 | 40 | 480.9% | 127.1% |
| P | TSLA | 2018-09-28 | $275.00 | 58 | $4.92 | $15.10 | $10.08 | $1.01 | 0.29% | 2,730 | 36 | 1.3% | 0.02% | 13.0 | 38 | 318.7% | 109.0% |
| P | TSLA | 2018-09-28 | $280.00 | 75 | $6.67 | $15.94 | $9.57 | $1.08 | 0.31% | 2,730 | 36 | 1.3% | 0.02% | 18.3 | 45 | 293.5% | 119.0% |
| P | TSLA | 2018-09-28 | $285.00 | 706 | $7.07 | $17.80 | $15.09 | $1.05 | 0.30% | 2,730 | 53 | 1.9% | 0.02% | 95.6 | 635 | 527.4% | 79.4% |
| P | TSLA | 2018-09-28 | $290.00 | 87 | $6.90 | $19.14 | $12.54 | $1.07 | 0.31% | 2,730 | 80 | 2.9% | 0.02% | 16.3 | 40 | 382.4% | 155.4% |
| P | TSLA | 2018-09-28 | $295.00 | 70 | $7.90 | $21.00 | $12.35 | $1.07 | 0.31% | 2,730 | 93 | 3.4% | 0.03% | 17.9 | 32 | 279.7% | 156.3% |
| P | TSLA | 2018-09-28 | $300.00 | 166 | $8.00 | $24.00 | $14.69 | $1.06 | 0.30% | 2,730 | 135 | 4.9% | 0.02% | 31.1 | 69 | 381.0% | 171.8% |
| P | TSLA | 2018-09-28 | $305.00 | 164 | $10.00 | $25.71 | $19.57 | $0.97 | 0.28% | 2,730 | 176 | 6.4% | 0.02% | 25.0 | 99 | 468.6% | 118.3% |
| P | TSLA | 2018-09-28 | $310.00 | 98 | $11.00 | $26.75 | $17.26 | $1.14 | 0.33% | 2,730 | 252 | 9.2% | 0.02% | 24.0 | 64 | 291.7% | 109.4% |
| P | TSLA | 2018-09-28 | $315.00 | 102 | $9.90 | $29.25 | $23.46 | $1.10 | 0.32% | 2,730 | 351 | 12.9% | 0.02% | 21.4 | 91 | 340.9% | 80.1% |
| P | TSLA | 2018-09-28 | $320.00 | 101 | $12.37 | $31.96 | $18.71 | $1.16 | 0.33% | 2,730 | 426 | 15.6% | 0.02% | 26.9 | 58 | 268.4% | 124.4% |
| P | TSLA | 2018-09-28 | $325.00 | 135 | $13.40 | $35.00 | $18.59 | $1.19 | 0.34% | 2,730 | 525 | 19.2% | 0.03% | 35.1 | 65 | 274.5% | 148.4% |
| P | TSLA | 2018-09-28 | $330.00 | 59 | $14.68 | $38.55 | $24.03 | $1.25 | 0.36% | 2,730 | 607 | 22.2% | 0.03% | 12.0 | 30 | 351.2% | 140.5% |
| P | TSLA | 2018-09-28 | $335.00 | 50 | $16.43 | $40.93 | $24.59 | $1.30 | 0.38% | 2,730 | 617 | 22.6% | 0.03% | 14.1 | 36 | 252.8% | 99.2% |
| P | TSLA | 2018-09-28 | $337.50 | 17 | $18.20 | $41.50 | $27.21 | $1.27 | 0.37% | 2,730 | 618 | 22.6% | 0.03% | 2.8 | 7 | 441.6% | 173.5% |
| P | TSLA | 2018-09-28 | $340.00 | 144 | $17.86 | $44.83 | $28.98 | $1.29 | 0.37% | 2,730 | 623 | 22.8% | 0.03% | 24.0 | 68 | 428.6% | 151.3% |
| P | TSLA | 2018-09-28 | $342.50 | 5 | $21.00 | $46.00 | $28.29 | $1.32 | 0.38% | 2,730 | 585 | 21.4% | 0.03% | 1.4 | 3 | 259.7% | 119.0% |
| P | TSLA | 2018-09-28 | $345.00 | 68 | $23.45 | $48.00 | $43.50 | $1.34 | 0.39% | 2,730 | 578 | 21.2% | 0.03% | 5.6 | 23 | 863.5% | 211.2% |
| P | TSLA | 2018-09-28 | $347.50 | 13 | $20.05 | $47.87 | $30.31 | $1.39 | 0.40% | 2,730 | 552 | 20.2% | 0.03% | 2.3 | 6 | 412.7% | 154.8% |
| P | TSLA | 2018-09-28 | $350.00 | 93 | $20.96 | $51.50 | $29.08 | $1.42 | 0.41% | 2,730 | 547 | 20.0% | 0.03% | 27.3 | 44 | 243.8% | 151.0% |
| P | TSLA | 2018-09-28 | $352.50 | 84 | $22.90 | $41.41 | $28.56 | $1.47 | 0.43% | 2,730 | 513 | 18.8% | 0.03% | 20.9 | 36 | 287.4% | 166.7% |
| P | TSLA | 2018-09-28 | $355.00 | 302 | $22.55 | $56.64 | $29.01 | $1.48 | 0.43% | 2,730 | 550 | 20.1% | 0.03% | 128.1 | 237 | 168.4% | 91.0% |
| P | TSLA | 2018-09-28 | $357.50 | 29 | $24.27 | $35.45 | $30.95 | $1.54 | 0.45% | 2,730 | 464 | 17.0% | 0.03% | 12.8 | 21 | 162.5% | 98.6% |
| P | TSLA | 2018-09-28 | $360.00 | 139 | $24.70 | $57.47 | $28.53 | $1.55 | 0.45% | 2,730 | 434 | 15.9% | 0.03% | 42.6 | 68 | 232.9% | 146.0% |
| P | TSLA | 2018-09-28 | $362.50 | 17 | $27.33 | $37.20 | $35.65 | $1.62 | 0.47% | 2,730 | 385 | 14.1% | 0.03% | 6.5 | 16 | 186.8% | 75.9% |
| P | TSLA | 2018-09-28 | $365.00 | 30 | $29.75 | $63.93 | $38.02 | $1.67 | 0.49% | 2,730 | 334 | 12.2% | 0.03% | 10.4 | 27 | 206.5% | 79.4% |
| P | TSLA | 2018-09-28 | $397.50 | 7 | $65.45 | $65.45 | $65.45 | $2.49 | 0.73% | 2,730 | 14 | 0.5% | 0.02% | 1.8 | 7 | 285.7% | 71.4% |
| P | TSLA | 2018-09-28 | $405.00 | 2 | $101.00 | $101.00 | $101.00 | $2.71 | 0.79% | 2,730 | 4 | 0.1% | 0.02% | 0.0 | 0 | --- | --- |
| P | TSLA | 2018-10-19 | $25.00 | 2,408 | $0.03 | $0.13 | $0.07 | $0.04 | 0.01% | 2,730 | 0 | 0.0% | --- | 818.8 | 2,393 | 210.1% | 71.9% |
| P | TSLA | 2018-10-19 | $30.00 | 326 | $0.04 | $0.13 | $0.08 | $0.11 | 0.03% | 2,730 | 0 | 0.0% | --- | 98.9 | 211 | 235.5% | 110.4% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2018-10-19 | $35.00 | 125 | $0.14 | $0.20 | $0.17 | $0.16 | 0.05% | 2,730 | 0 | 0.0% | --- | 15.6 | 125 | 571.4% | 71.4% |
| P | TSLA | 2018-10-19 | $40.00 | 65 | $0.10 | $0.25 | $0.17 | $0.18 | 0.05% | 2,730 | 0 | 0.0% | --- | 9.9 | 63 | 470.2% | 73.7% |
| P | TSLA | 2018-10-19 | $45.00 | 605 | $0.13 | $0.35 | $0.24 | $0.17 | 0.05% | 2,730 | 0 | 0.0% | --- | 101.0 | 444 | 427.9% | 97.3% |
| P | TSLA | 2018-10-19 | $50.00 | 18,425 | $0.16 | $0.46 | $0.22 | $0.04 | 0.01% | 2,730 | 0 | 0.0% | --- | 6,182.0 | 10,962 | 212.9% | 120.1% |
| P | TSLA | 2018-10-19 | $55.00 | 41 | $0.23 | $0.53 | $0.39 | $0.39 | 0.11% | 2,730 | 0 | 0.0% | --- | 5.5 | 41 | 532.5% | 71.4% |
| P | TSLA | 2018-10-19 | $60.00 | 69 | $0.16 | $0.47 | $0.41 | $0.38 | 0.11% | 2,730 | 0 | 0.0% | --- | 17.8 | 69 | 277.7% | 71.4% |
| P | TSLA | 2018-10-19 | $65.00 | 32 | $0.25 | $0.70 | $0.46 | $0.34 | 0.10% | 2,730 | 0 | 0.0% | --- | 5.5 | 31 | 415.6% | 73.7% |
| P | TSLA | 2018-10-19 | $70.00 | 200 | $0.35 | $0.85 | $0.48 | $0.31 | 0.09% | 2,730 | 0 | 0.0% | --- | 35.5 | 124 | 402.4% | 137.4% |
| P | TSLA | 2018-10-19 | $75.00 | 9,220 | $0.06 | $0.95 | $0.33 | $0.27 | 0.08% | 3,510 | 0 | 0.0% | --- | 3,157.4 | 4,032 | 162.2% | 127.0% |
| P | TSLA | 2018-10-19 | $80.00 | 539 | $0.10 | $1.05 | $0.63 | $0.49 | 0.14% | 3,510 | 0 | 0.0% | --- | 102.0 | 372 | 293.6% | 80.5% |
| P | TSLA | 2018-10-19 | $85.00 | 13 | $0.54 | $1.16 | $0.99 | $0.58 | 0.16% | 3,510 | 0 | 0.0% | --- | 11.1 | 13 | 65.1% | 55.6% |
| P | TSLA | 2018-10-19 | $90.00 | 100 | $0.15 | $1.31 | $1.04 | $0.59 | 0.17% | 3,510 | 0 | 0.0% | --- | 19.8 | 84 | 280.6% | 66.1% |
| P | TSLA | 2018-10-19 | $95.00 | 87 | $0.13 | $1.51 | $1.12 | $0.60 | 0.17% | 3,510 | 0 | 0.0% | --- | 45.3 | 94 | 106.7% | 51.4% |
| P | TSLA | 2018-10-19 | $100.00 | 5,028 | $0.22 | $1.63 | $0.70 | $0.41 | 0.11% | 3,510 | 0 | 0.0% | --- | 3,410.0 | 4,308 | 81.9% | 64.8% |
| P | TSLA | 2018-10-19 | $105.00 | 57 | $0.27 | $1.98 | $1.24 | $0.57 | 0.16% | 3,510 | 0 | 0.0% | --- | 23.0 | 42 | 137.7% | 75.4% |
| P | TSLA | 2018-10-19 | $110.00 | 229 | $0.27 | $1.87 | $1.24 | $0.54 | 0.15% | 3,510 | 0 | 0.0% | --- | 78.5 | 132 | 162.1% | 96.4% |
| P | TSLA | 2018-10-19 | $115.00 | 129 | $0.37 | $2.08 | $1.19 | $0.53 | 0.15% | 3,510 | 0 | 0.0% | --- | 68.4 | 135 | 104.8% | 53.1% |
| P | TSLA | 2018-10-19 | $120.00 | 271 | $0.20 | $2.25 | $0.99 | $0.40 | 0.11% | 3,510 | 0 | 0.0% | --- | 1,328.2 | 1,365 | 11.3% | 11.0% |
| P | TSLA | 2018-10-19 | $125.00 | 1,202 | $0.40 | $2.60 | $1.02 | $0.48 | 0.14% | 3,510 | 0 | 0.0% | --- | 941.9 | 1,044 | 70.9% | 64.0% |
| P | TSLA | 2018-10-19 | $130.00 | 63 | $0.73 | $2.16 | $1.75 | $0.46 | 0.13% | 3,510 | 0 | 0.0% | --- | 136.4 | 164 | 25.7% | 21.3% |
| P | TSLA | 2018-10-19 | $135.00 | 11 | $0.48 | $2.50 | $1.53 | $0.50 | 0.14% | 3,510 | 0 | 0.0% | --- | 316.9 | 320 | 1.9% | 1.9% |
| P | TSLA | 2018-10-19 | $140.00 | 29 | $0.52 | $2.80 | $1.99 | $0.52 | 0.15% | 3,510 | 0 | 0.0% | --- | 118.9 | 125 | 13.6% | 12.9% |
| P | TSLA | 2018-10-19 | $145.00 | 131 | $0.65 | $3.05 | $1.14 | $0.54 | 0.15% | 3,510 | 0 | 0.0% | --- | 107.7 | 117 | 67.6% | 62.2% |
| P | TSLA | 2018-10-19 | $150.00 | 1,167 | $0.48 | $3.80 | $1.79 | $0.84 | 0.23% | 3,510 | 0 | 0.0% | --- | 1,883.6 | 2,003 | 34.4% | 32.4% |
| P | TSLA | 2018-10-19 | $155.00 | 251 | $0.60 | $3.37 | $2.68 | $0.52 | 0.14% | 3,510 | 0 | 0.0% | --- | 377.2 | 441 | 37.0% | 31.6% |
| P | TSLA | 2018-10-19 | $160.00 | 257 | $0.40 | $4.20 | $2.03 | $0.51 | 0.14% | 3,510 | 0 | 0.0% | --- | 190.7 | 226 | 74.9% | 63.2% |
| P | TSLA | 2018-10-19 | $165.00 | 574 | $0.72 | $4.25 | $1.41 | $0.52 | 0.15% | 3,510 | 0 | 0.0% | --- | 493.4 | 599 | 64.6% | 53.2% |
| P | TSLA | 2018-10-19 | $170.00 | 248 | $1.46 | $4.88 | $3.34 | $0.54 | 0.15% | 3,510 | 0 | 0.0% | --- | 480.2 | 549 | 28.7% | 25.1% |
| P | TSLA | 2018-10-19 | $175.00 | 373 | $0.90 | $5.30 | $2.35 | $0.52 | 0.15% | 3,510 | 0 | 0.0% | --- | 372.9 | 425 | 55.6% | 48.8% |
| P | TSLA | 2018-10-19 | $180.00 | 566 | $0.92 | $5.90 | $1.64 | $0.33 | 0.09% | 3,413 | 0 | 0.0% | --- | 506.4 | 552 | 62.1% | 57.0% |
| P | TSLA | 2018-10-19 | $185.00 | 57 | $1.17 | $5.80 | $3.59 | $0.56 | 0.16% | 3,510 | 0 | 0.0% | --- | 68.9 | 98 | 46.0% | 32.3% |
| P | TSLA | 2018-10-19 | $190.00 | 372 | $1.25 | $6.40 | $4.57 | $0.76 | 0.21% | 3,510 | 0 | 0.0% | --- | 188.8 | 328 | 109.5% | 63.0% |
| P | TSLA | 2018-10-19 | $195.00 | 96 | $1.33 | $6.53 | $3.73 | $0.50 | 0.14% | 3,510 | 2 | 0.1% | 0.01% | 160.8 | 189 | 33.2% | 28.2% |
| P | TSLA | 2018-10-19 | $200.00 | 2,318 | $1.34 | $7.50 | $4.47 | $0.46 | 0.13% | 3,510 | 4 | 0.1% | 0.02% | 1,534.1 | 2,175 | 83.9% | 59.2% |
| P | TSLA | 2018-10-19 | $205.00 | 2,366 | $1.51 | $7.65 | $5.64 | $0.57 | 0.16% | 3,510 | 5 | 0.1% | 0.04% | 645.1 | 1,103 | 203.8% | 119.2% |
| P | TSLA | 2018-10-19 | $210.00 | 1,188 | $1.78 | $7.61 | $5.91 | $0.56 | 0.16% | 3,510 | 8 | 0.2% | 0.03% | 405.7 | 624 | 162.7% | 105.8% |
| P | TSLA | 2018-10-19 | $215.00 | 329 | $2.00 | $8.70 | $3.86 | $0.58 | 0.16% | 3,510 | 14 | 0.4% | 0.02% | 240.3 | 342 | 76.1% | 53.4% |
| P | TSLA | 2018-10-19 | $220.00 | 371 | $2.00 | $9.70 | $4.77 | $0.42 | 0.12% | 3,413 | 36 | 1.1% | 0.03% | 856.0 | 891 | 24.1% | 23.1% |
| P | TSLA | 2018-10-19 | $225.00 | 275 | $2.20 | $10.35 | $4.95 | $0.52 | 0.15% | 3,510 | 47 | 1.3% | 0.02% | 664.2 | 708 | 23.0% | 21.6% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] Call/ Put | [2] Root | [3] Expiration | [4] Strike | [5] Volume | [6] Minimum Traded Price | [7] Maximum Traded Price | [8] Volume-Weighted Average Price | [9] Average $ Spread | [10] Average Spread as % of Stock Mid | [11] Put Call Pairs | [12] # of Put Call Violations | [13] % of Put Call Violations | [14] Average Violation as % of Stock Mid | [15] Average Open Interest | [16] Maximum Open Interest | [17] Weekly Volume to Average Open Interest | [18] Weekly Volume to Maximum Open Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | TSLA | 2018-10-19 | $230.00 | 460 | $2.30 | $11.10 | $6.14 | $0.49 | 0.14% | 3,510 | 99 | 2.8% | 0.02% | 776.3 | 917 | 32.9% | 27.9% |
| P | TSLA | 2018-10-19 | $235.00 | 305 | $3.05 | $11.80 | $7.26 | $1.27 | 0.35% | 3,510 | 322 | 9.2% | 0.03% | 397.3 | 565 | 42.6% | 30.0% |
| P | TSLA | 2018-10-19 | $240.00 | 3,593 | $2.57 | $12.34 | $10.22 | $0.85 | 0.24% | 3,510 | 444 | 12.6% | 0.03% | 740.1 | 3,581 | 269.7% | 55.7% |
| P | TSLA | 2018-10-19 | $245.00 | 199 | $2.75 | $13.57 | $7.30 | $0.60 | 0.17% | 3,510 | 639 | 18.2% | 0.04% | 178.4 | 205 | 62.0% | 53.9% |
| P | TSLA | 2018-10-19 | $250.00 | 11,802 | $2.50 | $14.55 | $7.55 | $0.47 | 0.13% | 3,510 | 957 | 27.3% | 0.05% | 4,943.9 | 6,266 | 132.6% | 104.6% |
| P | TSLA | 2018-10-19 | $255.00 | 197 | $3.70 | $15.27 | $9.32 | $0.63 | 0.18% | 3,510 | 1,075 | 30.6% | 0.05% | 84.9 | 173 | 128.9% | 63.3% |
| P | TSLA | 2018-10-19 | $260.00 | 779 | $2.83 | $16.50 | $8.29 | $0.57 | 0.16% | 3,510 | 1,249 | 35.6% | 0.05% | 1,489.1 | 1,577 | 29.1% | 27.4% |
| P | TSLA | 2018-10-19 | $265.00 | 235 | $4.50 | $16.78 | $9.83 | $0.60 | 0.17% | 3,510 | 1,424 | 40.6% | 0.05% | 199.1 | 249 | 65.6% | 52.4% |
| P | TSLA | 2018-10-19 | $270.00 | 612 | $3.99 | $18.50 | $11.68 | $0.99 | 0.28% | 3,510 | 1,572 | 44.8% | 0.06% | 1,474.6 | 1,602 | 23.1% | 21.2% |
| P | TSLA | 2018-10-19 | $275.00 | 610 | $4.00 | $20.18 | $11.24 | $0.58 | 0.16% | 3,510 | 1,673 | 47.7% | 0.06% | 1,300.0 | 1,432 | 26.1% | 23.7% |
| P | TSLA | 2018-10-19 | $280.00 | 1,046 | $4.84 | $21.48 | $11.73 | $0.57 | 0.16% | 3,510 | 1,775 | 50.6% | 0.07% | 2,087.8 | 2,232 | 27.8% | 26.0% |
| P | TSLA | 2018-10-19 | $285.00 | 705 | $5.90 | $22.93 | $11.18 | $0.63 | 0.18% | 3,510 | 1,841 | 52.5% | 0.07% | 267.6 | 370 | 146.4% | 105.9% |
| P | TSLA | 2018-10-19 | $290.00 | 1,156 | $6.00 | $24.90 | $12.05 | $0.60 | 0.17% | 3,510 | 1,907 | 54.3% | 0.08% | 1,004.0 | 1,061 | 64.0% | 60.5% |
| P | TSLA | 2018-10-19 | $295.00 | 578 | $7.00 | $26.60 | $14.82 | $0.66 | 0.19% | 3,510 | 1,966 | 56.0% | 0.08% | 252.8 | 337 | 127.0% | 95.3% |
| P | TSLA | 2018-10-19 | $300.00 | 6,864 | $6.35 | $28.70 | $14.26 | $0.72 | 0.20% | 3,510 | 2,048 | 58.3% | 0.09% | 3,002.5 | 3,976 | 127.0% | 95.9% |
| P | TSLA | 2018-10-19 | $305.00 | 462 | $8.05 | $30.90 | $16.74 | $0.69 | 0.19% | 3,510 | 2,032 | 57.9% | 0.09% | 244.5 | 307 | 105.0% | 83.6% |
| P | TSLA | 2018-10-19 | $310.00 | 1,068 | $7.28 | $32.40 | $18.54 | $0.69 | 0.20% | 3,510 | 2,009 | 57.2% | 0.10% | 2,168.4 | 2,279 | 27.4% | 26.0% |
| P | TSLA | 2018-10-19 | $315.00 | 261 | $9.50 | $187.70 | $19.51 | $0.74 | 0.21% | 3,510 | 2,019 | 57.5% | 0.10% | 237.8 | 246 | 61.0% | 58.9% |
| P | TSLA | 2018-10-19 | $320.00 | 794 | $9.03 | $37.23 | $18.66 | $0.74 | 0.21% | 3,510 | 2,008 | 57.2% | 0.10% | 399.7 | 459 | 110.4% | 96.1% |
| P | TSLA | 2018-10-19 | $325.00 | 3,302 | $8.79 | $39.91 | $22.14 | $0.78 | 0.22% | 3,510 | 2,044 | 58.2% | 0.10% | 833.1 | 1,065 | 220.2% | 172.2% |
| P | TSLA | 2018-10-19 | $330.00 | 4,051 | $8.80 | $43.31 | $23.04 | $0.79 | 0.22% | 3,510 | 2,085 | 59.4% | 0.10% | 1,484.0 | 2,052 | 151.7% | 109.7% |
| P | TSLA | 2018-10-19 | $335.00 | 467 | $9.15 | $45.05 | $24.46 | $0.86 | 0.25% | 3,510 | 1,977 | 56.3% | 0.10% | 169.5 | 236 | 153.1% | 109.9% |
| P | TSLA | 2018-10-19 | $340.00 | 3,043 | $12.70 | $49.44 | $26.94 | $1.32 | 0.37% | 3,510 | 1,997 | 56.9% | 0.10% | 1,024.3 | 1,825 | 165.0% | 92.6% |
| P | TSLA | 2018-10-19 | $345.00 | 593 | $15.70 | $51.73 | $29.50 | $0.92 | 0.26% | 3,413 | 1,940 | 56.8% | 0.10% | 170.1 | 209 | 193.7% | 157.6% |
| P | TSLA | 2018-10-19 | $350.00 | 2,758 | $17.94 | $56.50 | $33.32 | $1.72 | 0.48% | 3,510 | 1,953 | 55.6% | 0.10% | 942.6 | 1,438 | 162.6% | 106.6% |
| P | TSLA | 2018-10-19 | $355.00 | 848 | $17.38 | $59.70 | $29.84 | $0.97 | 0.28% | 3,413 | 1,865 | 54.6% | 0.09% | 262.2 | 437 | 179.7% | 107.8% |
| P | TSLA | 2018-10-19 | $360.00 | 987 | $15.50 | $63.21 | $30.34 | $1.05 | 0.30% | 3,413 | 1,883 | 55.2% | 0.09% | 371.0 | 429 | 147.8% | 127.8% |
| P | TSLA | 2018-10-19 | $365.00 | 834 | $20.75 | $67.00 | $27.47 | $1.08 | 0.31% | 3,413 | 1,858 | 54.4% | 0.08% | 451.4 | 604 | 102.6% | 76.7% |
| P | TSLA | 2018-10-19 | $370.00 | 1,227 | $22.63 | $72.00 | $29.69 | $1.18 | 0.34% | 3,510 | 1,748 | 49.8% | 0.08% | 629.7 | 819 | 108.3% | 83.2% |
| P | TSLA | 2018-10-19 | $375.00 | 301 | $25.38 | $73.50 | $35.06 | $1.32 | 0.38% | 3,509 | 1,418 | 40.4% | 0.07% | 101.7 | 126 | 164.4% | 132.7% |
| P | TSLA | 2018-10-19 | $380.00 | 400 | $26.00 | $78.08 | $34.79 | $1.34 | 0.39% | 3,510 | 1,318 | 37.5% | 0.07% | 305.4 | 365 | 72.8% | 60.9% |
| P | TSLA | 2018-10-19 | $385.00 | 95 | $28.00 | $81.00 | $36.84 | $1.59 | 0.46% | 3,510 | 1,035 | 29.5% | 0.06% | 49.1 | 53 | 107.5% | 99.6% |
| P | TSLA | 2018-10-19 | $390.00 | 23 | $30.00 | $60.20 | $45.03 | $1.69 | 0.49% | 3,510 | 853 | 24.3% | 0.06% | 162.4 | 165 | 7.9% | 7.7% |
| P | TSLA | 2018-10-19 | $395.00 | 18 | $37.43 | $51.64 | $44.09 | $1.91 | 0.55% | 3,510 | 677 | 19.3% | 0.05% | 23.7 | 27 | 42.2% | 37.0% |
| P | TSLA | 2018-10-19 | $400.00 | 204 | $38.34 | $191.65 | $48.13 | $2.02 | 0.58% | 3,510 | 490 | 14.0% | 0.04% | 232.0 | 264 | 48.9% | 42.9% |
| P | TSLA | 2018-10-19 | $405.00 | 427 | $39.20 | $92.95 | $80.05 | $2.17 | 0.62% | 3,509 | 304 | 8.7% | 0.04% | 118.6 | 342 | 200.0% | 69.4% |
| P | TSLA | 2018-10-19 | $410.00 | 400 | $76.02 | $97.85 | $86.65 | $2.31 | 0.66% | 3,510 | 249 | 7.1% | 0.04% | 88.0 | 320 | 252.5% | 69.4% |
| P | TSLA | 2018-10-19 | $415.00 | 32 | $45.95 | $103.02 | $54.93 | $2.66 | 0.76% | 3,509 | 135 | 3.8% | 0.03% | 21.3 | 28 | 83.5% | 63.5% |
| P | TSLA | 2018-10-19 | $420.00 | 20 | $50.00 | $116.50 | $71.41 | $2.78 | 0.80% | 3,510 | 92 | 2.6% | 0.03% | 110.9 | 113 | 10.0% | 9.8% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2018-10-19 | $425.00 | 12 | $52.90 | $76.50 | $72.00 | $2.92 | 0.84% | 3,510 | 61 | 1.7% | 0.03% | 2.2 | 5 | 303.0% | 133.3% |
| P | TSLA | 2018-10-19 | $430.00 | 8 | $54.15 | $122.00 | $79.13 | $2.98 | 0.85% | 3,510 | 40 | 1.1% | 0.03% | 15.2 | 16 | 29.2% | 27.8% |
| P | TSLA | 2018-10-19 | $435.00 | 4 | $77.30 | $77.30 | $77.30 | $3.07 | 0.88% | 3,510 | 21 | 0.6% | 0.03% | 5.0 | 7 | 44.4% | 31.7% |
| P | TSLA | 2018-10-19 | $440.00 | 2 | $68.00 | $91.10 | $79.55 | $3.13 | 0.90% | 3,510 | 7 | 0.2% | 0.03% | 4.8 | 5 | 23.1% | 22.2% |
| P | TSLA | 2018-10-19 | $490.00 | 2 | $136.00 | $185.00 | $160.50 | $3.88 | 1.11% | 3,510 | 0 | 0.0% | --- | 36.9 | 37 | 3.0% | 3.0% |
| P | TSLA | 2018-10-19 | $540.00 | 1 | $168.85 | $168.85 | $168.85 | $3.93 | 1.12% | 3,510 | 0 | 0.0% | --- | 0.9 | 1 | 61.7% | 55.6% |
| P | TSLA | 2018-11-16 | $25.00 | 479 | $0.13 | $0.20 | $0.17 | $0.39 | 0.11% | 2,730 | 0 | 0.0% | --- | 148.9 | 479 | 229.8% | 71.4% |
| P | TSLA | 2018-11-16 | $30.00 | 33 | $0.10 | $0.29 | $0.21 | $0.58 | 0.17% | 2,730 | 0 | 0.0% | --- | 5.4 | 21 | 438.5% | 112.2% |
| P | TSLA | 2018-11-16 | $35.00 | 10 | $0.34 | $0.34 | $0.34 | $0.61 | 0.18% | 2,730 | 0 | 0.0% | --- | 1.3 | 10 | 571.4% | 71.4% |
| P | TSLA | 2018-11-16 | $40.00 | 51 | $0.37 | $0.47 | $0.42 | $0.64 | 0.18% | 2,730 | 0 | 0.0% | --- | 6.4 | 51 | 571.4% | 71.4% |
| P | TSLA | 2018-11-16 | $45.00 | 28 | $0.45 | $0.50 | $0.47 | $0.67 | 0.19% | 2,730 | 0 | 0.0% | --- | 5.5 | 28 | 363.6% | 71.4% |
| P | TSLA | 2018-11-16 | $50.00 | 824 | $0.35 | $0.76 | $0.52 | $0.53 | 0.15% | 2,730 | 0 | 0.0% | --- | 228.8 | 694 | 257.3% | 84.8% |
| P | TSLA | 2018-11-16 | $60.00 | 17 | $0.70 | $0.99 | $0.89 | $0.73 | 0.21% | 2,730 | 0 | 0.0% | --- | 2.5 | 12 | 485.7% | 101.2% |
| P | TSLA | 2018-11-16 | $70.00 | 161 | $0.68 | $1.32 | $0.96 | $0.72 | 0.21% | 2,730 | 0 | 0.0% | --- | 71.9 | 145 | 160.0% | 79.3% |
| P | TSLA | 2018-11-16 | $80.00 | 112 | $0.95 | $1.68 | $1.37 | $0.70 | 0.20% | 2,730 | 0 | 0.0% | --- | 22.3 | 112 | 359.6% | 71.4% |
| P | TSLA | 2018-11-16 | $90.00 | 144 | $1.14 | $1.91 | $1.57 | $0.59 | 0.17% | 2,730 | 1 | 0.0% | 0.04% | 22.1 | 132 | 464.9% | 77.9% |
| P | TSLA | 2018-11-16 | $100.00 | 3,360 | $1.33 | $2.48 | $1.78 | $0.46 | 0.13% | 2,730 | 2 | 0.1% | 0.02% | 761.4 | 2,758 | 315.2% | 87.0% |
| P | TSLA | 2018-11-16 | $110.00 | 141 | $1.67 | $2.91 | $2.24 | $0.60 | 0.17% | 2,730 | 6 | 0.2% | 0.03% | 21.5 | 129 | 468.4% | 78.1% |
| P | TSLA | 2018-11-16 | $120.00 | 45 | $1.79 | $3.55 | $2.93 | $0.59 | 0.17% | 2,730 | 20 | 0.7% | 0.03% | 1,684.6 | 2,274 | 1.9% | 1.4% |
| P | TSLA | 2018-11-16 | $130.00 | 11 | $2.20 | $3.75 | $3.31 | $0.63 | 0.18% | 2,730 | 88 | 3.2% | 0.03% | 2.6 | 9 | 299.3% | 87.3% |
| P | TSLA | 2018-11-16 | $140.00 | 11 | $2.74 | $3.00 | $2.94 | $0.66 | 0.19% | 2,730 | 197 | 7.2% | 0.03% | 4.0 | 11 | 196.4% | 71.4% |
| P | TSLA | 2018-11-16 | $150.00 | 156 | $3.02 | $5.30 | $4.36 | $0.64 | 0.18% | 2,730 | 485 | 17.8% | 0.03% | 29.6 | 127 | 376.1% | 87.7% |
| P | TSLA | 2018-11-16 | $160.00 | 39 | $2.89 | $5.90 | $3.87 | $0.67 | 0.19% | 2,730 | 917 | 33.6% | 0.04% | 17.0 | 39 | 163.9% | 71.4% |
| P | TSLA | 2018-11-16 | $170.00 | 12 | $3.12 | $6.00 | $5.13 | $0.68 | 0.20% | 2,730 | 1,322 | 48.4% | 0.05% | 3.8 | 12 | 228.6% | 71.4% |
| P | TSLA | 2018-11-16 | $175.00 | 87 | $4.30 | $6.00 | $4.69 | $0.45 | 0.13% | 1,950 | 1,441 | 73.9% | 0.06% | 44.7 | 86 | 194.8% | 101.2% |
| P | TSLA | 2018-11-16 | $180.00 | 365 | $1.80 | $7.70 | $3.92 | $0.87 | 0.25% | 3,510 | 1,542 | 43.9% | 0.06% | 164.6 | 229 | 123.2% | 88.5% |
| P | TSLA | 2018-11-16 | $185.00 | 350 | $2.23 | $8.25 | $6.52 | $1.08 | 0.30% | 3,510 | 1,616 | 46.0% | 0.07% | 95.1 | 154 | 204.5% | 126.3% |
| P | TSLA | 2018-11-16 | $190.00 | 156 | $2.50 | $8.50 | $6.63 | $1.09 | 0.31% | 3,510 | 1,650 | 47.0% | 0.08% | 30.6 | 129 | 283.2% | 67.2% |
| P | TSLA | 2018-11-16 | $195.00 | 24 | $5.35 | $9.00 | $8.75 | $1.07 | 0.30% | 3,510 | 1,697 | 48.3% | 0.09% | 2.9 | 24 | 459.8% | 55.6% |
| P | TSLA | 2018-11-16 | $200.00 | 3,197 | $1.80 | $10.20 | $6.88 | $0.96 | 0.27% | 3,510 | 1,777 | 50.6% | 0.10% | 1,017.6 | 2,221 | 174.5% | 80.0% |
| P | TSLA | 2018-11-16 | $210.00 | 74 | $3.00 | $10.71 | $8.50 | $1.01 | 0.28% | 3,510 | 1,817 | 51.8% | 0.12% | 11.5 | 57 | 357.5% | 72.1% |
| P | TSLA | 2018-11-16 | $220.00 | 91 | $3.50 | $13.35 | $8.13 | $0.97 | 0.27% | 3,510 | 1,842 | 52.5% | 0.14% | 30.9 | 82 | 163.6% | 61.7% |
| P | TSLA | 2018-11-16 | $230.00 | 1,082 | $3.35 | $14.80 | $9.91 | $0.90 | 0.25% | 3,510 | 2,052 | 58.5% | 0.15% | 330.0 | 762 | 182.2% | 78.9% |
| P | TSLA | 2018-11-16 | $240.00 | 137 | $5.10 | $16.65 | $8.02 | $0.96 | 0.27% | 3,510 | 2,008 | 57.2% | 0.17% | 79.9 | 100 | 95.3% | 76.1% |
| P | TSLA | 2018-11-16 | $250.00 | 5,594 | $4.90 | $19.01 | $14.01 | $1.03 | 0.29% | 3,510 | 2,074 | 59.1% | 0.18% | 746.0 | 4,242 | 416.6% | 73.3% |
| P | TSLA | 2018-11-16 | $255.00 | 36 | $6.70 | $18.52 | $13.60 | $1.16 | 0.33% | 3,510 | 2,075 | 59.1% | 0.18% | 10.3 | 28 | 194.2% | 71.4% |
| P | TSLA | 2018-11-16 | $260.00 | 2,182 | $9.87 | $21.15 | $17.29 | $1.01 | 0.29% | 3,510 | 2,093 | 59.6% | 0.19% | 311.7 | 1,097 | 388.9% | 110.5% |
| P | TSLA | 2018-11-16 | $265.00 | 105 | $9.00 | $22.35 | $14.29 | $1.04 | 0.29% | 3,510 | 2,179 | 62.1% | 0.19% | 39.7 | 76 | 146.9% | 76.8% |
| P | TSLA | 2018-11-16 | $270.00 | 826 | $6.90 | $23.80 | $20.36 | $1.03 | 0.29% | 3,510 | 2,221 | 63.3% | 0.19% | 120.7 | 647 | 380.2% | 70.9% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Open Interest | Weekly Maximum Volume to Open Interest |
| P | TSLA | 2018-11-16 | $275.00 | 115 | $7.00 | $25.85 | $17.56 | $1.03 | 0.29% | 3,510 | 2,202 | 62.7% | 0.20% | 30.3 | 75 | 210.9% | 85.2% |
| P | TSLA | 2018-11-16 | $280.00 | 422 | $8.45 | $27.45 | $16.43 | $1.18 | 0.33% | 3,510 | 2,304 | 65.6% | 0.20% | 200.5 | 308 | 116.9% | 76.1% |
| P | TSLA | 2018-11-16 | $285.00 | 477 | $10.00 | $28.70 | $25.83 | $1.30 | 0.37% | 3,510 | 2,269 | 64.6% | 0.20% | 63.7 | 332 | 416.0% | 79.8% |
| P | TSLA | 2018-11-16 | $290.00 | 2,171 | $9.58 | $30.75 | $24.63 | $1.06 | 0.30% | 3,510 | 2,273 | 64.8% | 0.21% | 326.7 | 1,077 | 369.2% | 112.0% |
| P | TSLA | 2018-11-16 | $295.00 | 57 | $10.95 | $32.05 | $19.10 | $1.07 | 0.30% | 3,510 | 2,272 | 64.7% | 0.21% | 51.0 | 55 | 62.1% | 57.6% |
| P | TSLA | 2018-11-16 | $300.00 | 1,603 | $10.00 | $34.75 | $17.18 | $0.92 | 0.26% | 3,510 | 2,359 | 67.2% | 0.21% | 773.3 | 1,082 | 115.2% | 82.3% |
| P | TSLA | 2018-11-16 | $305.00 | 175 | $12.00 | $36.80 | $22.26 | $1.07 | 0.30% | 3,510 | 2,322 | 66.2% | 0.21% | 52.9 | 80 | 183.8% | 121.5% |
| P | TSLA | 2018-11-16 | $310.00 | 1,127 | $10.15 | $39.37 | $25.09 | $1.08 | 0.30% | 3,510 | 2,355 | 67.1% | 0.21% | 237.4 | 997 | 263.7% | 62.8% |
| P | TSLA | 2018-11-16 | $315.00 | 358 | $15.00 | $40.51 | $23.29 | $1.15 | 0.32% | 3,510 | 2,329 | 66.4% | 0.21% | 121.0 | 297 | 164.4% | 67.0% |
| P | TSLA | 2018-11-16 | $320.00 | 302 | $14.07 | $43.50 | $25.38 | $1.14 | 0.32% | 3,510 | 2,364 | 67.4% | 0.21% | 85.6 | 138 | 196.0% | 121.6% |
| P | TSLA | 2018-11-16 | $325.00 | 204 | $15.00 | $46.95 | $29.08 | $1.15 | 0.33% | 3,510 | 2,380 | 67.8% | 0.21% | 69.0 | 111 | 164.3% | 102.1% |
| P | TSLA | 2018-11-16 | $330.00 | 185 | $11.20 | $48.86 | $28.20 | $1.16 | 0.33% | 3,510 | 2,356 | 67.1% | 0.20% | 75.0 | 129 | 137.0% | 79.7% |
| P | TSLA | 2018-11-16 | $335.00 | 222 | $18.60 | $50.80 | $34.64 | $1.21 | 0.34% | 3,510 | 2,348 | 66.9% | 0.20% | 90.4 | 131 | 136.4% | 94.1% |
| P | TSLA | 2018-11-16 | $340.00 | 340 | $19.00 | $54.50 | $31.35 | $1.19 | 0.34% | 3,510 | 2,359 | 67.2% | 0.19% | 172.9 | 243 | 109.2% | 77.7% |
| P | TSLA | 2018-11-16 | $345.00 | 238 | $21.15 | $55.40 | $39.17 | $1.24 | 0.35% | 3,510 | 2,336 | 66.6% | 0.19% | 96.8 | 161 | 136.6% | 82.1% |
| P | TSLA | 2018-11-16 | $350.00 | 2,192 | $12.00 | $60.90 | $34.84 | $1.19 | 0.34% | 3,510 | 2,362 | 67.3% | 0.18% | 731.5 | 1,045 | 166.5% | 116.5% |
| P | TSLA | 2018-11-16 | $355.00 | 239 | $25.00 | $62.15 | $37.00 | $1.36 | 0.39% | 3,510 | 2,242 | 63.9% | 0.18% | 103.5 | 172 | 128.3% | 77.2% |
| P | TSLA | 2018-11-16 | $360.00 | 178 | $24.00 | $66.00 | $41.29 | $1.40 | 0.40% | 3,510 | 2,210 | 63.0% | 0.17% | 49.2 | 81 | 201.0% | 122.1% |
| P | TSLA | 2018-11-16 | $365.00 | 186 | $27.50 | $71.27 | $39.22 | $1.45 | 0.41% | 3,510 | 2,056 | 58.6% | 0.17% | 47.2 | 71 | 218.9% | 145.5% |
| P | TSLA | 2018-11-16 | $370.00 | 266 | $29.00 | $75.00 | $46.69 | $1.50 | 0.43% | 3,510 | 1,936 | 55.2% | 0.16% | 86.0 | 148 | 171.8% | 99.8% |
| P | TSLA | 2018-11-16 | $375.00 | 331 | $29.00 | $53.40 | $41.39 | $1.53 | 0.44% | 3,510 | 1,801 | 51.3% | 0.16% | 75.2 | 92 | 244.5% | 199.9% |
| P | TSLA | 2018-11-16 | $380.00 | 207 | $31.99 | $81.79 | $36.86 | $1.62 | 0.46% | 3,510 | 1,705 | 48.6% | 0.15% | 125.2 | 162 | 91.9% | 71.0% |
| P | TSLA | 2018-11-16 | $385.00 | 25 | $34.62 | $85.74 | $56.55 | $1.94 | 0.55% | 3,510 | 1,526 | 43.5% | 0.15% | 6.6 | 16 | 210.4% | 86.8% |
| P | TSLA | 2018-11-16 | $390.00 | 52 | $39.25 | $90.02 | $57.77 | $1.81 | 0.52% | 3,510 | 1,480 | 42.2% | 0.14% | 21.2 | 36 | 136.3% | 80.2% |
| P | TSLA | 2018-11-16 | $395.00 | 35 | $39.28 | $67.00 | $55.19 | $1.91 | 0.55% | 3,510 | 1,387 | 39.5% | 0.12% | 19.3 | 34 | 100.7% | 57.2% |
| P | TSLA | 2018-11-16 | $400.00 | 293 | $41.80 | $90.80 | $48.95 | $2.02 | 0.58% | 3,510 | 1,402 | 39.9% | 0.11% | 180.1 | 237 | 90.4% | 68.7% |
| P | TSLA | 2018-11-16 | $405.00 | 3 | $51.22 | $67.15 | $57.48 | $2.20 | 0.63% | 3,510 | 1,205 | 34.3% | 0.10% | 0.6 | 1 | 277.8% | 166.7% |
| P | TSLA | 2018-11-16 | $410.00 | 4 | $48.65 | $69.30 | $61.24 | $2.37 | 0.68% | 3,510 | 1,038 | 29.6% | 0.09% | 1.8 | 2 | 123.5% | 111.1% |
| P | TSLA | 2018-11-16 | $415.00 | 34 | $52.05 | $76.27 | $57.76 | $2.45 | 0.70% | 3,510 | 888 | 25.3% | 0.08% | 26.9 | 34 | 70.2% | 55.6% |
| P | TSLA | 2018-11-16 | $420.00 | 26 | $56.60 | $109.00 | $82.13 | $2.59 | 0.74% | 3,510 | 754 | 21.5% | 0.07% | 8.5 | 15 | 169.9% | 96.3% |
| P | TSLA | 2018-11-16 | $425.00 | 2 | $57.30 | $59.85 | $58.58 | $2.83 | 0.81% | 3,510 | 644 | 18.3% | 0.06% | 1.8 | 2 | 61.7% | 55.6% |
| P | TSLA | 2018-11-16 | $450.00 | 718 | $80.50 | $116.30 | $92.93 | $3.41 | 0.98% | 3,510 | 34 | 1.0% | 0.03% | 547.4 | 710 | 72.9% | 56.2% |
| P | TSLA | 2018-11-16 | $460.00 | 11 | $94.55 | $102.50 | $95.27 | $3.58 | 1.02% | 3,510 | 2 | 0.1% | 0.03% | 9.5 | 11 | 64.3% | 55.6% |
| P | TSLA | 2018-11-16 | $640.00 | 1 | $284.50 | $284.50 | $284.50 | $3.51 | 1.02% | 2,730 | 0 | 0.0% | --- | 0.4 | 1 | 190.5% | 71.4% |
| P | TSLA | 2018-12-21 | $25.00 | 143 | $0.23 | $0.50 | $0.34 | $0.53 | 0.15% | 2,730 | 0 | 0.0% | --- | 22.3 | 143 | 459.1% | 71.4% |
| P | TSLA | 2018-12-21 | $30.00 | 1 | $0.26 | $0.26 | $0.26 | $0.61 | 0.18% | 2,730 | 0 | 0.0% | --- | 0.6 | 1 | 114.3% | 71.4% |
| P | TSLA | 2018-12-21 | $35.00 | 4 | $0.35 | $0.35 | $0.35 | $0.61 | 0.18% | 2,730 | 0 | 0.0% | --- | 1.8 | 4 | 163.3% | 71.4% |
| P | TSLA | 2018-12-21 | $40.00 | 51 | $0.56 | $0.60 | $0.60 | $0.65 | 0.19% | 2,730 | 0 | 0.0% | --- | 6.4 | 51 | 571.4% | 71.4% |
| P | TSLA | 2018-12-21 | $45.00 | 29 | $0.79 | $0.82 | $0.81 | $0.69 | 0.20% | 2,730 | 0 | 0.0% | --- | 3.6 | 29 | 571.4% | 71.4% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] Call/Put | [2] Root | [3] Expiration | [4] Strike | [5] Volume | [6] Minimum Traded Price | [7] Maximum Traded Price | [8] Volume-Weighted Average Price | [9] Average $ Spread | [10] Average Spread as % of Stock Mid | [11] Put Call Pairs | [12] # of Put Call Violations | [13] % of Put Call Violations | [14] Average Violation as % of Stock Mid | [15] Average Open Interest | [16] Maximum Open Interest | [17] Weekly Volume to Average Open Interest | [18] Weekly Volume to Maximum Open Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | TSLA | 2018-12-21 | $50.00 | 325 | $0.43 | $1.05 | $0.72 | $0.58 | 0.17% | 2,730 | 0 | 0.0% | --- | 166.5 | 283 | 139.4% | 82.0% |
| P | TSLA | 2018-12-21 | $60.00 | 34 | $1.21 | $1.26 | $1.25 | $0.76 | 0.22% | 2,730 | 0 | 0.0% | --- | 4.3 | 34 | 571.4% | 71.4% |
| P | TSLA | 2018-12-21 | $70.00 | 18 | $1.51 | $1.58 | $1.58 | $0.74 | 0.21% | 2,730 | 0 | 0.0% | --- | 2.3 | 18 | 571.4% | 71.4% |
| P | TSLA | 2018-12-21 | $80.00 | 93 | $1.36 | $2.00 | $1.88 | $0.64 | 0.18% | 2,730 | 5 | 0.2% | 0.03% | 15.8 | 84 | 421.8% | 79.1% |
| P | TSLA | 2018-12-21 | $90.00 | 7 | $1.77 | $2.43 | $2.20 | $0.64 | 0.18% | 2,730 | 21 | 0.8% | 0.03% | 1.6 | 7 | 307.7% | 71.4% |
| P | TSLA | 2018-12-21 | $100.00 | 907 | $1.70 | $3.20 | $2.57 | $0.63 | 0.18% | 2,730 | 283 | 10.4% | 0.04% | 247.0 | 676 | 262.3% | 95.8% |
| P | TSLA | 2018-12-21 | $110.00 | 33 | $2.45 | $3.40 | $2.64 | $0.65 | 0.19% | 2,730 | 717 | 26.3% | 0.04% | 20.6 | 32 | 114.3% | 73.7% |
| P | TSLA | 2018-12-21 | $130.00 | 32 | $2.40 | $4.95 | $3.46 | $0.66 | 0.19% | 2,730 | 1,553 | 56.9% | 0.08% | 22.6 | 28 | 101.0% | 81.6% |
| P | TSLA | 2018-12-21 | $140.00 | 362 | $1.75 | $5.90 | $2.73 | $0.70 | 0.20% | 3,510 | 1,776 | 50.6% | 0.11% | 1,032.7 | 1,068 | 19.5% | 18.8% |
| P | TSLA | 2018-12-21 | $145.00 | 71 | $1.93 | $6.30 | $4.02 | $0.70 | 0.20% | 3,510 | 1,809 | 51.5% | 0.12% | 318.7 | 326 | 12.4% | 12.1% |
| P | TSLA | 2018-12-21 | $150.00 | 1,438 | $2.00 | $6.85 | $3.68 | $0.73 | 0.21% | 3,510 | 1,991 | 56.7% | 0.13% | 2,257.0 | 2,484 | 35.4% | 32.2% |
| P | TSLA | 2018-12-21 | $155.00 | 2 | $4.40 | $7.45 | $5.93 | $0.90 | 0.25% | 3,510 | 1,997 | 56.9% | 0.14% | 96.1 | 97 | 1.2% | 1.1% |
| P | TSLA | 2018-12-21 | $160.00 | 53 | $2.75 | $7.70 | $5.46 | $0.83 | 0.23% | 3,510 | 2,134 | 60.8% | 0.15% | 577.3 | 583 | 5.1% | 5.1% |
| P | TSLA | 2018-12-21 | $165.00 | 34 | $3.00 | $5.35 | $3.38 | $0.89 | 0.25% | 3,510 | 2,187 | 62.3% | 0.16% | 167.9 | 170 | 11.3% | 11.1% |
| P | TSLA | 2018-12-21 | $170.00 | 32 | $2.15 | $8.25 | $4.38 | $0.89 | 0.25% | 3,510 | 2,190 | 62.4% | 0.17% | 301.1 | 307 | 5.9% | 5.8% |
| P | TSLA | 2018-12-21 | $175.00 | 82 | $2.98 | $9.37 | $7.32 | $0.83 | 0.24% | 3,510 | 2,222 | 63.3% | 0.18% | 515.0 | 554 | 8.8% | 8.2% |
| P | TSLA | 2018-12-21 | $180.00 | 155 | $3.00 | $10.00 | $6.32 | $0.76 | 0.21% | 3,413 | 2,308 | 67.6% | 0.19% | 263.9 | 302 | 32.6% | 28.5% |
| P | TSLA | 2018-12-21 | $185.00 | 127 | $3.30 | $10.41 | $6.10 | $0.78 | 0.22% | 3,413 | 2,328 | 68.2% | 0.20% | 349.7 | 355 | 20.2% | 19.9% |
| P | TSLA | 2018-12-21 | $190.00 | 134 | $4.05 | $11.50 | $6.56 | $0.92 | 0.26% | 3,510 | 2,346 | 66.8% | 0.21% | 161.1 | 178 | 46.2% | 41.8% |
| P | TSLA | 2018-12-21 | $195.00 | 48 | $3.50 | $11.73 | $8.02 | $0.87 | 0.25% | 3,510 | 2,375 | 67.7% | 0.22% | 169.7 | 177 | 15.7% | 15.1% |
| P | TSLA | 2018-12-21 | $200.00 | 2,031 | $3.70 | $13.10 | $6.67 | $0.76 | 0.21% | 3,510 | 2,453 | 69.9% | 0.23% | 7,767.4 | 8,032 | 14.5% | 14.0% |
| P | TSLA | 2018-12-21 | $205.00 | 74 | $5.19 | $14.17 | $10.40 | $0.87 | 0.24% | 3,510 | 2,429 | 69.2% | 0.23% | 244.6 | 251 | 16.8% | 16.4% |
| P | TSLA | 2018-12-21 | $210.00 | 1,939 | $4.90 | $14.05 | $13.38 | $1.00 | 0.28% | 3,510 | 2,457 | 70.0% | 0.24% | 549.1 | 2,022 | 196.2% | 53.3% |
| P | TSLA | 2018-12-21 | $215.00 | 51 | $8.60 | $14.75 | $12.08 | $0.90 | 0.25% | 3,510 | 2,466 | 70.3% | 0.25% | 112.2 | 127 | 25.3% | 22.3% |
| P | TSLA | 2018-12-21 | $220.00 | 229 | $3.00 | $16.10 | $8.66 | $0.80 | 0.23% | 3,510 | 2,527 | 72.0% | 0.26% | 339.1 | 352 | 37.5% | 36.1% |
| P | TSLA | 2018-12-21 | $225.00 | 152 | $5.00 | $16.60 | $8.97 | $0.85 | 0.24% | 3,510 | 2,577 | 73.4% | 0.27% | 657.8 | 663 | 12.8% | 12.7% |
| P | TSLA | 2018-12-21 | $230.00 | 291 | $6.85 | $16.92 | $9.26 | $0.87 | 0.24% | 3,510 | 2,565 | 73.1% | 0.28% | 686.8 | 717 | 23.5% | 22.5% |
| P | TSLA | 2018-12-21 | $235.00 | 62 | $7.14 | $13.00 | $10.04 | $0.87 | 0.25% | 3,510 | 2,560 | 72.9% | 0.28% | 230.4 | 253 | 14.9% | 13.6% |
| P | TSLA | 2018-12-21 | $240.00 | 421 | $2.00 | $20.19 | $11.93 | $0.85 | 0.24% | 3,510 | 2,588 | 73.7% | 0.29% | 731.2 | 885 | 32.0% | 26.4% |
| P | TSLA | 2018-12-21 | $245.00 | 1,347 | $4.85 | $21.75 | $17.04 | $0.86 | 0.24% | 3,510 | 2,606 | 74.2% | 0.29% | 376.1 | 1,197 | 199.0% | 62.5% |
| P | TSLA | 2018-12-21 | $250.00 | 2,027 | $6.60 | $22.65 | $11.48 | $0.77 | 0.22% | 3,510 | 2,666 | 76.0% | 0.30% | 3,351.8 | 3,563 | 33.6% | 31.6% |
| P | TSLA | 2018-12-21 | $255.00 | 117 | $7.66 | $24.16 | $19.59 | $0.87 | 0.25% | 3,510 | 2,654 | 75.6% | 0.30% | 254.9 | 324 | 25.5% | 20.1% |
| P | TSLA | 2018-12-21 | $260.00 | 94 | $8.13 | $25.00 | $14.31 | $0.87 | 0.24% | 3,510 | 2,662 | 75.8% | 0.31% | 503.0 | 525 | 10.4% | 9.9% |
| P | TSLA | 2018-12-21 | $265.00 | 166 | $8.82 | $27.00 | $19.86 | $0.88 | 0.25% | 3,510 | 2,671 | 76.1% | 0.31% | 782.5 | 800 | 11.8% | 11.5% |
| P | TSLA | 2018-12-21 | $270.00 | 406 | $9.50 | $28.31 | $18.81 | $0.87 | 0.24% | 3,510 | 2,683 | 76.4% | 0.31% | 1,208.5 | 1,309 | 18.7% | 17.2% |
| P | TSLA | 2018-12-21 | $275.00 | 576 | $9.40 | $29.99 | $13.10 | $0.90 | 0.25% | 3,510 | 2,697 | 76.8% | 0.31% | 489.5 | 573 | 65.4% | 55.8% |
| P | TSLA | 2018-12-21 | $280.00 | 502 | $10.00 | $31.40 | $19.05 | $0.79 | 0.22% | 3,413 | 2,696 | 79.0% | 0.32% | 1,417.6 | 1,469 | 19.7% | 19.0% |
| P | TSLA | 2018-12-21 | $285.00 | 228 | $12.01 | $33.35 | $21.75 | $0.94 | 0.27% | 3,510 | 2,680 | 76.4% | 0.32% | 217.4 | 271 | 58.3% | 46.7% |
| P | TSLA | 2018-12-21 | $290.00 | 851 | $11.00 | $35.35 | $19.24 | $0.92 | 0.26% | 3,510 | 2,714 | 77.3% | 0.32% | 995.1 | 1,083 | 47.5% | 43.7% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2018-12-21 | $295.00 | 296 | $12.50 | $37.24 | $24.60 | $0.94 | 0.27% | 3,510 | 2,710 | 77.2% | 0.32% | 656.8 | 673 | 25.0% | 24.4% |
| P | TSLA | 2018-12-21 | $300.00 | 2,156 | $11.50 | $39.50 | $22.64 | $1.45 | 0.41% | 3,510 | 2,741 | 78.1% | 0.32% | 2,678.9 | 2,798 | 44.7% | 42.8% |
| P | TSLA | 2018-12-21 | $305.00 | 162 | $14.59 | $41.44 | $28.85 | $0.99 | 0.28% | 3,510 | 2,719 | 77.5% | 0.32% | 291.0 | 303 | 30.9% | 29.7% |
| P | TSLA | 2018-12-21 | $310.00 | 1,960 | $15.20 | $43.33 | $41.15 | $0.97 | 0.27% | 3,510 | 2,730 | 77.8% | 0.31% | 620.7 | 2,059 | 175.4% | 52.9% |
| P | TSLA | 2018-12-21 | $315.00 | 591 | $16.96 | $46.03 | $30.72 | $1.03 | 0.29% | 3,510 | 2,728 | 77.7% | 0.31% | 323.7 | 343 | 101.4% | 95.7% |
| P | TSLA | 2018-12-21 | $320.00 | 656 | $14.00 | $47.65 | $29.51 | $1.02 | 0.29% | 3,510 | 2,733 | 77.9% | 0.31% | 585.6 | 713 | 62.2% | 51.1% |
| P | TSLA | 2018-12-21 | $325.00 | 319 | $17.71 | $50.75 | $30.22 | $1.04 | 0.30% | 3,510 | 2,722 | 77.5% | 0.30% | 365.0 | 379 | 48.6% | 46.8% |
| P | TSLA | 2018-12-21 | $330.00 | 423 | $19.05 | $53.43 | $29.69 | $1.08 | 0.31% | 3,413 | 2,708 | 79.3% | 0.30% | 595.6 | 610 | 39.5% | 38.5% |
| P | TSLA | 2018-12-21 | $335.00 | 213 | $21.20 | $56.13 | $35.15 | $1.18 | 0.33% | 3,510 | 2,655 | 75.6% | 0.29% | 149.5 | 165 | 79.2% | 71.7% |
| P | TSLA | 2018-12-21 | $340.00 | 1,646 | $21.60 | $58.75 | $33.37 | $1.75 | 0.49% | 3,510 | 2,698 | 76.9% | 0.29% | 962.5 | 1,446 | 95.0% | 63.2% |
| P | TSLA | 2018-12-21 | $345.00 | 120 | $23.85 | $62.04 | $39.08 | $2.23 | 0.62% | 3,509 | 2,689 | 76.6% | 0.28% | 258.1 | 262 | 25.8% | 25.4% |
| P | TSLA | 2018-12-21 | $350.00 | 1,485 | $23.10 | $65.26 | $39.66 | $1.17 | 0.33% | 3,510 | 2,748 | 78.3% | 0.27% | 771.9 | 1,026 | 106.9% | 80.4% |
| P | TSLA | 2018-12-21 | $355.00 | 486 | $24.95 | $68.85 | $39.98 | $1.22 | 0.35% | 3,510 | 2,666 | 76.0% | 0.26% | 274.6 | 403 | 98.3% | 67.0% |
| P | TSLA | 2018-12-21 | $360.00 | 263 | $27.10 | $70.00 | $38.42 | $1.22 | 0.35% | 3,510 | 2,671 | 76.1% | 0.25% | 244.2 | 260 | 59.8% | 56.2% |
| P | TSLA | 2018-12-21 | $365.00 | 150 | $30.00 | $73.50 | $42.29 | $1.33 | 0.38% | 3,510 | 2,587 | 73.7% | 0.23% | 77.2 | 88 | 107.9% | 94.7% |
| P | TSLA | 2018-12-21 | $370.00 | 408 | $31.50 | $78.62 | $48.62 | $1.37 | 0.39% | 3,510 | 2,608 | 74.3% | 0.22% | 168.2 | 201 | 134.8% | 112.8% |
| P | TSLA | 2018-12-21 | $375.00 | 159 | $32.90 | $79.77 | $48.20 | $1.48 | 0.42% | 3,510 | 2,525 | 71.9% | 0.21% | 179.3 | 216 | 49.3% | 40.9% |
| P | TSLA | 2018-12-21 | $380.00 | 165 | $35.86 | $78.48 | $47.24 | $1.54 | 0.44% | 3,413 | 2,479 | 72.6% | 0.20% | 80.9 | 114 | 113.3% | 80.4% |
| P | TSLA | 2018-12-21 | $385.00 | 19 | $41.00 | $75.00 | $48.53 | $1.63 | 0.47% | 3,510 | 2,300 | 65.5% | 0.19% | 27.6 | 33 | 38.2% | 32.0% |
| P | TSLA | 2018-12-21 | $390.00 | 7 | $58.55 | $85.88 | $68.95 | $1.69 | 0.48% | 3,510 | 2,127 | 60.6% | 0.18% | 38.0 | 40 | 10.2% | 9.7% |
| P | TSLA | 2018-12-21 | $395.00 | 8 | $46.71 | $74.79 | $55.58 | $1.82 | 0.52% | 3,510 | 1,925 | 54.8% | 0.18% | 16.2 | 17 | 27.4% | 26.1% |
| P | TSLA | 2018-12-21 | $400.00 | 159 | $44.40 | $102.00 | $76.56 | $1.81 | 0.52% | 3,413 | 1,783 | 52.2% | 0.17% | 107.2 | 120 | 82.4% | 73.6% |
| P | TSLA | 2018-12-21 | $410.00 | 27 | $52.32 | $109.65 | $62.67 | $2.15 | 0.61% | 3,510 | 1,527 | 43.5% | 0.15% | 19.2 | 21 | 78.1% | 71.4% |
| P | TSLA | 2018-12-21 | $420.00 | 29 | $58.79 | $118.54 | $92.45 | $2.39 | 0.69% | 3,510 | 1,352 | 38.5% | 0.11% | 38.3 | 52 | 42.1% | 31.0% |
| P | TSLA | 2018-12-21 | $430.00 | 14 | $64.80 | $126.67 | $74.83 | $2.53 | 0.73% | 3,510 | 1,034 | 29.5% | 0.09% | 9.6 | 10 | 81.0% | 77.8% |
| P | TSLA | 2018-12-21 | $440.00 | 4 | $80.02 | $135.90 | $104.11 | $3.06 | 0.87% | 3,510 | 636 | 18.1% | 0.07% | 8.5 | 9 | 26.1% | 24.7% |
| P | TSLA | 2018-12-21 | $450.00 | 6 | $110.00 | $114.93 | $113.29 | $3.21 | 0.92% | 3,510 | 422 | 12.0% | 0.05% | 4.9 | 5 | 68.0% | 66.7% |
| P | TSLA | 2018-12-21 | $460.00 | 2 | $87.10 | $92.00 | $89.55 | $3.33 | 0.95% | 3,510 | 175 | 5.0% | 0.03% | 1.7 | 2 | 65.4% | 55.6% |
| P | TSLA | 2018-12-21 | $470.00 | 3 | $99.95 | $100.50 | $100.32 | $3.44 | 0.98% | 3,510 | 24 | 0.7% | 0.02% | 1.8 | 2 | 92.6% | 83.3% |
| P | TSLA | 2019-01-18 | $10.00 | 15,050 | $0.05 | $0.16 | $0.09 | $0.02 | 0.01% | 3,510 | 0 | 0.0% | --- | 11,294.6 | 15,992 | 74.0% | 52.3% |
| P | TSLA | 2019-01-18 | $15.00 | 366 | $0.10 | $0.21 | $0.16 | $0.08 | 0.02% | 3,510 | 0 | 0.0% | --- | 1,118.5 | 1,247 | 18.2% | 16.3% |
| P | TSLA | 2019-01-18 | $20.00 | 3,781 | $0.10 | $0.35 | $0.21 | $0.20 | 0.06% | 3,510 | 0 | 0.0% | --- | 17,311.5 | 18,260 | 12.1% | 11.5% |
| P | TSLA | 2019-01-18 | $25.00 | 2,205 | $0.13 | $0.50 | $0.33 | $0.09 | 0.03% | 3,510 | 0 | 0.0% | --- | 10,802.9 | 11,405 | 11.3% | 10.7% |
| P | TSLA | 2019-01-18 | $30.00 | 154 | $0.24 | $0.60 | $0.44 | $0.34 | 0.10% | 3,510 | 0 | 0.0% | --- | 1,642.0 | 1,663 | 5.2% | 5.1% |
| P | TSLA | 2019-01-18 | $35.00 | 630 | $0.36 | $0.70 | $0.58 | $0.43 | 0.12% | 3,510 | 0 | 0.0% | --- | 1,334.8 | 1,457 | 26.2% | 24.0% |
| P | TSLA | 2019-01-18 | $40.00 | 138 | $0.38 | $0.84 | $0.60 | $0.43 | 0.12% | 3,510 | 0 | 0.0% | --- | 1,448.5 | 1,471 | 5.3% | 5.2% |
| P | TSLA | 2019-01-18 | $45.00 | 280 | $0.40 | $1.00 | $0.86 | $0.52 | 0.15% | 3,510 | 0 | 0.0% | --- | 1,701.2 | 1,791 | 9.1% | 8.7% |
| P | TSLA | 2019-01-18 | $50.00 | 8,392 | $0.38 | $1.40 | $0.81 | $0.13 | 0.04% | 3,510 | 0 | 0.0% | --- | 62,623.8 | 63,006 | 7.4% | 7.4% |
| P | TSLA | 2019-01-18 | $55.00 | 124 | $0.52 | $1.41 | $1.08 | $0.54 | 0.15% | 3,510 | 0 | 0.0% | --- | 3,355.8 | 3,361 | 2.1% | 2.0% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1]<br>Call/<br>Put | [2]<br>Root | [3]<br>Expiration | [4]<br>Strike | [5]<br>Volume | [6]<br>Minimum<br>Traded<br>Price | [7]<br>Maximum<br>Traded<br>Price | [8]<br>Volume-<br>Weighted<br>Average<br>Price | [9]<br>Average $<br>Spread | [10]<br>Average<br>Spread as<br>% of<br>Stock Mid | [11]<br>Put Call<br>Pairs | [12]<br># of<br>Put Call<br>Violations | [13]<br>% of<br>Put Call<br>Violations | [14]<br>Average<br>Violation<br>as % of<br>Stock Mid | [15]<br>Average<br>Open<br>Interest | [16]<br>Maximum<br>Open<br>Interest | [17]<br>Weekly<br>Volume to<br>Average<br>Open<br>Interest | [18]<br>Weekly<br>Volume to<br>Maximum<br>Open<br>Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | TSLA | 2019-01-18 | $60.00 | 405 | $0.60 | $1.70 | $1.57 | $0.81 | 0.23% | 3,510 | 0 | 0.0% | --- | 1,947.5 | 1,962 | 11.6% | 11.5% |
| P | TSLA | 2019-01-18 | $65.00 | 8 | $0.80 | $1.57 | $1.12 | $0.92 | 0.26% | 3,510 | 0 | 0.0% | --- | 808.8 | 810 | 0.5% | 0.5% |
| P | TSLA | 2019-01-18 | $70.00 | 342 | $0.66 | $2.25 | $1.34 | $0.51 | 0.14% | 3,510 | 1 | 0.0% | 0.01% | 6,809.5 | 6,854 | 2.8% | 2.8% |
| P | TSLA | 2019-01-18 | $75.00 | 1,467 | $0.66 | $2.53 | $1.43 | $0.50 | 0.14% | 3,510 | 273 | 7.8% | 0.34% | 7,927.2 | 7,986 | 10.3% | 10.2% |
| P | TSLA | 2019-01-18 | $80.00 | 329 | $0.84 | $2.60 | $1.70 | $0.54 | 0.15% | 3,510 | 61 | 1.7% | 0.14% | 4,561.6 | 4,571 | 4.0% | 4.0% |
| P | TSLA | 2019-01-18 | $85.00 | 59 | $2.00 | $2.95 | $2.62 | $0.60 | 0.17% | 3,510 | 122 | 3.5% | 0.04% | 677.0 | 690 | 4.8% | 4.8% |
| P | TSLA | 2019-01-18 | $90.00 | 76 | $1.00 | $3.03 | $1.66 | $0.46 | 0.13% | 3,413 | 228 | 6.7% | 0.05% | 3,021.1 | 3,032 | 1.4% | 1.4% |
| P | TSLA | 2019-01-18 | $95.00 | 609 | $1.35 | $3.00 | $1.55 | $0.65 | 0.18% | 3,510 | 386 | 11.0% | 0.05% | 2,192.2 | 2,471 | 15.4% | 13.7% |
| P | TSLA | 2019-01-18 | $100.00 | 10,302 | $1.00 | $4.00 | $2.57 | $0.28 | 0.08% | 3,510 | 2,647 | 75.4% | 0.33% | 34,906.3 | 35,765 | 16.4% | 16.0% |
| P | TSLA | 2019-01-18 | $105.00 | 35 | $1.60 | $4.05 | $3.18 | $0.64 | 0.18% | 3,510 | 811 | 23.1% | 0.06% | 1,210.9 | 1,220 | 1.6% | 1.6% |
| P | TSLA | 2019-01-18 | $110.00 | 110 | $1.74 | $3.24 | $2.09 | $0.60 | 0.17% | 3,510 | 1,005 | 28.6% | 0.07% | 3,085.1 | 3,087 | 2.0% | 2.0% |
| P | TSLA | 2019-01-18 | $115.00 | 9 | $1.95 | $4.33 | $2.80 | $0.69 | 0.19% | 3,510 | 1,160 | 33.0% | 0.08% | 473.2 | 475 | 1.1% | 1.1% |
| P | TSLA | 2019-01-18 | $120.00 | 515 | $2.10 | $5.30 | $2.83 | $0.62 | 0.17% | 3,510 | 1,371 | 39.1% | 0.09% | 11,240.6 | 11,281 | 2.5% | 2.5% |
| P | TSLA | 2019-01-18 | $125.00 | 463 | $0.70 | $5.65 | $3.61 | $0.57 | 0.16% | 3,510 | 1,554 | 44.3% | 0.10% | 1,134.6 | 1,312 | 22.7% | 19.6% |
| P | TSLA | 2019-01-18 | $130.00 | 114 | $2.45 | $6.10 | $3.39 | $0.63 | 0.18% | 3,510 | 1,752 | 49.9% | 0.11% | 2,621.7 | 2,632 | 2.4% | 2.4% |
| P | TSLA | 2019-01-18 | $135.00 | 48 | $2.25 | $4.65 | $3.29 | $0.70 | 0.20% | 3,510 | 1,921 | 54.7% | 0.12% | 346.6 | 353 | 7.7% | 7.6% |
| P | TSLA | 2019-01-18 | $140.00 | 96 | $2.00 | $5.40 | $4.32 | $0.69 | 0.19% | 3,510 | 2,074 | 59.1% | 0.13% | 1,781.5 | 1,799 | 3.0% | 3.0% |
| P | TSLA | 2019-01-18 | $145.00 | 94 | $3.00 | $7.26 | $3.62 | $0.69 | 0.19% | 3,510 | 2,192 | 62.5% | 0.14% | 918.8 | 922 | 5.7% | 5.7% |
| P | TSLA | 2019-01-18 | $150.00 | 5,825 | $2.40 | $8.36 | $5.27 | $0.60 | 0.17% | 3,510 | 2,369 | 67.5% | 0.15% | 16,151.2 | 16,594 | 20.0% | 19.5% |
| P | TSLA | 2019-01-18 | $155.00 | 146 | $3.43 | $8.50 | $7.56 | $0.77 | 0.22% | 3,510 | 2,351 | 67.0% | 0.16% | 1,181.8 | 1,193 | 6.9% | 6.8% |
| P | TSLA | 2019-01-18 | $160.00 | 266 | $3.65 | $9.49 | $6.91 | $0.72 | 0.20% | 3,510 | 2,405 | 68.5% | 0.17% | 2,020.8 | 2,065 | 7.3% | 7.2% |
| P | TSLA | 2019-01-18 | $165.00 | 228 | $3.95 | $9.80 | $4.51 | $0.78 | 0.22% | 3,510 | 2,439 | 69.5% | 0.18% | 2,086.5 | 2,142 | 6.1% | 5.9% |
| P | TSLA | 2019-01-18 | $170.00 | 152 | $3.65 | $10.25 | $5.13 | $0.72 | 0.20% | 3,510 | 2,452 | 69.9% | 0.19% | 3,385.8 | 3,420 | 2.5% | 2.5% |
| P | TSLA | 2019-01-18 | $175.00 | 389 | $3.70 | $11.05 | $7.99 | $0.78 | 0.22% | 3,510 | 2,492 | 71.0% | 0.20% | 4,178.5 | 4,206 | 5.2% | 5.1% |
| P | TSLA | 2019-01-18 | $180.00 | 1,016 | $3.50 | $11.65 | $6.22 | $0.73 | 0.21% | 3,510 | 2,531 | 72.1% | 0.21% | 2,191.7 | 2,255 | 25.8% | 25.0% |
| P | TSLA | 2019-01-18 | $185.00 | 198 | $3.45 | $12.15 | $7.25 | $0.79 | 0.22% | 3,510 | 2,541 | 72.4% | 0.22% | 685.7 | 723 | 16.0% | 15.2% |
| P | TSLA | 2019-01-18 | $190.00 | 600 | $3.75 | $13.35 | $9.62 | $1.12 | 0.31% | 3,510 | 2,571 | 73.2% | 0.23% | 1,773.1 | 2,032 | 18.8% | 16.4% |
| P | TSLA | 2019-01-18 | $195.00 | 194 | $4.50 | $14.10 | $9.76 | $0.78 | 0.22% | 3,510 | 2,580 | 73.5% | 0.24% | 1,852.7 | 1,898 | 5.8% | 5.7% |
| P | TSLA | 2019-01-18 | $200.00 | 10,445 | $2.00 | $15.00 | $8.07 | $0.54 | 0.15% | 3,510 | 2,743 | 78.1% | 0.26% | 30,425.2 | 31,137 | 19.1% | 18.6% |
| P | TSLA | 2019-01-18 | $210.00 | 1,727 | $5.20 | $16.79 | $12.04 | $0.83 | 0.23% | 3,510 | 2,666 | 76.0% | 0.27% | 5,190.6 | 6,096 | 18.5% | 15.7% |
| P | TSLA | 2019-01-18 | $220.00 | 1,617 | $4.50 | $18.88 | $11.93 | $0.74 | 0.21% | 3,510 | 2,707 | 77.1% | 0.30% | 6,827.4 | 7,155 | 13.2% | 12.6% |
| P | TSLA | 2019-01-18 | $230.00 | 3,700 | $7.00 | $21.24 | $11.49 | $0.74 | 0.21% | 3,510 | 2,758 | 78.6% | 0.31% | 11,893.1 | 12,112 | 17.3% | 17.0% |
| P | TSLA | 2019-01-18 | $240.00 | 903 | $5.00 | $23.26 | $13.41 | $0.98 | 0.27% | 3,510 | 2,775 | 79.1% | 0.32% | 5,658.3 | 5,762 | 8.9% | 8.7% |
| P | TSLA | 2019-01-18 | $250.00 | 3,919 | $6.10 | $26.00 | $15.94 | $0.69 | 0.20% | 3,510 | 2,846 | 81.1% | 0.34% | 10,542.6 | 10,895 | 20.7% | 20.0% |
| P | TSLA | 2019-01-18 | $260.00 | 4,299 | $7.40 | $28.70 | $17.68 | $1.74 | 0.48% | 3,510 | 2,823 | 80.4% | 0.35% | 6,647.8 | 7,022 | 35.9% | 34.0% |
| P | TSLA | 2019-01-18 | $270.00 | 6,297 | $10.35 | $31.70 | $20.86 | $0.82 | 0.23% | 3,413 | 2,846 | 83.4% | 0.36% | 8,851.0 | 10,017 | 39.5% | 34.9% |
| P | TSLA | 2019-01-18 | $280.00 | 1,950 | $11.20 | $35.50 | $21.19 | $0.82 | 0.23% | 3,510 | 2,851 | 81.2% | 0.37% | 9,014.2 | 9,112 | 12.0% | 11.9% |
| P | TSLA | 2019-01-18 | $290.00 | 705 | $13.46 | $38.65 | $23.17 | $1.48 | 0.41% | 3,510 | 2,866 | 81.7% | 0.37% | 3,353.7 | 3,388 | 11.7% | 11.6% |
| P | TSLA | 2019-01-18 | $300.00 | 5,404 | $12.00 | $43.05 | $25.28 | $3.58 | 0.99% | 3,413 | 2,934 | 86.0% | 0.38% | 10,941.8 | 11,121 | 27.4% | 27.0% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2019-01-18 | $310.00 | 1,558 | $14.00 | $47.50 | $30.01 | $1.95 | 0.54% | 3,510 | 2,885 | 82.2% | 0.37% | 4,485.1 | 4,570 | 19.3% | 18.9% |
| P | TSLA | 2019-01-18 | $320.00 | 2,308 | $18.76 | $51.80 | $29.88 | $0.98 | 0.28% | 3,413 | 2,897 | 84.9% | 0.37% | 4,268.9 | 4,473 | 30.0% | 28.7% |
| P | TSLA | 2019-01-18 | $330.00 | 3,388 | $20.00 | $57.00 | $33.55 | $0.88 | 0.25% | 3,413 | 2,853 | 83.6% | 0.36% | 5,654.0 | 5,851 | 33.3% | 32.2% |
| P | TSLA | 2019-01-18 | $340.00 | 1,882 | $23.75 | $61.47 | $37.97 | $7.15 | 1.97% | 3,413 | 2,818 | 82.6% | 0.34% | 4,951.3 | 5,063 | 21.1% | 20.7% |
| P | TSLA | 2019-01-18 | $350.00 | 2,884 | $24.95 | $68.00 | $40.71 | $1.12 | 0.32% | 3,510 | 2,870 | 81.8% | 0.32% | 9,690.9 | 9,852 | 16.5% | 16.3% |
| P | TSLA | 2019-01-18 | $360.00 | 1,595 | $28.70 | $74.35 | $43.56 | $1.22 | 0.35% | 3,510 | 2,808 | 80.0% | 0.30% | 3,327.9 | 3,515 | 26.6% | 25.2% |
| P | TSLA | 2019-01-18 | $365.00 | 128 | $32.10 | $78.20 | $42.44 | $1.31 | 0.37% | 3,510 | 2,780 | 79.2% | 0.27% | 920.1 | 928 | 7.7% | 7.7% |
| P | TSLA | 2019-01-18 | $370.00 | 450 | $33.00 | $80.76 | $44.50 | $1.33 | 0.38% | 3,510 | 2,775 | 79.1% | 0.26% | 1,776.6 | 1,804 | 14.1% | 13.9% |
| P | TSLA | 2019-01-18 | $375.00 | 340 | $36.60 | $83.64 | $49.15 | $1.42 | 0.41% | 3,510 | 2,721 | 77.5% | 0.25% | 1,180.9 | 1,210 | 16.0% | 15.6% |
| P | TSLA | 2019-01-18 | $380.00 | 816 | $36.85 | $87.27 | $45.52 | $1.47 | 0.42% | 3,510 | 2,708 | 77.2% | 0.23% | 683.8 | 749 | 66.3% | 60.5% |
| P | TSLA | 2019-01-18 | $385.00 | 63 | $40.95 | $62.30 | $51.15 | $1.56 | 0.45% | 3,510 | 2,656 | 75.7% | 0.21% | 572.3 | 586 | 6.1% | 6.0% |
| P | TSLA | 2019-01-18 | $390.00 | 149 | $42.10 | $95.00 | $56.45 | $1.67 | 0.48% | 3,509 | 2,555 | 72.8% | 0.20% | 389.3 | 408 | 21.3% | 20.3% |
| P | TSLA | 2019-01-18 | $395.00 | 24 | $47.25 | $91.35 | $63.57 | $1.86 | 0.53% | 3,510 | 2,392 | 68.1% | 0.18% | 202.4 | 206 | 6.6% | 6.5% |
| P | TSLA | 2019-01-18 | $400.00 | 2,606 | $46.69 | $101.23 | $57.02 | $1.98 | 0.57% | 3,510 | 2,301 | 65.6% | 0.17% | 2,749.1 | 2,991 | 52.7% | 48.4% |
| P | TSLA | 2019-01-18 | $405.00 | 96 | $51.90 | $105.27 | $85.31 | $2.14 | 0.61% | 3,510 | 2,099 | 59.8% | 0.15% | 120.6 | 166 | 44.2% | 32.1% |
| P | TSLA | 2019-01-18 | $410.00 | 10 | $59.44 | $104.00 | $76.34 | $2.22 | 0.64% | 3,510 | 1,950 | 55.6% | 0.13% | 754.0 | 756 | 0.7% | 0.7% |
| P | TSLA | 2019-01-18 | $420.00 | 1,097 | $60.00 | $116.57 | $83.20 | $2.45 | 0.70% | 3,510 | 1,562 | 44.5% | 0.15% | 812.6 | 1,103 | 75.0% | 55.3% |
| P | TSLA | 2019-01-18 | $430.00 | 359 | $69.00 | $102.57 | $89.74 | $2.82 | 0.81% | 3,510 | 942 | 26.8% | 0.09% | 652.5 | 657 | 30.6% | 30.4% |
| P | TSLA | 2019-01-18 | $440.00 | 11 | $74.31 | $99.90 | $76.77 | $3.36 | 0.96% | 3,510 | 580 | 16.5% | 0.07% | 910.3 | 911 | 0.7% | 0.7% |
| P | TSLA | 2019-01-18 | $450.00 | 93 | $79.00 | $145.75 | $97.00 | $3.50 | 1.00% | 3,510 | 374 | 10.7% | 0.07% | 1,132.2 | 1,143 | 4.6% | 4.5% |
| P | TSLA | 2019-01-18 | $460.00 | 30 | $87.07 | $114.22 | $109.38 | $3.64 | 1.04% | 3,510 | 215 | 6.1% | 0.05% | 361.1 | 374 | 4.6% | 4.5% |
| P | TSLA | 2019-01-18 | $470.00 | 2 | $95.17 | $95.17 | $95.17 | $3.77 | 1.08% | 3,510 | 86 | 2.5% | 0.04% | 475.4 | 477 | 0.2% | 0.2% |
| P | TSLA | 2019-01-18 | $480.00 | 26 | $103.52 | $141.87 | $118.30 | $3.86 | 1.10% | 3,510 | 21 | 0.6% | 0.02% | 634.9 | 645 | 2.3% | 2.2% |
| P | TSLA | 2019-01-18 | $500.00 | 19 | $129.09 | $194.15 | $157.92 | $4.08 | 1.17% | 3,510 | 1 | 0.0% | 0.15% | 3,377.0 | 3,380 | 0.3% | 0.3% |
| P | TSLA | 2019-01-18 | $510.00 | 1 | $173.95 | $173.95 | $173.95 | $4.14 | 1.18% | 3,510 | 0 | 0.0% | --- | 51.0 | 51 | 1.1% | 1.1% |
| P | TSLA | 2019-01-18 | $580.00 | 1 | $210.00 | $210.00 | $210.00 | $4.48 | 1.28% | 3,510 | 0 | 0.0% | --- | 1,488.1 | 1,489 | 0.0% | 0.0% |
| P | TSLA | 2019-01-18 | $600.00 | 121 | $231.80 | $289.80 | $262.72 | $4.47 | 1.28% | 3,510 | 0 | 0.0% | --- | 1,870.4 | 1,932 | 3.6% | 3.5% |
| P | TSLA | 2019-01-18 | $650.00 | 30 | $312.45 | $345.70 | $324.54 | $4.65 | 1.33% | 3,413 | 0 | 0.0% | --- | 501.0 | 506 | 3.3% | 3.3% |
| P | TSLA | 2019-01-18 | $680.00 | 48 | $307.34 | $374.95 | $320.05 | $3.92 | 1.12% | 3,510 | 0 | 0.0% | --- | 806.8 | 1,130 | 3.3% | 2.4% |
| P | TSLA | 2019-02-15 | $175.00 | 29 | $7.70 | $12.50 | $9.60 | $0.95 | 0.28% | 1,950 | 1,867 | 95.7% | 0.26% | 10.2 | 24 | 285.2% | 120.8% |
| P | TSLA | 2019-02-15 | $180.00 | 41 | $4.45 | $13.30 | $7.77 | $1.44 | 0.41% | 3,510 | 2,600 | 74.1% | 0.21% | 15.4 | 21 | 147.9% | 108.5% |
| P | TSLA | 2019-02-15 | $185.00 | 54 | $4.80 | $10.05 | $6.31 | $1.48 | 0.42% | 3,510 | 2,617 | 74.6% | 0.22% | 38.2 | 45 | 78.5% | 66.7% |
| P | TSLA | 2019-02-15 | $190.00 | 12 | $5.20 | $15.30 | $9.30 | $1.46 | 0.41% | 3,510 | 2,643 | 75.3% | 0.23% | 6.6 | 10 | 101.0% | 66.7% |
| P | TSLA | 2019-02-15 | $195.00 | 8 | $5.35 | $14.10 | $9.01 | $1.45 | 0.41% | 3,510 | 2,673 | 76.2% | 0.24% | 4.4 | 7 | 101.0% | 63.5% |
| P | TSLA | 2019-02-15 | $200.00 | 97 | $6.00 | $15.45 | $11.02 | $1.47 | 0.42% | 3,510 | 2,737 | 78.0% | 0.26% | 39.6 | 75 | 136.1% | 71.9% |
| P | TSLA | 2019-02-15 | $210.00 | 5 | $6.85 | $18.01 | $12.76 | $1.40 | 0.39% | 3,510 | 2,747 | 78.3% | 0.29% | 1.7 | 3 | 163.4% | 92.6% |
| P | TSLA | 2019-02-15 | $220.00 | 34 | $10.20 | $14.75 | $13.47 | $1.41 | 0.40% | 3,510 | 2,744 | 78.2% | 0.30% | 13.3 | 21 | 142.0% | 89.9% |
| P | TSLA | 2019-02-15 | $230.00 | 39 | $13.54 | $22.18 | $17.30 | $1.45 | 0.41% | 3,510 | 2,746 | 78.2% | 0.31% | 8.2 | 31 | 264.2% | 69.9% |
| P | TSLA | 2019-02-15 | $240.00 | 95 | $14.61 | $22.00 | $16.51 | $1.45 | 0.41% | 3,510 | 2,766 | 78.8% | 0.32% | 33.3 | 79 | 158.5% | 66.8% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2019-02-15 | $250.00 | 77 | $10.00 | $28.50 | $18.10 | $1.39 | 0.39% | 3,510 | 2,802 | 79.8% | 0.32% | 24.4 | 39 | 175.3% | 109.7% |
| P | TSLA | 2019-02-15 | $260.00 | 19 | $13.05 | $31.50 | $21.58 | $1.42 | 0.40% | 3,510 | 2,800 | 79.8% | 0.33% | 8.9 | 18 | 118.6% | 58.6% |
| P | TSLA | 2019-02-15 | $270.00 | 558 | $13.65 | $34.60 | $23.62 | $1.42 | 0.40% | 3,510 | 2,807 | 80.0% | 0.34% | 236.9 | 306 | 130.9% | 101.3% |
| P | TSLA | 2019-02-15 | $280.00 | 69 | $15.00 | $38.27 | $28.35 | $1.47 | 0.42% | 3,510 | 2,802 | 79.8% | 0.33% | 17.8 | 46 | 215.4% | 83.3% |
| P | TSLA | 2019-02-15 | $290.00 | 340 | $16.00 | $41.60 | $18.23 | $1.48 | 0.42% | 3,510 | 2,782 | 79.3% | 0.33% | 181.2 | 222 | 104.2% | 85.1% |
| P | TSLA | 2019-02-15 | $300.00 | 74 | $18.00 | $44.96 | $30.22 | $1.47 | 0.42% | 3,510 | 2,779 | 79.2% | 0.33% | 37.5 | 48 | 109.6% | 85.6% |
| P | TSLA | 2019-02-15 | $310.00 | 39 | $28.82 | $36.50 | $32.34 | $1.56 | 0.44% | 3,510 | 2,785 | 79.3% | 0.32% | 41.1 | 57 | 52.7% | 38.0% |
| P | TSLA | 2019-02-15 | $320.00 | 69 | $22.30 | $54.60 | $38.02 | $1.58 | 0.45% | 3,510 | 2,774 | 79.0% | 0.31% | 19.6 | 41 | 195.6% | 93.5% |
| P | TSLA | 2019-02-15 | $330.00 | 115 | $24.00 | $59.09 | $40.44 | $1.59 | 0.45% | 3,510 | 2,750 | 78.3% | 0.29% | 20.7 | 43 | 308.6% | 148.6% |
| P | TSLA | 2019-02-15 | $340.00 | 39 | $39.80 | $63.00 | $45.09 | $1.63 | 0.46% | 3,510 | 2,739 | 78.0% | 0.27% | 30.1 | 36 | 72.0% | 60.2% |
| P | TSLA | 2019-02-15 | $350.00 | 702 | $30.12 | $70.00 | $41.58 | $1.65 | 0.47% | 3,510 | 2,659 | 75.8% | 0.26% | 257.2 | 334 | 151.6% | 116.8% |
| P | TSLA | 2019-02-15 | $360.00 | 288 | $32.60 | $72.50 | $50.68 | $1.73 | 0.49% | 3,510 | 2,560 | 72.9% | 0.23% | 82.9 | 134 | 193.0% | 119.4% |
| P | TSLA | 2019-02-15 | $370.00 | 82 | $36.05 | $63.62 | $44.08 | $1.95 | 0.55% | 3,510 | 2,413 | 68.7% | 0.21% | 25.5 | 36 | 178.6% | 126.5% |
| P | TSLA | 2019-02-15 | $380.00 | 60 | $42.25 | $66.35 | $47.70 | $2.07 | 0.59% | 3,510 | 2,212 | 63.0% | 0.18% | 47.4 | 59 | 70.3% | 56.5% |
| P | TSLA | 2019-02-15 | $390.00 | 26 | $46.50 | $82.00 | $48.71 | $2.20 | 0.63% | 3,510 | 1,767 | 50.3% | 0.17% | 22.1 | 26 | 65.4% | 55.6% |
| P | TSLA | 2019-02-15 | $400.00 | 17 | $56.40 | $83.20 | $74.53 | $2.33 | 0.66% | 3,510 | 1,354 | 38.6% | 0.15% | 13.0 | 15 | 72.6% | 63.0% |
| P | TSLA | 2019-02-15 | $410.00 | 7 | $57.45 | $92.00 | $82.79 | $2.49 | 0.71% | 3,510 | 1,069 | 30.5% | 0.12% | 6.1 | 7 | 63.8% | 55.6% |
| P | TSLA | 2019-02-15 | $420.00 | 25 | $63.00 | $96.00 | $91.66 | $2.66 | 0.76% | 3,413 | 777 | 22.8% | 0.10% | 20.6 | 23 | 67.4% | 60.4% |
| P | TSLA | 2019-02-15 | $430.00 | 8 | $69.50 | $92.80 | $84.71 | $2.91 | 0.83% | 3,510 | 482 | 13.7% | 0.08% | 6.9 | 8 | 64.4% | 55.6% |
| P | TSLA | 2019-02-15 | $440.00 | 7 | $78.85 | $136.00 | $102.16 | $3.13 | 0.89% | 3,510 | 295 | 8.4% | 0.06% | 5.2 | 6 | 74.8% | 64.8% |
| P | TSLA | 2019-02-15 | $450.00 | 3 | $88.70 | $98.85 | $92.98 | $3.42 | 0.98% | 3,510 | 147 | 4.2% | 0.05% | 1.7 | 2 | 98.0% | 83.3% |
| P | TSLA | 2019-02-15 | $470.00 | 2 | $99.70 | $105.80 | $102.75 | $3.67 | 1.05% | 3,510 | 8 | 0.2% | 0.03% | 1.6 | 2 | 69.4% | 55.6% |
| P | TSLA | 2019-02-15 | $480.00 | 3 | $110.70 | $173.00 | $132.65 | $3.77 | 1.08% | 3,510 | 0 | 0.0% | --- | 1.6 | 2 | 104.2% | 83.3% |
| P | TSLA | 2019-02-15 | $490.00 | 20 | $114.70 | $114.70 | $114.70 | $3.86 | 1.10% | 3,510 | 2 | 0.1% | 0.03% | 18.0 | 20 | 61.7% | 55.6% |
| P | TSLA | 2019-02-15 | $500.00 | 10 | $124.40 | $124.40 | $124.40 | $3.95 | 1.13% | 3,413 | 0 | 0.0% | --- | 9.0 | 10 | 61.7% | 55.6% |
| P | TSLA | 2019-03-15 | $20.00 | 371 | $0.20 | $0.99 | $0.44 | $0.61 | 0.17% | 3,510 | 0 | 0.0% | --- | 124.7 | 220 | 165.3% | 93.7% |
| P | TSLA | 2019-03-15 | $30.00 | 7 | $0.64 | $1.20 | $0.96 | $1.80 | 0.51% | 3,510 | 0 | 0.0% | --- | 4.9 | 7 | 79.4% | 55.6% |
| P | TSLA | 2019-03-15 | $35.00 | 4 | $0.90 | $0.90 | $0.90 | $1.82 | 0.52% | 3,510 | 0 | 0.0% | --- | 145.4 | 149 | 1.5% | 1.5% |
| P | TSLA | 2019-03-15 | $50.00 | 1,094 | $0.95 | $2.37 | $1.51 | $0.63 | 0.18% | 3,510 | 0 | 0.0% | --- | 4,757.3 | 5,108 | 12.8% | 11.9% |
| P | TSLA | 2019-03-15 | $55.00 | 2 | $2.09 | $2.09 | $2.09 | $2.28 | 0.64% | 3,510 | 0 | 0.0% | --- | 5.2 | 7 | 21.4% | 15.9% |
| P | TSLA | 2019-03-15 | $60.00 | 4 | $1.50 | $2.62 | $1.87 | $2.10 | 0.59% | 3,510 | 0 | 0.0% | --- | 49.6 | 50 | 4.5% | 4.4% |
| P | TSLA | 2019-03-15 | $70.00 | 2 | $3.10 | $3.10 | $3.10 | $2.31 | 0.65% | 3,510 | 4 | 0.1% | 0.27% | 33.1 | 34 | 3.4% | 3.3% |
| P | TSLA | 2019-03-15 | $75.00 | 1 | $2.02 | $2.02 | $2.02 | $2.26 | 0.64% | 3,510 | 0 | 0.0% | --- | 202.7 | 203 | 0.3% | 0.3% |
| P | TSLA | 2019-03-15 | $80.00 | 2 | $3.80 | $3.90 | $3.85 | $2.25 | 0.64% | 3,510 | 17 | 0.5% | 0.03% | 15.0 | 15 | 7.4% | 7.4% |
| P | TSLA | 2019-03-15 | $90.00 | 10 | $4.08 | $4.08 | $4.08 | $2.27 | 0.64% | 3,510 | 105 | 3.0% | 0.04% | 367.0 | 367 | 1.5% | 1.5% |
| P | TSLA | 2019-03-15 | $95.00 | 26 | $3.30 | $4.85 | $4.79 | $2.33 | 0.66% | 3,510 | 283 | 8.1% | 0.06% | 184.0 | 184 | 7.9% | 7.9% |
| P | TSLA | 2019-03-15 | $100.00 | 750 | $2.49 | $5.35 | $4.08 | $1.14 | 0.32% | 3,509 | 2,230 | 63.6% | 0.10% | 6,027.5 | 6,326 | 6.9% | 6.6% |
| P | TSLA | 2019-03-15 | $105.00 | 192 | $2.80 | $5.55 | $4.05 | $1.98 | 0.56% | 3,510 | 725 | 20.7% | 0.06% | 502.5 | 553 | 21.2% | 19.3% |
| P | TSLA | 2019-03-15 | $110.00 | 7 | $2.80 | $3.80 | $3.24 | $1.65 | 0.47% | 3,510 | 1,326 | 37.8% | 0.06% | 89.2 | 90 | 4.4% | 4.3% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2019-03-15 | $120.00 | 57 | $3.00 | $7.00 | $3.34 | $2.28 | 0.64% | 3,510 | 1,349 | 38.4% | 0.08% | 177.7 | 180 | 17.8% | 17.6% |
| P | TSLA | 2019-03-15 | $130.00 | 3 | $4.35 | $5.85 | $4.85 | $2.33 | 0.66% | 3,510 | 1,507 | 42.9% | 0.10% | 128.3 | 129 | 1.3% | 1.3% |
| P | TSLA | 2019-03-15 | $140.00 | 42 | $6.20 | $9.75 | $8.87 | $2.16 | 0.61% | 3,510 | 1,534 | 43.7% | 0.13% | 79.7 | 106 | 29.3% | 22.0% |
| P | TSLA | 2019-03-15 | $145.00 | 11 | $6.80 | $7.35 | $7.30 | $2.40 | 0.68% | 3,510 | 1,564 | 44.6% | 0.14% | 47.2 | 48 | 12.9% | 12.7% |
| P | TSLA | 2019-03-15 | $150.00 | 200 | $2.50 | $10.50 | $6.84 | $2.20 | 0.62% | 3,510 | 1,611 | 45.9% | 0.17% | 660.1 | 712 | 16.8% | 15.6% |
| P | TSLA | 2019-03-15 | $155.00 | 3 | $10.00 | $10.00 | $10.00 | $2.36 | 0.66% | 3,510 | 1,615 | 46.0% | 0.16% | 23.3 | 26 | 7.2% | 6.4% |
| P | TSLA | 2019-03-15 | $160.00 | 78 | $4.69 | $11.85 | $8.06 | $2.20 | 0.62% | 3,510 | 1,721 | 49.0% | 0.17% | 91.8 | 110 | 47.2% | 39.4% |
| P | TSLA | 2019-03-15 | $165.00 | 158 | $7.70 | $11.75 | $11.63 | $2.22 | 0.63% | 3,510 | 1,737 | 49.5% | 0.18% | 247.6 | 258 | 35.5% | 34.0% |
| P | TSLA | 2019-03-15 | $170.00 | 111 | $4.50 | $13.50 | $5.73 | $2.16 | 0.61% | 3,510 | 1,751 | 49.9% | 0.20% | 1,592.5 | 1,621 | 3.9% | 3.8% |
| P | TSLA | 2019-03-15 | $175.00 | 80 | $7.50 | $10.50 | $9.42 | $2.09 | 0.59% | 3,510 | 2,058 | 58.6% | 0.20% | 127.4 | 135 | 34.3% | 32.9% |
| P | TSLA | 2019-03-15 | $180.00 | 76 | $6.05 | $13.42 | $8.80 | $2.23 | 0.63% | 3,510 | 1,722 | 49.1% | 0.21% | 288.1 | 313 | 14.7% | 13.5% |
| P | TSLA | 2019-03-15 | $185.00 | 7 | $6.00 | $9.35 | $6.73 | $2.06 | 0.58% | 3,413 | 1,815 | 53.2% | 0.22% | 147.3 | 148 | 2.6% | 2.6% |
| P | TSLA | 2019-03-15 | $190.00 | 13 | $6.00 | $10.70 | $7.26 | $2.23 | 0.63% | 3,510 | 1,749 | 49.8% | 0.25% | 715.5 | 718 | 1.0% | 1.0% |
| P | TSLA | 2019-03-15 | $195.00 | 3 | $7.64 | $17.70 | $12.51 | $2.19 | 0.62% | 3,510 | 1,828 | 52.1% | 0.25% | 16.5 | 17 | 10.1% | 9.8% |
| P | TSLA | 2019-03-15 | $200.00 | 701 | $4.50 | $18.50 | $11.82 | $1.69 | 0.48% | 3,510 | 2,191 | 62.4% | 0.25% | 1,778.7 | 1,852 | 21.9% | 21.0% |
| P | TSLA | 2019-03-15 | $205.00 | 4 | $8.90 | $15.55 | $10.56 | $2.11 | 0.59% | 3,510 | 2,045 | 58.3% | 0.25% | 52.6 | 53 | 4.2% | 4.2% |
| P | TSLA | 2019-03-15 | $210.00 | 39 | $7.50 | $20.50 | $14.99 | $2.03 | 0.57% | 3,510 | 2,016 | 57.4% | 0.26% | 99.4 | 119 | 21.8% | 18.2% |
| P | TSLA | 2019-03-15 | $215.00 | 1 | $21.35 | $21.35 | $21.35 | $2.03 | 0.57% | 3,510 | 1,961 | 55.9% | 0.27% | 30.0 | 30 | 1.9% | 1.9% |
| P | TSLA | 2019-03-15 | $220.00 | 250 | $9.30 | $22.95 | $14.67 | $1.90 | 0.54% | 3,510 | 2,065 | 58.8% | 0.26% | 805.2 | 872 | 17.2% | 15.9% |
| P | TSLA | 2019-03-15 | $225.00 | 55 | $10.00 | $23.90 | $21.11 | $2.07 | 0.58% | 3,510 | 1,968 | 56.1% | 0.27% | 85.9 | 111 | 35.6% | 27.5% |
| P | TSLA | 2019-03-15 | $230.00 | 11 | $17.02 | $18.10 | $17.92 | $2.10 | 0.59% | 3,510 | 2,006 | 57.2% | 0.28% | 517.3 | 518 | 1.2% | 1.2% |
| P | TSLA | 2019-03-15 | $235.00 | 17 | $16.00 | $18.98 | $16.35 | $2.06 | 0.58% | 3,510 | 2,007 | 57.2% | 0.28% | 84.5 | 95 | 11.2% | 9.9% |
| P | TSLA | 2019-03-15 | $240.00 | 170 | $7.50 | $25.10 | $16.10 | $1.94 | 0.55% | 3,510 | 2,065 | 58.8% | 0.29% | 2,573.7 | 2,599 | 3.7% | 3.6% |
| P | TSLA | 2019-03-15 | $245.00 | 10 | $8.00 | $20.85 | $15.40 | $1.97 | 0.56% | 3,510 | 2,019 | 57.5% | 0.29% | 83.9 | 89 | 6.6% | 6.2% |
| P | TSLA | 2019-03-15 | $250.00 | 588 | $11.45 | $31.20 | $19.44 | $1.82 | 0.51% | 3,510 | 2,102 | 59.9% | 0.29% | 1,070.8 | 1,163 | 30.5% | 28.1% |
| P | TSLA | 2019-03-15 | $255.00 | 53 | $10.35 | $31.75 | $18.67 | $1.94 | 0.55% | 3,510 | 2,059 | 58.7% | 0.30% | 170.0 | 178 | 17.3% | 16.5% |
| P | TSLA | 2019-03-15 | $260.00 | 155 | $10.00 | $30.70 | $18.51 | $1.95 | 0.55% | 3,510 | 2,024 | 57.7% | 0.30% | 856.1 | 865 | 10.0% | 10.0% |
| P | TSLA | 2019-03-15 | $265.00 | 22 | $16.95 | $34.90 | $26.75 | $1.98 | 0.56% | 3,510 | 2,011 | 57.3% | 0.30% | 254.1 | 258 | 4.8% | 4.7% |
| P | TSLA | 2019-03-15 | $270.00 | 417 | $14.20 | $35.50 | $19.19 | $1.95 | 0.55% | 3,510 | 2,117 | 60.3% | 0.30% | 742.1 | 795 | 31.2% | 29.1% |
| P | TSLA | 2019-03-15 | $275.00 | 66 | $14.50 | $37.78 | $26.28 | $2.01 | 0.57% | 3,510 | 1,990 | 56.7% | 0.30% | 110.6 | 114 | 33.2% | 32.2% |
| P | TSLA | 2019-03-15 | $280.00 | 88 | $12.50 | $38.90 | $20.04 | $1.97 | 0.56% | 3,510 | 2,025 | 57.7% | 0.30% | 284.6 | 296 | 17.2% | 16.5% |
| P | TSLA | 2019-03-15 | $285.00 | 23 | $18.00 | $28.33 | $25.13 | $2.04 | 0.58% | 3,510 | 1,987 | 56.6% | 0.30% | 238.2 | 245 | 5.4% | 5.2% |
| P | TSLA | 2019-03-15 | $290.00 | 44 | $19.65 | $43.93 | $28.99 | $2.08 | 0.59% | 3,510 | 1,929 | 55.0% | 0.30% | 332.4 | 343 | 7.4% | 7.1% |
| P | TSLA | 2019-03-15 | $295.00 | 346 | $19.00 | $44.76 | $36.19 | $2.09 | 0.59% | 3,510 | 1,881 | 53.6% | 0.32% | 467.5 | 586 | 41.1% | 32.8% |
| P | TSLA | 2019-03-15 | $300.00 | 750 | $19.00 | $48.95 | $30.02 | $1.98 | 0.56% | 3,413 | 1,948 | 57.1% | 0.31% | 761.9 | 834 | 54.7% | 50.0% |
| P | TSLA | 2019-03-15 | $305.00 | 57 | $33.40 | $50.23 | $40.92 | $2.15 | 0.61% | 3,510 | 1,833 | 52.2% | 0.31% | 97.4 | 116 | 32.5% | 27.3% |
| P | TSLA | 2019-03-15 | $310.00 | 232 | $21.10 | $52.25 | $29.44 | $2.21 | 0.62% | 3,510 | 1,832 | 52.2% | 0.31% | 459.0 | 493 | 28.1% | 26.1% |
| P | TSLA | 2019-03-15 | $315.00 | 53 | $30.50 | $55.00 | $42.04 | $2.20 | 0.62% | 3,510 | 1,857 | 52.9% | 0.30% | 87.9 | 107 | 33.5% | 27.5% |
| P | TSLA | 2019-03-15 | $320.00 | 189 | $22.80 | $57.55 | $34.30 | $2.20 | 0.62% | 3,510 | 1,845 | 52.6% | 0.29% | 300.7 | 314 | 34.9% | 33.4% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2019-03-15 | $325.00 | 294 | $26.31 | $59.40 | $51.28 | $2.23 | 0.63% | 3,510 | 1,758 | 50.1% | 0.30% | 1,100.1 | 1,223 | 14.8% | 13.4% |
| P | TSLA | 2019-03-15 | $330.00 | 695 | $27.20 | $62.09 | $40.97 | $2.20 | 0.62% | 3,510 | 1,760 | 50.1% | 0.30% | 385.3 | 646 | 100.2% | 59.8% |
| P | TSLA | 2019-03-15 | $335.00 | 32 | $28.60 | $57.00 | $45.59 | $2.28 | 0.64% | 3,510 | 1,696 | 48.3% | 0.29% | 67.7 | 80 | 26.3% | 22.2% |
| P | TSLA | 2019-03-15 | $340.00 | 46 | $28.25 | $60.00 | $42.88 | $2.27 | 0.64% | 3,510 | 1,687 | 48.1% | 0.28% | 284.1 | 287 | 9.0% | 8.9% |
| P | TSLA | 2019-03-15 | $345.00 | 178 | $45.00 | $69.05 | $51.65 | $2.30 | 0.65% | 3,510 | 1,673 | 47.7% | 0.27% | 154.9 | 186 | 63.8% | 53.2% |
| P | TSLA | 2019-03-15 | $350.00 | 747 | $32.00 | $71.75 | $45.88 | $2.18 | 0.62% | 3,510 | 1,675 | 47.7% | 0.25% | 276.2 | 406 | 150.3% | 102.2% |
| P | TSLA | 2019-03-15 | $355.00 | 148 | $47.26 | $75.45 | $51.87 | $2.22 | 0.63% | 3,510 | 1,592 | 45.4% | 0.24% | 487.3 | 552 | 16.9% | 14.9% |
| P | TSLA | 2019-03-15 | $360.00 | 361 | $36.50 | $80.60 | $53.55 | $2.38 | 0.67% | 3,510 | 1,603 | 45.7% | 0.23% | 229.9 | 298 | 87.2% | 67.3% |
| P | TSLA | 2019-03-15 | $365.00 | 122 | $44.00 | $81.90 | $70.11 | $2.55 | 0.72% | 3,510 | 1,538 | 43.8% | 0.21% | 34.8 | 60 | 194.8% | 113.0% |
| P | TSLA | 2019-03-15 | $370.00 | 99 | $40.52 | $85.30 | $66.48 | $2.58 | 0.73% | 3,510 | 1,466 | 41.8% | 0.20% | 112.6 | 139 | 48.8% | 39.6% |
| P | TSLA | 2019-03-15 | $375.00 | 63 | $40.70 | $71.10 | $56.33 | $2.63 | 0.75% | 3,510 | 1,376 | 39.2% | 0.19% | 53.6 | 64 | 65.3% | 54.7% |
| P | TSLA | 2019-03-15 | $380.00 | 60 | $41.35 | $79.10 | $54.13 | $2.70 | 0.77% | 3,510 | 1,282 | 36.5% | 0.18% | 293.9 | 300 | 11.3% | 11.1% |
| P | TSLA | 2019-03-15 | $385.00 | 5 | $49.00 | $71.80 | $66.48 | $2.75 | 0.78% | 3,510 | 1,170 | 33.3% | 0.17% | 8.0 | 8 | 34.7% | 34.7% |
| P | TSLA | 2019-03-15 | $390.00 | 11 | $75.50 | $75.50 | $75.50 | $2.81 | 0.80% | 3,510 | 1,057 | 30.1% | 0.16% | 10.3 | 18 | 59.3% | 34.0% |
| P | TSLA | 2019-03-15 | $400.00 | 47 | $56.50 | $106.00 | $81.35 | $2.92 | 0.83% | 3,510 | 917 | 26.1% | 0.12% | 123.0 | 133 | 21.2% | 19.6% |
| P | TSLA | 2019-03-15 | $405.00 | 6 | $77.05 | $77.10 | $77.09 | $2.99 | 0.85% | 3,510 | 768 | 21.9% | 0.11% | 5.8 | 7 | 57.5% | 47.6% |
| P | TSLA | 2019-03-15 | $410.00 | 2 | $62.91 | $81.12 | $72.02 | $3.12 | 0.89% | 3,510 | 515 | 14.7% | 0.09% | 17.9 | 18 | 6.2% | 6.2% |
| P | TSLA | 2019-03-15 | $415.00 | 2 | $85.50 | $93.49 | $89.50 | $3.21 | 0.92% | 3,510 | 393 | 11.2% | 0.10% | 0.7 | 2 | 158.7% | 55.6% |
| P | TSLA | 2019-03-15 | $420.00 | 18 | $64.65 | $96.12 | $73.84 | $3.26 | 0.93% | 3,413 | 404 | 11.8% | 0.10% | 78.1 | 82 | 12.8% | 12.2% |
| P | TSLA | 2019-03-15 | $430.00 | 65 | $93.25 | $102.70 | $94.12 | $3.39 | 0.97% | 3,510 | 207 | 5.9% | 0.08% | 54.9 | 65 | 65.8% | 55.6% |
| P | TSLA | 2019-03-15 | $440.00 | 2 | $79.45 | $79.45 | $79.45 | $3.74 | 1.07% | 3,510 | 30 | 0.9% | 0.06% | 21.0 | 21 | 5.3% | 5.3% |
| P | TSLA | 2019-03-15 | $450.00 | 2 | $86.71 | $86.71 | $86.71 | $3.85 | 1.10% | 3,510 | 29 | 0.8% | 0.08% | 23.4 | 25 | 4.7% | 4.4% |
| P | TSLA | 2019-03-15 | $460.00 | 7 | $117.73 | $127.60 | $126.19 | $3.93 | 1.13% | 3,510 | 17 | 0.5% | 0.05% | 54.0 | 54 | 7.2% | 7.2% |
| P | TSLA | 2019-03-15 | $490.00 | 10 | $116.45 | $116.45 | $116.45 | $4.14 | 1.19% | 3,510 | 2 | 0.1% | 0.05% | 9.0 | 10 | 61.7% | 55.6% |
| P | TSLA | 2019-03-15 | $510.00 | 4 | $137.20 | $137.20 | $137.20 | $4.27 | 1.22% | 3,510 | 0 | 0.0% | --- | 3.6 | 4 | 61.7% | 55.6% |
| P | TSLA | 2019-03-15 | $530.00 | 10 | $151.70 | $151.70 | $151.70 | $4.43 | 1.27% | 3,510 | 0 | 0.0% | --- | 9.0 | 10 | 61.7% | 55.6% |
| P | TSLA | 2019-03-15 | $570.00 | 1 | $197.50 | $197.50 | $197.50 | $4.57 | 1.31% | 3,510 | 0 | 0.0% | --- | 0.9 | 1 | 61.7% | 55.6% |
| P | TSLA | 2019-03-15 | $650.00 | 100 | $293.80 | $314.40 | $309.43 | $5.10 | 1.46% | 3,510 | 0 | 0.0% | --- | 84.0 | 100 | 66.1% | 55.6% |
| P | TSLA | 2019-03-15 | $670.00 | 1 | $334.85 | $334.85 | $334.85 | $5.20 | 1.49% | 3,510 | 0 | 0.0% | --- | 0.2 | 1 | 277.8% | 55.6% |
| P | TSLA | 2019-03-15 | $680.00 | 1 | $344.85 | $344.85 | $344.85 | $5.21 | 1.49% | 3,510 | 0 | 0.0% | --- | 0.2 | 1 | 277.8% | 55.6% |
| P | TSLA | 2019-06-21 | $20.00 | 333 | $0.50 | $1.00 | $0.74 | $1.08 | 0.30% | 3,509 | 0 | 0.0% | --- | 101.7 | 142 | 181.9% | 130.3% |
| P | TSLA | 2019-06-21 | $25.00 | 38 | $0.73 | $1.25 | $0.98 | $1.52 | 0.43% | 3,510 | 0 | 0.0% | --- | 139.0 | 143 | 15.2% | 14.8% |
| P | TSLA | 2019-06-21 | $30.00 | 3 | $1.05 | $1.20 | $1.14 | $2.16 | 0.62% | 3,510 | 0 | 0.0% | --- | 19.6 | 22 | 8.5% | 7.6% |
| P | TSLA | 2019-06-21 | $50.00 | 2,752 | $1.00 | $3.00 | $1.96 | $0.47 | 0.13% | 3,413 | 191 | 5.6% | 0.07% | 10,738.3 | 10,816 | 14.2% | 14.1% |
| P | TSLA | 2019-06-21 | $55.00 | 66 | $1.80 | $2.70 | $2.25 | $3.21 | 0.91% | 3,510 | 9 | 0.3% | 0.05% | 69.4 | 82 | 52.8% | 44.7% |
| P | TSLA | 2019-06-21 | $60.00 | 23 | $1.49 | $3.76 | $2.61 | $3.16 | 0.89% | 3,510 | 75 | 2.1% | 0.04% | 76.3 | 85 | 16.7% | 15.0% |
| P | TSLA | 2019-06-21 | $65.00 | 3 | $1.67 | $3.84 | $2.58 | $3.28 | 0.93% | 3,510 | 208 | 5.9% | 0.06% | 4.7 | 5 | 35.5% | 33.3% |
| P | TSLA | 2019-06-21 | $70.00 | 1 | $3.91 | $3.91 | $3.91 | $3.06 | 0.86% | 3,510 | 802 | 22.8% | 0.08% | 206.0 | 206 | 0.3% | 0.3% |
| P | TSLA | 2019-06-21 | $75.00 | 10 | $3.95 | $4.40 | $4.18 | $3.08 | 0.87% | 3,510 | 1,176 | 33.5% | 0.09% | 116.0 | 125 | 4.8% | 4.4% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2019-06-21 | $80.00 | 147 | $3.00 | $5.50 | $3.90 | $2.78 | 0.78% | 3,412 | 1,615 | 47.3% | 0.12% | 165.2 | 238 | 49.4% | 34.3% |
| P | TSLA | 2019-06-21 | $85.00 | 2 | $3.85 | $3.85 | $3.85 | $2.98 | 0.84% | 3,510 | 1,678 | 47.8% | 0.15% | 113.2 | 115 | 1.0% | 1.0% |
| P | TSLA | 2019-06-21 | $90.00 | 46 | $2.00 | $5.94 | $4.45 | $2.85 | 0.80% | 3,509 | 1,971 | 56.2% | 0.18% | 79.9 | 84 | 32.0% | 30.4% |
| P | TSLA | 2019-06-21 | $95.00 | 550 | $4.80 | $6.30 | $5.63 | $2.87 | 0.81% | 3,510 | 1,987 | 56.6% | 0.21% | 233.4 | 520 | 130.9% | 58.8% |
| P | TSLA | 2019-06-21 | $100.00 | 1,678 | $2.33 | $7.70 | $5.40 | $1.02 | 0.29% | 3,413 | 3,195 | 93.6% | 0.32% | 5,557.8 | 6,080 | 16.8% | 15.3% |
| P | TSLA | 2019-06-21 | $110.00 | 1 | $5.85 | $5.85 | $5.85 | $2.79 | 0.79% | 3,509 | 2,030 | 57.9% | 0.25% | 126.9 | 127 | 0.4% | 0.4% |
| P | TSLA | 2019-06-21 | $120.00 | 46 | $4.20 | $9.40 | $6.34 | $2.26 | 0.64% | 3,510 | 2,186 | 62.3% | 0.27% | 193.7 | 206 | 13.2% | 12.4% |
| P | TSLA | 2019-06-21 | $130.00 | 48 | $5.50 | $11.00 | $8.44 | $1.95 | 0.55% | 3,412 | 2,465 | 72.2% | 0.25% | 105.9 | 124 | 25.2% | 21.5% |
| P | TSLA | 2019-06-21 | $140.00 | 1,036 | $7.30 | $12.40 | $8.85 | $1.89 | 0.53% | 3,510 | 2,241 | 63.8% | 0.32% | 3,199.6 | 3,439 | 18.0% | 16.7% |
| P | TSLA | 2019-06-21 | $145.00 | 326 | $7.30 | $12.95 | $11.31 | $2.50 | 0.70% | 3,510 | 2,176 | 62.0% | 0.31% | 80.5 | 220 | 225.0% | 82.3% |
| P | TSLA | 2019-06-21 | $150.00 | 522 | $6.00 | $13.75 | $9.32 | $2.26 | 0.64% | 3,510 | 2,813 | 80.1% | 0.34% | 744.2 | 782 | 39.0% | 37.1% |
| P | TSLA | 2019-06-21 | $155.00 | 77 | $5.40 | $13.80 | $12.99 | $2.81 | 0.79% | 3,510 | 2,344 | 66.8% | 0.32% | 43.9 | 73 | 97.4% | 58.6% |
| P | TSLA | 2019-06-21 | $160.00 | 33 | $7.40 | $14.85 | $12.04 | $2.82 | 0.79% | 3,510 | 2,354 | 67.1% | 0.35% | 29.2 | 41 | 62.8% | 44.7% |
| P | TSLA | 2019-06-21 | $165.00 | 3 | $7.00 | $12.10 | $8.72 | $2.77 | 0.78% | 3,510 | 2,441 | 69.5% | 0.35% | 15.6 | 16 | 10.7% | 10.4% |
| P | TSLA | 2019-06-21 | $170.00 | 24 | $10.71 | $16.25 | $12.85 | $2.63 | 0.74% | 3,510 | 2,492 | 71.0% | 0.38% | 78.2 | 80 | 17.1% | 16.7% |
| P | TSLA | 2019-06-21 | $175.00 | 285 | $8.00 | $17.05 | $10.27 | $2.49 | 0.70% | 3,510 | 2,574 | 73.3% | 0.40% | 485.1 | 498 | 32.6% | 31.8% |
| P | TSLA | 2019-06-21 | $180.00 | 22 | $8.00 | $18.50 | $12.65 | $2.70 | 0.76% | 3,510 | 2,486 | 70.8% | 0.39% | 130.9 | 135 | 9.3% | 9.1% |
| P | TSLA | 2019-06-21 | $185.00 | 32 | $10.40 | $19.11 | $15.06 | $2.75 | 0.77% | 3,510 | 2,439 | 69.5% | 0.39% | 15.4 | 34 | 115.4% | 52.3% |
| P | TSLA | 2019-06-21 | $190.00 | 76 | $9.61 | $21.29 | $14.38 | $2.74 | 0.77% | 3,510 | 2,469 | 70.3% | 0.38% | 68.5 | 81 | 61.6% | 52.1% |
| P | TSLA | 2019-06-21 | $195.00 | 10 | $9.47 | $21.63 | $16.03 | $2.80 | 0.79% | 3,510 | 2,532 | 72.1% | 0.39% | 19.2 | 21 | 28.9% | 26.5% |
| P | TSLA | 2019-06-21 | $200.00 | 927 | $8.00 | $23.75 | $13.22 | $1.70 | 0.48% | 3,510 | 3,089 | 88.0% | 0.41% | 2,404.1 | 2,520 | 21.4% | 20.4% |
| P | TSLA | 2019-06-21 | $205.00 | 6 | $16.70 | $23.45 | $21.08 | $2.65 | 0.75% | 3,510 | 2,637 | 75.1% | 0.39% | 44.4 | 46 | 7.5% | 7.2% |
| P | TSLA | 2019-06-21 | $210.00 | 73 | $11.48 | $24.45 | $23.61 | $2.60 | 0.73% | 3,510 | 2,708 | 77.2% | 0.39% | 40.5 | 99 | 100.1% | 41.0% |
| P | TSLA | 2019-06-21 | $215.00 | 125 | $14.06 | $26.60 | $20.87 | $2.61 | 0.73% | 3,510 | 2,629 | 74.9% | 0.39% | 113.8 | 145 | 61.0% | 47.9% |
| P | TSLA | 2019-06-21 | $220.00 | 14 | $10.05 | $27.01 | $17.69 | $2.64 | 0.74% | 3,510 | 2,557 | 72.8% | 0.40% | 141.7 | 142 | 5.5% | 5.5% |
| P | TSLA | 2019-06-21 | $225.00 | 78 | $19.53 | $27.75 | $27.40 | $2.68 | 0.75% | 3,510 | 2,590 | 73.8% | 0.39% | 884.6 | 899 | 4.9% | 4.8% |
| P | TSLA | 2019-06-21 | $230.00 | 110 | $16.10 | $29.65 | $24.64 | $2.58 | 0.73% | 3,510 | 2,610 | 74.4% | 0.39% | 486.7 | 551 | 12.6% | 11.1% |
| P | TSLA | 2019-06-21 | $235.00 | 3 | $22.43 | $32.75 | $29.31 | $2.66 | 0.75% | 3,510 | 2,548 | 72.6% | 0.40% | 209.7 | 210 | 0.8% | 0.8% |
| P | TSLA | 2019-06-21 | $240.00 | 28 | $5.50 | $33.55 | $19.52 | $2.49 | 0.70% | 3,413 | 2,483 | 72.8% | 0.40% | 1,356.7 | 1,360 | 1.1% | 1.1% |
| P | TSLA | 2019-06-21 | $245.00 | 43 | $23.00 | $34.70 | $26.26 | $2.69 | 0.76% | 3,510 | 2,453 | 69.9% | 0.40% | 103.7 | 119 | 23.0% | 20.1% |
| P | TSLA | 2019-06-21 | $250.00 | 2,063 | $14.00 | $38.00 | $27.15 | $1.69 | 0.48% | 3,413 | 3,043 | 89.2% | 0.49% | 3,796.6 | 4,189 | 30.2% | 27.4% |
| P | TSLA | 2019-06-21 | $255.00 | 93 | $16.00 | $38.36 | $28.36 | $2.70 | 0.76% | 3,510 | 2,441 | 69.5% | 0.40% | 156.2 | 169 | 33.1% | 30.6% |
| P | TSLA | 2019-06-21 | $260.00 | 77 | $18.74 | $39.50 | $33.99 | $2.70 | 0.76% | 3,510 | 2,333 | 66.5% | 0.40% | 499.3 | 540 | 8.6% | 7.9% |
| P | TSLA | 2019-06-21 | $265.00 | 50 | $19.20 | $31.50 | $20.35 | $2.63 | 0.74% | 3,510 | 2,426 | 69.1% | 0.39% | 391.8 | 393 | 7.1% | 7.1% |
| P | TSLA | 2019-06-21 | $270.00 | 362 | $18.00 | $43.71 | $33.72 | $2.56 | 0.73% | 3,509 | 2,399 | 68.4% | 0.39% | 1,105.3 | 1,208 | 18.2% | 16.6% |
| P | TSLA | 2019-06-21 | $275.00 | 45 | $20.00 | $44.90 | $31.41 | $2.73 | 0.77% | 3,510 | 2,290 | 65.2% | 0.39% | 759.6 | 771 | 3.3% | 3.2% |
| P | TSLA | 2019-06-21 | $280.00 | 469 | $16.05 | $48.45 | $40.49 | $2.68 | 0.75% | 3,510 | 2,326 | 66.3% | 0.38% | 654.2 | 741 | 39.8% | 35.2% |
| P | TSLA | 2019-06-21 | $285.00 | 13 | $16.05 | $47.71 | $26.73 | $2.80 | 0.79% | 3,510 | 2,161 | 61.6% | 0.39% | 192.4 | 194 | 3.8% | 3.7% |
| P | TSLA | 2019-06-21 | $290.00 | 129 | $22.00 | $51.64 | $26.50 | $2.75 | 0.78% | 3,510 | 2,204 | 62.8% | 0.38% | 1,114.2 | 1,121 | 6.4% | 6.4% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] Call/Put | [2] Root | [3] Expiration | [4] Strike | [5] Volume | [6] Minimum Traded Price | [7] Maximum Traded Price | [8] Volume-Weighted Average Price | [9] Average $ Spread | [10] Average Spread as % of Stock Mid | [11] Put Call Pairs | [12] # of Put Call Violations | [13] % of Put Call Violations | [14] Average Violation as % of Stock Mid | [15] Average Open Interest | [16] Maximum Open Interest | [17] Weekly Volume to Average Open Interest | [18] Weekly Volume to Maximum Open Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | TSLA | 2019-06-21 | $295.00 | 52 | $22.00 | $50.00 | $35.17 | $2.84 | 0.80% | 3,510 | 2,106 | 60.0% | 0.37% | 426.7 | 429 | 6.8% | 6.7% |
| P | TSLA | 2019-06-21 | $300.00 | 1,103 | $25.70 | $57.00 | $37.31 | $2.63 | 0.75% | 3,510 | 2,327 | 66.3% | 0.35% | 1,139.8 | 1,349 | 53.8% | 45.4% |
| P | TSLA | 2019-06-21 | $305.00 | 3 | $28.41 | $39.50 | $35.80 | $2.89 | 0.82% | 3,510 | 2,088 | 59.5% | 0.35% | 31.8 | 33 | 5.2% | 5.1% |
| P | TSLA | 2019-06-21 | $310.00 | 14 | $29.71 | $57.65 | $44.64 | $2.87 | 0.81% | 3,510 | 2,072 | 59.0% | 0.34% | 52.7 | 56 | 14.8% | 13.9% |
| P | TSLA | 2019-06-21 | $315.00 | 10 | $30.83 | $57.00 | $37.89 | $2.93 | 0.83% | 3,510 | 2,020 | 57.5% | 0.34% | 86.4 | 87 | 6.4% | 6.4% |
| P | TSLA | 2019-06-21 | $320.00 | 123 | $30.80 | $64.50 | $44.59 | $2.83 | 0.80% | 3,510 | 2,069 | 58.9% | 0.32% | 253.8 | 277 | 26.9% | 24.7% |
| P | TSLA | 2019-06-21 | $325.00 | 17 | $25.70 | $68.00 | $42.35 | $2.95 | 0.83% | 3,510 | 2,029 | 57.8% | 0.31% | 104.2 | 105 | 9.1% | 9.0% |
| P | TSLA | 2019-06-21 | $330.00 | 87 | $31.30 | $70.00 | $53.01 | $2.94 | 0.83% | 3,510 | 1,950 | 55.6% | 0.30% | 205.8 | 235 | 23.5% | 20.6% |
| P | TSLA | 2019-06-21 | $335.00 | 6 | $50.00 | $55.48 | $54.57 | $2.98 | 0.84% | 3,510 | 1,931 | 55.0% | 0.29% | 224.1 | 228 | 1.5% | 1.5% |
| P | TSLA | 2019-06-21 | $340.00 | 89 | $34.75 | $74.30 | $42.48 | $3.02 | 0.86% | 3,509 | 1,790 | 51.0% | 0.28% | 58.3 | 67 | 84.8% | 73.8% |
| P | TSLA | 2019-06-21 | $345.00 | 7 | $44.00 | $70.43 | $59.54 | $3.02 | 0.85% | 3,509 | 1,782 | 50.8% | 0.26% | 40.6 | 41 | 9.6% | 9.5% |
| P | TSLA | 2019-06-21 | $350.00 | 1,346 | $34.00 | $83.11 | $58.39 | $3.07 | 0.87% | 3,413 | 1,746 | 51.2% | 0.25% | 936.9 | 1,457 | 79.8% | 51.3% |
| P | TSLA | 2019-06-21 | $355.00 | 44 | $55.73 | $75.97 | $63.01 | $3.44 | 0.97% | 3,510 | 1,666 | 47.5% | 0.24% | 36.6 | 53 | 66.8% | 46.1% |
| P | TSLA | 2019-06-21 | $360.00 | 93 | $43.00 | $79.00 | $59.61 | $3.48 | 0.98% | 3,510 | 1,570 | 44.7% | 0.22% | 135.6 | 149 | 38.1% | 34.7% |
| P | TSLA | 2019-06-21 | $365.00 | 34 | $47.00 | $67.00 | $56.94 | $3.52 | 0.99% | 3,510 | 1,490 | 42.5% | 0.21% | 19.8 | 26 | 95.4% | 72.6% |
| P | TSLA | 2019-06-21 | $370.00 | 22 | $47.75 | $71.00 | $55.04 | $3.52 | 0.99% | 3,510 | 1,442 | 41.1% | 0.19% | 114.3 | 119 | 10.7% | 10.3% |
| P | TSLA | 2019-06-21 | $375.00 | 15 | $51.40 | $97.72 | $59.65 | $3.21 | 0.91% | 3,510 | 1,315 | 37.5% | 0.18% | 9.8 | 10 | 85.0% | 83.3% |
| P | TSLA | 2019-06-21 | $380.00 | 87 | $51.60 | $73.86 | $69.47 | $3.62 | 1.02% | 3,510 | 1,182 | 33.7% | 0.17% | 77.9 | 90 | 62.0% | 53.7% |
| P | TSLA | 2019-06-21 | $390.00 | 1 | $83.63 | $83.63 | $83.63 | $3.77 | 1.07% | 3,510 | 913 | 26.0% | 0.14% | 14.8 | 15 | 3.8% | 3.7% |
| P | TSLA | 2019-06-21 | $395.00 | 32 | $59.00 | $85.87 | $82.90 | $3.82 | 1.08% | 3,510 | 801 | 22.8% | 0.13% | 27.2 | 32 | 65.4% | 55.6% |
| P | TSLA | 2019-06-21 | $400.00 | 293 | $64.20 | $115.30 | $77.54 | $3.89 | 1.10% | 3,510 | 751 | 21.4% | 0.12% | 161.6 | 243 | 100.7% | 67.0% |
| P | TSLA | 2019-06-21 | $410.00 | 147 | $70.00 | $118.30 | $94.02 | $4.01 | 1.14% | 3,509 | 471 | 13.4% | 0.10% | 53.2 | 128 | 153.5% | 63.8% |
| P | TSLA | 2019-06-21 | $420.00 | 201 | $72.40 | $128.00 | $98.82 | $4.07 | 1.16% | 3,510 | 326 | 9.3% | 0.10% | 94.4 | 153 | 118.3% | 73.0% |
| P | TSLA | 2019-06-21 | $430.00 | 207 | $84.85 | $110.22 | $109.43 | $3.74 | 1.07% | 3,509 | 140 | 4.0% | 0.08% | 111.5 | 235 | 103.1% | 48.9% |
| P | TSLA | 2019-06-21 | $440.00 | 602 | $108.00 | $144.15 | $117.67 | $4.27 | 1.22% | 3,509 | 49 | 1.4% | 0.07% | 348.0 | 768 | 96.1% | 43.5% |
| P | TSLA | 2019-06-21 | $450.00 | 629 | $92.52 | $125.59 | $124.20 | $4.76 | 1.35% | 3,510 | 13 | 0.4% | 0.08% | 205.2 | 629 | 170.3% | 55.6% |
| P | TSLA | 2019-06-21 | $460.00 | 204 | $104.45 | $133.77 | $133.36 | $4.91 | 1.39% | 3,510 | 0 | 0.0% | --- | 114.6 | 247 | 98.9% | 45.9% |
| P | TSLA | 2019-06-21 | $480.00 | 5 | $120.90 | $120.90 | $120.90 | $5.09 | 1.45% | 3,510 | 0 | 0.0% | --- | 10.0 | 11 | 27.8% | 25.3% |
| P | TSLA | 2019-06-21 | $500.00 | 6 | $132.00 | $195.90 | $155.02 | $5.25 | 1.49% | 3,412 | 1 | 0.0% | 0.04% | 7.9 | 10 | 42.2% | 33.3% |
| P | TSLA | 2019-08-16 | $20.00 | 361 | $0.55 | $1.15 | $0.90 | $0.84 | 0.23% | 3,510 | 0 | 0.0% | --- | 110.9 | 226 | 180.8% | 88.7% |
| P | TSLA | 2019-08-16 | $25.00 | 12 | $1.19 | $1.31 | $1.26 | $2.23 | 0.63% | 3,508 | 0 | 0.0% | --- | 4.2 | 6 | 158.7% | 111.1% |
| P | TSLA | 2019-08-16 | $30.00 | 7 | $0.90 | $1.75 | $1.14 | $2.37 | 0.68% | 3,510 | 0 | 0.0% | --- | 11.3 | 13 | 34.4% | 29.9% |
| P | TSLA | 2019-08-16 | $50.00 | 687 | $1.25 | $3.50 | $2.55 | $1.03 | 0.29% | 3,510 | 527 | 15.0% | 0.08% | 1,184.8 | 1,334 | 32.2% | 28.6% |
| P | TSLA | 2019-08-16 | $55.00 | 12 | $2.35 | $2.90 | $2.68 | $2.14 | 0.61% | 3,510 | 752 | 21.4% | 0.08% | 43.0 | 45 | 15.5% | 14.8% |
| P | TSLA | 2019-08-16 | $60.00 | 12 | $2.30 | $2.90 | $2.80 | $3.57 | 1.02% | 3,510 | 88 | 2.5% | 0.05% | 98.0 | 102 | 6.8% | 6.5% |
| P | TSLA | 2019-08-16 | $70.00 | 1 | $2.50 | $2.50 | $2.50 | $3.54 | 1.01% | 3,510 | 843 | 24.0% | 0.10% | 929.0 | 929 | 0.1% | 0.1% |
| P | TSLA | 2019-08-16 | $80.00 | 1 | $3.57 | $3.57 | $3.57 | $3.58 | 1.02% | 3,510 | 1,535 | 43.7% | 0.12% | 50.0 | 50 | 1.1% | 1.1% |
| P | TSLA | 2019-08-16 | $85.00 | 1 | $3.74 | $3.74 | $3.74 | $3.75 | 1.07% | 3,510 | 1,568 | 44.7% | 0.15% | 4.8 | 5 | 11.6% | 11.1% |
| P | TSLA | 2019-08-16 | $90.00 | 5 | $5.00 | $7.00 | $6.20 | $3.75 | 1.07% | 3,510 | 1,746 | 49.7% | 0.18% | 59.1 | 61 | 4.7% | 4.6% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2019-08-16 | $95.00 | 30 | $5.95 | $7.05 | $6.68 | $3.74 | 1.06% | 3,510 | 1,898 | 54.1% | 0.18% | 87.4 | 111 | 19.1% | 15.0% |
| P | TSLA | 2019-08-16 | $100.00 | 111 | $5.00 | $8.75 | $5.99 | $2.45 | 0.70% | 3,510 | 2,752 | 78.4% | 0.30% | 859.1 | 879 | 7.2% | 7.0% |
| P | TSLA | 2019-08-16 | $115.00 | 8 | $4.80 | $8.08 | $7.54 | $3.70 | 1.05% | 3,510 | 2,526 | 72.0% | 0.21% | 14.6 | 16 | 30.4% | 27.8% |
| P | TSLA | 2019-08-16 | $120.00 | 62 | $8.00 | $10.50 | $8.18 | $3.72 | 1.06% | 3,510 | 2,590 | 73.8% | 0.23% | 232.0 | 264 | 14.8% | 13.0% |
| P | TSLA | 2019-08-16 | $125.00 | 2 | $11.80 | $11.80 | $11.80 | $3.76 | 1.07% | 3,510 | 2,647 | 75.4% | 0.23% | 39.2 | 41 | 2.8% | 2.7% |
| P | TSLA | 2019-08-16 | $130.00 | 80 | $8.25 | $8.25 | $8.25 | $3.55 | 1.01% | 3,510 | 2,675 | 76.2% | 0.25% | 92.0 | 116 | 48.3% | 38.3% |
| P | TSLA | 2019-08-16 | $135.00 | 10 | $10.00 | $10.27 | $10.24 | $3.66 | 1.04% | 3,510 | 2,682 | 76.4% | 0.25% | 42.5 | 43 | 13.1% | 12.9% |
| P | TSLA | 2019-08-16 | $140.00 | 9 | $10.25 | $10.89 | $10.49 | $3.64 | 1.03% | 3,510 | 2,718 | 77.4% | 0.26% | 54.4 | 58 | 9.2% | 8.6% |
| P | TSLA | 2019-08-16 | $145.00 | 3 | $10.25 | $11.00 | $10.58 | $3.66 | 1.04% | 3,510 | 2,733 | 77.9% | 0.27% | 56.4 | 57 | 3.0% | 2.9% |
| P | TSLA | 2019-08-16 | $150.00 | 195 | $7.00 | $16.00 | $11.18 | $3.05 | 0.87% | 3,412 | 2,976 | 87.2% | 0.29% | 347.2 | 372 | 31.2% | 29.1% |
| P | TSLA | 2019-08-16 | $155.00 | 2 | $12.00 | $12.50 | $12.25 | $3.59 | 1.02% | 3,510 | 2,729 | 77.7% | 0.29% | 4.4 | 5 | 25.3% | 22.2% |
| P | TSLA | 2019-08-16 | $160.00 | 2 | $10.00 | $13.00 | $11.50 | $3.51 | 1.00% | 3,510 | 2,797 | 79.7% | 0.31% | 30.5 | 31 | 3.6% | 3.6% |
| P | TSLA | 2019-08-16 | $165.00 | 2 | $7.81 | $10.00 | $8.91 | $3.68 | 1.05% | 3,510 | 2,765 | 78.8% | 0.31% | 8.0 | 8 | 13.9% | 13.3% |
| P | TSLA | 2019-08-16 | $170.00 | 10 | $8.50 | $19.20 | $13.81 | $3.47 | 0.99% | 3,509 | 2,936 | 83.7% | 0.33% | 17.7 | 18 | 31.4% | 30.9% |
| P | TSLA | 2019-08-16 | $175.00 | 14 | $9.50 | $14.56 | $10.37 | $3.69 | 1.05% | 3,510 | 2,810 | 80.1% | 0.33% | 144.4 | 146 | 5.4% | 5.3% |
| P | TSLA | 2019-08-16 | $180.00 | 2 | $8.95 | $13.00 | $10.98 | $3.66 | 1.04% | 3,510 | 2,789 | 79.5% | 0.34% | 175.9 | 176 | 0.6% | 0.6% |
| P | TSLA | 2019-08-16 | $185.00 | 1 | $11.74 | $11.74 | $11.74 | $3.69 | 1.05% | 3,510 | 2,779 | 79.2% | 0.34% | 53.1 | 54 | 1.0% | 1.0% |
| P | TSLA | 2019-08-16 | $190.00 | 10 | $18.00 | $23.10 | $20.55 | $3.57 | 1.01% | 3,510 | 2,770 | 78.9% | 0.35% | 58.3 | 61 | 9.5% | 9.1% |
| P | TSLA | 2019-08-16 | $195.00 | 1 | $14.00 | $14.00 | $14.00 | $3.56 | 1.01% | 3,510 | 2,821 | 80.4% | 0.35% | 5.0 | 5 | 11.1% | 11.1% |
| P | TSLA | 2019-08-16 | $200.00 | 353 | $12.30 | $26.06 | $14.97 | $2.99 | 0.85% | 3,510 | 2,982 | 85.0% | 0.46% | 4,668.8 | 4,677 | 4.2% | 4.2% |
| P | TSLA | 2019-08-16 | $205.00 | 2 | $7.00 | $21.40 | $14.20 | $3.64 | 1.03% | 3,510 | 2,776 | 79.1% | 0.35% | 57.9 | 58 | 1.9% | 1.9% |
| P | TSLA | 2019-08-16 | $210.00 | 1 | $21.11 | $21.11 | $21.11 | $3.59 | 1.02% | 3,510 | 2,787 | 79.4% | 0.36% | 11.0 | 11 | 5.1% | 5.1% |
| P | TSLA | 2019-08-16 | $220.00 | 4 | $21.00 | $24.71 | $22.49 | $3.60 | 1.02% | 3,510 | 2,753 | 78.4% | 0.35% | 14.0 | 15 | 15.9% | 14.8% |
| P | TSLA | 2019-08-16 | $225.00 | 36 | $18.00 | $30.00 | $22.56 | $3.55 | 1.01% | 3,510 | 2,755 | 78.5% | 0.33% | 55.6 | 61 | 36.0% | 32.8% |
| P | TSLA | 2019-08-16 | $230.00 | 12 | $18.75 | $25.29 | $24.47 | $3.61 | 1.03% | 3,510 | 2,731 | 77.8% | 0.33% | 21.6 | 22 | 30.9% | 30.3% |
| P | TSLA | 2019-08-16 | $235.00 | 2 | $16.97 | $18.50 | $17.74 | $3.61 | 1.03% | 3,510 | 2,717 | 77.4% | 0.32% | 11.2 | 12 | 9.9% | 9.3% |
| P | TSLA | 2019-08-16 | $240.00 | 5 | $10.65 | $22.00 | $15.77 | $3.62 | 1.03% | 3,510 | 2,678 | 76.3% | 0.32% | 100.8 | 101 | 2.8% | 2.8% |
| P | TSLA | 2019-08-16 | $245.00 | 30 | $22.00 | $37.63 | $34.34 | $3.59 | 1.02% | 3,510 | 2,659 | 75.8% | 0.31% | 114.7 | 137 | 14.5% | 12.2% |
| P | TSLA | 2019-08-16 | $250.00 | 187 | $19.05 | $40.52 | $30.98 | $3.46 | 0.98% | 3,510 | 2,745 | 78.2% | 0.32% | 141.0 | 173 | 73.7% | 60.1% |
| P | TSLA | 2019-08-16 | $255.00 | 62 | $19.65 | $40.88 | $27.12 | $3.58 | 1.02% | 3,510 | 2,621 | 74.7% | 0.30% | 90.2 | 100 | 38.2% | 34.4% |
| P | TSLA | 2019-08-16 | $260.00 | 6 | $19.70 | $39.00 | $24.26 | $3.57 | 1.02% | 3,510 | 2,572 | 73.3% | 0.29% | 11.4 | 12 | 29.2% | 27.8% |
| P | TSLA | 2019-08-16 | $265.00 | 32 | $22.20 | $35.00 | $33.46 | $3.53 | 1.00% | 3,510 | 2,515 | 71.7% | 0.28% | 110.6 | 112 | 16.1% | 15.9% |
| P | TSLA | 2019-08-16 | $270.00 | 2 | $20.40 | $23.06 | $21.73 | $3.60 | 1.02% | 3,510 | 2,507 | 71.4% | 0.27% | 41.8 | 42 | 2.7% | 2.6% |
| P | TSLA | 2019-08-16 | $275.00 | 41 | $23.90 | $32.51 | $24.64 | $3.64 | 1.04% | 3,510 | 2,416 | 68.8% | 0.26% | 87.3 | 95 | 26.1% | 24.0% |
| P | TSLA | 2019-08-16 | $280.00 | 4 | $23.00 | $35.91 | $29.94 | $3.66 | 1.04% | 3,510 | 2,294 | 65.4% | 0.26% | 53.4 | 54 | 4.2% | 4.1% |
| P | TSLA | 2019-08-16 | $285.00 | 1 | $26.54 | $26.54 | $26.54 | $3.68 | 1.05% | 3,510 | 2,235 | 63.7% | 0.26% | 83.0 | 83 | 0.7% | 0.7% |
| P | TSLA | 2019-08-16 | $290.00 | 5 | $27.69 | $53.67 | $40.74 | $3.69 | 1.05% | 3,411 | 2,150 | 63.0% | 0.25% | 217.6 | 218 | 1.8% | 1.8% |
| P | TSLA | 2019-08-16 | $295.00 | 4 | $27.00 | $42.32 | $32.10 | $3.67 | 1.05% | 3,510 | 2,036 | 58.0% | 0.24% | 18.8 | 19 | 11.8% | 11.7% |
| P | TSLA | 2019-08-16 | $300.00 | 166 | $28.00 | $61.00 | $45.96 | $3.64 | 1.04% | 3,413 | 1,948 | 57.1% | 0.24% | 208.3 | 244 | 44.3% | 37.8% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Open Interest | Weekly Maximum Volume to Open Interest |
| P | TSLA | 2019-08-16 | $305.00 | 5 | $31.38 | $62.90 | $55.12 | $3.71 | 1.06% | 3,509 | 1,843 | 52.5% | 0.24% | 5.0 | 7 | 55.6% | 39.7% |
| P | TSLA | 2019-08-16 | $310.00 | 167 | $29.99 | $63.80 | $39.08 | $3.66 | 1.04% | 3,510 | 1,764 | 50.3% | 0.25% | 378.2 | 414 | 24.5% | 22.4% |
| P | TSLA | 2019-08-16 | $315.00 | 1 | $34.20 | $34.20 | $34.20 | $3.69 | 1.05% | 3,510 | 1,732 | 49.3% | 0.24% | 37.8 | 38 | 1.5% | 1.5% |
| P | TSLA | 2019-08-16 | $320.00 | 11 | $32.00 | $52.00 | $34.34 | $3.71 | 1.05% | 3,510 | 1,573 | 44.8% | 0.25% | 39.8 | 41 | 15.4% | 14.9% |
| P | TSLA | 2019-08-16 | $325.00 | 14 | $35.00 | $70.00 | $46.04 | $3.69 | 1.05% | 3,510 | 1,555 | 44.3% | 0.23% | 14.6 | 17 | 53.3% | 45.8% |
| P | TSLA | 2019-08-16 | $330.00 | 8 | $35.00 | $61.50 | $50.84 | $3.45 | 0.98% | 3,413 | 1,444 | 42.3% | 0.24% | 43.6 | 44 | 10.2% | 10.1% |
| P | TSLA | 2019-08-16 | $335.00 | 2 | $51.20 | $60.00 | $55.60 | $3.69 | 1.05% | 3,510 | 1,490 | 42.5% | 0.21% | 2.3 | 3 | 48.3% | 37.0% |
| P | TSLA | 2019-08-16 | $340.00 | 79 | $41.00 | $78.00 | $59.93 | $3.64 | 1.04% | 3,509 | 1,405 | 40.0% | 0.23% | 50.3 | 71 | 87.3% | 61.8% |
| P | TSLA | 2019-08-16 | $345.00 | 25 | $42.00 | $63.00 | $61.60 | $3.73 | 1.06% | 3,510 | 1,307 | 37.2% | 0.19% | 38.1 | 39 | 36.5% | 35.6% |
| P | TSLA | 2019-08-16 | $350.00 | 45 | $42.25 | $65.00 | $48.33 | $3.99 | 1.13% | 3,510 | 1,252 | 35.7% | 0.18% | 76.5 | 86 | 32.7% | 29.1% |
| P | TSLA | 2019-08-16 | $355.00 | 2 | $45.00 | $68.50 | $56.75 | $4.00 | 1.14% | 3,510 | 1,169 | 33.3% | 0.17% | 167.7 | 168 | 0.7% | 0.7% |
| P | TSLA | 2019-08-16 | $360.00 | 24 | $51.65 | $88.25 | $69.22 | $4.07 | 1.16% | 3,510 | 1,098 | 31.3% | 0.17% | 25.7 | 29 | 51.9% | 46.0% |
| P | TSLA | 2019-08-16 | $365.00 | 40 | $52.35 | $72.58 | $70.14 | $4.11 | 1.17% | 3,509 | 960 | 27.4% | 0.14% | 26.6 | 40 | 83.5% | 55.6% |
| P | TSLA | 2019-08-16 | $370.00 | 68 | $51.65 | $74.70 | $62.58 | $4.06 | 1.15% | 3,510 | 856 | 24.4% | 0.13% | 135.2 | 153 | 27.9% | 24.7% |
| P | TSLA | 2019-08-16 | $375.00 | 8 | $59.43 | $92.00 | $73.21 | $4.14 | 1.18% | 3,510 | 701 | 20.0% | 0.12% | 16.2 | 20 | 27.4% | 22.2% |
| P | TSLA | 2019-08-16 | $380.00 | 409 | $55.00 | $82.46 | $74.78 | $4.15 | 1.18% | 3,510 | 575 | 16.4% | 0.19% | 134.6 | 204 | 168.8% | 111.4% |
| P | TSLA | 2019-08-16 | $385.00 | 2 | $61.65 | $61.65 | $61.65 | $4.19 | 1.19% | 3,510 | 445 | 12.7% | 0.11% | 13.6 | 14 | 8.2% | 7.9% |
| P | TSLA | 2019-08-16 | $395.00 | 2 | $67.36 | $83.44 | $75.40 | $4.28 | 1.22% | 3,510 | 271 | 7.7% | 0.09% | 11.1 | 12 | 10.0% | 9.3% |
| P | TSLA | 2019-08-16 | $400.00 | 15 | $67.00 | $85.50 | $68.92 | $4.31 | 1.23% | 3,510 | 197 | 5.6% | 0.10% | 53.6 | 54 | 15.5% | 15.4% |
| P | TSLA | 2019-08-16 | $410.00 | 1 | $100.98 | $100.98 | $100.98 | $4.41 | 1.25% | 3,510 | 74 | 2.1% | 0.08% | 55.3 | 56 | 1.0% | 1.0% |
| P | TSLA | 2019-08-16 | $420.00 | 131 | $93.50 | $107.68 | $103.47 | $4.75 | 1.35% | 3,510 | 268 | 7.6% | 0.12% | 48.4 | 105 | 150.4% | 69.3% |
| P | TSLA | 2019-08-16 | $450.00 | 12 | $100.00 | $155.00 | $109.17 | $5.00 | 1.42% | 3,510 | 1 | 0.0% | 0.06% | 43.2 | 46 | 15.4% | 14.5% |
| P | TSLA | 2019-08-16 | $500.00 | 8 | $153.33 | $158.65 | $157.53 | $5.40 | 1.54% | 3,412 | 0 | 0.0% | --- | 53.5 | 57 | 8.3% | 7.8% |
| P | TSLA | 2020-01-17 | $10.00 | 2,238 | $0.24 | $0.60 | $0.42 | $0.34 | 0.09% | 3,509 | 0 | 0.0% | --- | 2,957.3 | 3,797 | 42.0% | 32.7% |
| P | TSLA | 2020-01-17 | $15.00 | 665 | $0.32 | $0.90 | $0.64 | $0.48 | 0.13% | 3,510 | 0 | 0.0% | --- | 174.3 | 230 | 212.0% | 160.6% |
| P | TSLA | 2020-01-17 | $20.00 | 4,095 | $0.31 | $1.27 | $0.98 | $0.11 | 0.03% | 3,510 | 0 | 0.0% | --- | 14,016.6 | 14,635 | 16.2% | 15.5% |
| P | TSLA | 2020-01-17 | $25.00 | 610 | $0.90 | $1.84 | $1.30 | $0.45 | 0.13% | 3,413 | 0 | 0.0% | --- | 746.5 | 883 | 45.4% | 38.4% |
| P | TSLA | 2020-01-17 | $30.00 | 848 | $0.30 | $2.00 | $1.42 | $0.40 | 0.12% | 3,510 | 1 | 0.0% | 0.21% | 3,985.2 | 4,123 | 11.8% | 11.4% |
| P | TSLA | 2020-01-17 | $35.00 | 252 | $1.13 | $2.51 | $1.86 | $1.64 | 0.47% | 3,510 | 5 | 0.1% | 0.04% | 292.2 | 415 | 47.9% | 33.7% |
| P | TSLA | 2020-01-17 | $40.00 | 69 | $1.50 | $2.29 | $2.18 | $1.90 | 0.55% | 3,413 | 70 | 2.1% | 0.05% | 461.0 | 488 | 8.3% | 7.9% |
| P | TSLA | 2020-01-17 | $45.00 | 496 | $2.00 | $3.07 | $2.41 | $0.95 | 0.27% | 3,510 | 886 | 25.2% | 0.09% | 1,209.6 | 1,291 | 22.8% | 21.3% |
| P | TSLA | 2020-01-17 | $50.00 | 10,053 | $2.00 | $3.87 | $2.80 | $0.27 | 0.08% | 3,510 | 2,552 | 72.7% | 0.12% | 24,634.2 | 25,590 | 22.7% | 21.8% |
| P | TSLA | 2020-01-17 | $55.00 | 143 | $2.15 | $3.92 | $3.09 | $2.11 | 0.60% | 3,412 | 1,652 | 48.4% | 0.18% | 339.1 | 384 | 23.4% | 20.7% |
| P | TSLA | 2020-01-17 | $60.00 | 54 | $2.65 | $4.00 | $3.02 | $2.96 | 0.84% | 3,508 | 1,395 | 39.8% | 0.27% | 242.0 | 242 | 12.4% | 12.4% |
| P | TSLA | 2020-01-17 | $65.00 | 2 | $4.50 | $4.60 | $4.55 | $3.95 | 1.12% | 3,510 | 926 | 26.4% | 0.38% | 37.3 | 38 | 3.0% | 2.9% |
| P | TSLA | 2020-01-17 | $70.00 | 36 | $3.63 | $5.74 | $4.46 | $1.92 | 0.55% | 3,413 | 2,455 | 71.9% | 0.42% | 3,795.6 | 3,798 | 0.5% | 0.5% |
| P | TSLA | 2020-01-17 | $75.00 | 186 | $4.20 | $6.50 | $4.84 | $2.46 | 0.70% | 3,510 | 2,359 | 67.2% | 0.39% | 1,186.5 | 1,223 | 8.7% | 8.4% |
| P | TSLA | 2020-01-17 | $80.00 | 69 | $5.00 | $7.45 | $5.58 | $3.68 | 1.04% | 3,509 | 2,644 | 75.3% | 0.36% | 252.2 | 289 | 15.2% | 13.3% |
| P | TSLA | 2020-01-17 | $85.00 | 89 | $5.05 | $8.00 | $5.79 | $3.44 | 0.98% | 3,509 | 3,090 | 88.1% | 0.52% | 2,485.4 | 2,491 | 2.0% | 2.0% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Average Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |
| P | TSLA | 2020-01-17 | $90.00 | 449 | $4.65 | $8.55 | $6.80 | $2.04 | 0.58% | 3,510 | 3,266 | 93.0% | 0.74% | 1,372.8 | 1,592 | 18.2% | 15.7% |
| P | TSLA | 2020-01-17 | $95.00 | 75 | $5.00 | $9.40 | $6.82 | $3.29 | 0.94% | 3,510 | 3,219 | 91.7% | 0.52% | 2,357.0 | 2,359 | 1.8% | 1.8% |
| P | TSLA | 2020-01-17 | $100.00 | 14,928 | $2.95 | $10.65 | $7.15 | $0.46 | 0.13% | 3,508 | 3,338 | 95.2% | 0.88% | 23,917.1 | 24,907 | 34.7% | 33.3% |
| P | TSLA | 2020-01-17 | $105.00 | 41 | $5.55 | $11.10 | $7.01 | $3.57 | 1.02% | 3,509 | 3,229 | 92.0% | 0.55% | 1,334.8 | 1,343 | 1.7% | 1.7% |
| P | TSLA | 2020-01-17 | $110.00 | 40 | $7.48 | $12.75 | $9.72 | $3.81 | 1.09% | 3,508 | 3,266 | 93.1% | 0.61% | 475.9 | 495 | 4.7% | 4.5% |
| P | TSLA | 2020-01-17 | $115.00 | 9 | $7.10 | $9.25 | $7.58 | $4.14 | 1.18% | 3,510 | 3,226 | 91.9% | 0.58% | 599.6 | 602 | 0.8% | 0.8% |
| P | TSLA | 2020-01-17 | $120.00 | 72 | $7.00 | $13.90 | $9.60 | $3.44 | 0.98% | 3,509 | 3,229 | 92.0% | 0.60% | 1,292.8 | 1,298 | 3.1% | 3.1% |
| P | TSLA | 2020-01-17 | $125.00 | 490 | $9.86 | $14.50 | $10.45 | $3.85 | 1.09% | 3,509 | 3,245 | 92.5% | 0.62% | 345.4 | 479 | 78.8% | 56.8% |
| P | TSLA | 2020-01-17 | $130.00 | 74 | $8.00 | $15.75 | $11.68 | $3.62 | 1.03% | 3,509 | 3,249 | 92.6% | 0.61% | 2,164.3 | 2,168 | 1.9% | 1.9% |
| P | TSLA | 2020-01-17 | $135.00 | 16 | $7.15 | $12.00 | $11.31 | $4.24 | 1.21% | 3,509 | 3,226 | 91.9% | 0.60% | 56.3 | 63 | 15.8% | 14.1% |
| P | TSLA | 2020-01-17 | $140.00 | 43 | $5.20 | $17.16 | $15.02 | $3.91 | 1.12% | 3,508 | 3,249 | 92.6% | 0.62% | 239.3 | 260 | 10.0% | 9.2% |
| P | TSLA | 2020-01-17 | $145.00 | 93 | $10.65 | $15.60 | $10.75 | $4.24 | 1.21% | 3,510 | 3,249 | 92.6% | 0.60% | 404.0 | 422 | 12.8% | 12.2% |
| P | TSLA | 2020-01-17 | $150.00 | 1,359 | $8.70 | $20.20 | $13.73 | $2.14 | 0.62% | 3,510 | 3,325 | 94.7% | 0.88% | 4,281.7 | 4,364 | 17.6% | 17.3% |
| P | TSLA | 2020-01-17 | $160.00 | 82 | $10.70 | $21.78 | $17.63 | $4.13 | 1.17% | 3,510 | 3,262 | 92.9% | 0.68% | 594.5 | 614 | 7.7% | 7.4% |
| P | TSLA | 2020-01-17 | $165.00 | 5 | $9.00 | $23.70 | $17.31 | $3.96 | 1.13% | 3,509 | 3,255 | 92.8% | 0.61% | 894.1 | 895 | 0.3% | 0.3% |
| P | TSLA | 2020-01-17 | $170.00 | 266 | $9.00 | $24.00 | $16.86 | $3.38 | 0.96% | 3,510 | 3,258 | 92.8% | 0.64% | 836.5 | 862 | 17.7% | 17.1% |
| P | TSLA | 2020-01-17 | $175.00 | 527 | $12.00 | $25.70 | $18.92 | $2.71 | 0.77% | 3,411 | 3,277 | 96.1% | 0.75% | 2,590.0 | 2,658 | 11.3% | 11.0% |
| P | TSLA | 2020-01-17 | $180.00 | 259 | $13.40 | $26.75 | $19.08 | $2.72 | 0.78% | 3,510 | 3,284 | 93.6% | 0.76% | 996.4 | 1,014 | 14.4% | 14.2% |
| P | TSLA | 2020-01-17 | $185.00 | 14 | $13.40 | $20.10 | $18.70 | $3.26 | 0.93% | 3,509 | 3,254 | 92.7% | 0.60% | 265.2 | 266 | 2.9% | 2.9% |
| P | TSLA | 2020-01-17 | $190.00 | 100 | $14.90 | $29.75 | $21.13 | $3.10 | 0.88% | 3,509 | 3,253 | 92.7% | 0.69% | 1,118.6 | 1,141 | 5.0% | 4.9% |
| P | TSLA | 2020-01-17 | $195.00 | 53 | $17.31 | $28.89 | $25.39 | $3.72 | 1.05% | 3,509 | 3,257 | 92.8% | 0.62% | 851.5 | 890 | 3.5% | 3.3% |
| P | TSLA | 2020-01-17 | $200.00 | 4,054 | $10.65 | $32.00 | $23.37 | $1.46 | 0.42% | 3,510 | 3,336 | 95.0% | 0.93% | 12,590.8 | 13,161 | 17.9% | 17.1% |
| P | TSLA | 2020-01-17 | $210.00 | 532 | $16.35 | $34.75 | $24.14 | $2.75 | 0.79% | 3,509 | 3,267 | 93.1% | 0.60% | 2,140.8 | 2,209 | 13.8% | 13.4% |
| P | TSLA | 2020-01-17 | $220.00 | 167 | $11.80 | $36.40 | $22.24 | $4.00 | 1.14% | 3,510 | 3,253 | 92.7% | 0.52% | 1,908.2 | 1,917 | 4.9% | 4.8% |
| P | TSLA | 2020-01-17 | $230.00 | 153 | $15.00 | $41.00 | $23.42 | $3.57 | 1.02% | 3,510 | 3,222 | 91.8% | 0.59% | 2,363.8 | 2,371 | 3.6% | 3.6% |
| P | TSLA | 2020-01-17 | $240.00 | 419 | $21.90 | $44.30 | $29.52 | $3.07 | 0.88% | 3,510 | 3,258 | 92.8% | 0.60% | 1,259.5 | 1,348 | 18.5% | 17.3% |
| P | TSLA | 2020-01-17 | $250.00 | 2,470 | $17.00 | $47.29 | $31.75 | $2.72 | 0.78% | 3,508 | 3,270 | 93.2% | 0.61% | 6,080.4 | 6,226 | 22.6% | 22.0% |
| P | TSLA | 2020-01-17 | $255.00 | 186 | $26.50 | $48.50 | $34.42 | $3.72 | 1.06% | 3,510 | 3,154 | 89.9% | 0.44% | 1,375.5 | 1,407 | 7.5% | 7.3% |
| P | TSLA | 2020-01-17 | $260.00 | 1,269 | $26.65 | $51.48 | $35.07 | $3.80 | 1.09% | 3,509 | 3,069 | 87.5% | 0.40% | 1,983.4 | 2,145 | 35.5% | 32.9% |
| P | TSLA | 2020-01-17 | $265.00 | 321 | $26.62 | $53.07 | $36.29 | $3.92 | 1.12% | 3,510 | 3,071 | 87.5% | 0.38% | 708.7 | 791 | 25.2% | 22.5% |
| P | TSLA | 2020-01-17 | $270.00 | 541 | $28.60 | $54.50 | $33.67 | $3.78 | 1.08% | 3,509 | 3,029 | 86.3% | 0.40% | 3,409.5 | 3,530 | 8.8% | 8.5% |
| P | TSLA | 2020-01-17 | $275.00 | 636 | $31.00 | $57.05 | $45.33 | $3.89 | 1.11% | 3,510 | 3,034 | 86.4% | 0.41% | 631.6 | 948 | 55.9% | 37.3% |
| P | TSLA | 2020-01-17 | $280.00 | 201 | $28.92 | $59.75 | $39.90 | $3.91 | 1.12% | 3,510 | 2,924 | 83.3% | 0.35% | 1,478.2 | 1,495 | 7.6% | 7.5% |
| P | TSLA | 2020-01-17 | $285.00 | 102 | $28.00 | $58.70 | $42.43 | $3.88 | 1.11% | 3,508 | 2,844 | 81.1% | 0.33% | 439.1 | 460 | 12.9% | 12.3% |
| P | TSLA | 2020-01-17 | $290.00 | 909 | $26.65 | $62.45 | $43.94 | $3.97 | 1.13% | 3,413 | 2,737 | 80.2% | 0.31% | 1,061.5 | 1,160 | 47.6% | 43.5% |
| P | TSLA | 2020-01-17 | $295.00 | 238 | $31.10 | $65.00 | $48.61 | $4.03 | 1.15% | 3,509 | 2,684 | 76.5% | 0.31% | 620.5 | 650 | 21.3% | 20.3% |
| P | TSLA | 2020-01-17 | $300.00 | 2,901 | $30.00 | $70.00 | $46.99 | $3.13 | 0.89% | 3,413 | 2,934 | 86.0% | 0.43% | 5,513.1 | 5,665 | 29.2% | 28.4% |
| P | TSLA | 2020-01-17 | $305.00 | 85 | $35.00 | $70.88 | $61.12 | $4.42 | 1.26% | 3,508 | 2,478 | 70.6% | 0.28% | 545.7 | 559 | 8.7% | 8.4% |
| P | TSLA | 2020-01-17 | $310.00 | 77 | $33.70 | $74.25 | $57.24 | $4.60 | 1.31% | 3,510 | 2,336 | 66.6% | 0.27% | 351.3 | 357 | 12.2% | 12.0% |

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] Call/Put | [2] Root | [3] Expiration | [4] Strike | [5] Volume | [6] Minimum Traded Price | [7] Maximum Traded Price | [8] Volume-Weighted Average Price | [9] Average $ Spread | [10] Average Spread as % of Stock Mid | [11] Put Call Pairs | [12] # of Put Call Violations | [13] % of Put Call Violations | [14] Average Violation as % of Stock Mid | [15] Average Open Interest | [16] Maximum Open Interest | [17] Weekly Volume to Average Open Interest | [18] Weekly Volume to Maximum Open Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | TSLA | 2020-01-17 | $315.00 | 61 | $40.00 | $74.00 | $52.43 | $4.61 | 1.31% | 3,508 | 2,244 | 64.0% | 0.25% | 251.1 | 255 | 13.5% | 13.3% |
| P | TSLA | 2020-01-17 | $320.00 | 241 | $37.14 | $78.00 | $58.07 | $4.64 | 1.32% | 3,510 | 2,114 | 60.2% | 0.27% | 653.0 | 710 | 20.5% | 18.9% |
| P | TSLA | 2020-01-17 | $325.00 | 332 | $44.00 | $81.09 | $55.11 | $4.04 | 1.15% | 3,411 | 2,065 | 60.5% | 0.25% | 562.7 | 571 | 32.8% | 32.3% |
| P | TSLA | 2020-01-17 | $330.00 | 599 | $48.00 | $82.61 | $55.03 | $4.41 | 1.25% | 3,510 | 1,842 | 52.5% | 0.28% | 3,975.9 | 4,020 | 8.4% | 8.3% |
| P | TSLA | 2020-01-17 | $335.00 | 102 | $50.00 | $86.00 | $64.93 | $4.78 | 1.36% | 3,508 | 1,529 | 43.6% | 0.23% | 167.7 | 220 | 33.8% | 25.8% |
| P | TSLA | 2020-01-17 | $340.00 | 331 | $42.50 | $89.45 | $57.73 | $4.66 | 1.33% | 3,510 | 1,476 | 42.1% | 0.24% | 414.8 | 456 | 44.3% | 40.3% |
| P | TSLA | 2020-01-17 | $350.00 | 1,041 | $41.75 | $95.00 | $63.29 | $4.42 | 1.26% | 3,510 | 1,565 | 44.6% | 0.26% | 1,129.0 | 1,239 | 51.2% | 46.7% |
| P | TSLA | 2020-01-17 | $360.00 | 1,206 | $52.60 | $101.11 | $63.34 | $4.57 | 1.30% | 3,508 | 1,288 | 36.7% | 0.31% | 1,042.4 | 1,237 | 64.3% | 54.2% |
| P | TSLA | 2020-01-17 | $370.00 | 834 | $57.00 | $97.96 | $66.38 | $4.66 | 1.33% | 3,508 | 800 | 22.8% | 0.21% | 689.3 | 820 | 67.2% | 56.5% |
| P | TSLA | 2020-01-17 | $380.00 | 2,738 | $61.00 | $111.03 | $79.95 | $4.81 | 1.37% | 3,510 | 599 | 17.1% | 0.21% | 878.1 | 1,199 | 152.3% | 126.9% |
| P | TSLA | 2020-01-17 | $390.00 | 602 | $69.70 | $97.00 | $75.50 | $4.89 | 1.39% | 3,508 | 345 | 9.8% | 0.17% | 485.8 | 587 | 68.8% | 57.0% |
| P | TSLA | 2020-01-17 | $400.00 | 1,082 | $68.00 | $126.50 | $91.92 | $4.90 | 1.40% | 3,510 | 981 | 27.9% | 0.23% | 846.9 | 1,334 | 71.0% | 45.1% |
| P | TSLA | 2020-01-17 | $410.00 | 42 | $80.00 | $98.82 | $98.82 | $5.04 | 1.44% | 3,510 | 416 | 11.9% | 0.14% | 77.1 | 89 | 30.3% | 26.2% |
| P | TSLA | 2020-01-17 | $420.00 | 406 | $82.00 | $140.00 | $106.53 | $5.33 | 1.52% | 3,510 | 1,424 | 40.6% | 0.29% | 368.3 | 416 | 61.2% | 54.2% |
| P | TSLA | 2020-01-17 | $430.00 | 250 | $90.00 | $143.85 | $107.24 | $5.42 | 1.54% | 3,509 | 269 | 7.7% | 0.25% | 400.3 | 428 | 34.7% | 32.5% |
| P | TSLA | 2020-01-17 | $440.00 | 74 | $100.60 | $128.20 | $117.22 | $5.50 | 1.57% | 3,413 | 202 | 5.9% | 0.13% | 217.1 | 227 | 18.9% | 18.1% |
| P | TSLA | 2020-01-17 | $450.00 | 161 | $103.87 | $164.00 | $120.31 | $5.46 | 1.56% | 3,510 | 256 | 7.3% | 0.14% | 310.0 | 315 | 28.9% | 28.4% |
| P | TSLA | 2020-01-17 | $460.00 | 158 | $112.50 | $114.50 | $114.50 | $5.64 | 1.61% | 3,509 | 2 | 0.1% | 0.05% | 132.4 | 147 | 66.3% | 59.7% |
| P | TSLA | 2020-01-17 | $470.00 | 55 | $120.75 | $152.00 | $127.39 | $5.70 | 1.63% | 3,510 | 4 | 0.1% | 0.07% | 243.1 | 244 | 12.6% | 12.5% |
| P | TSLA | 2020-01-17 | $480.00 | 30 | $126.25 | $179.01 | $132.64 | $5.70 | 1.63% | 3,508 | 0 | 0.0% | --- | 32.6 | 43 | 51.1% | 38.8% |
| P | TSLA | 2020-01-17 | $490.00 | 3 | $187.57 | $187.57 | $187.57 | $5.76 | 1.64% | 3,510 | 0 | 0.0% | --- | 43.7 | 44 | 3.8% | 3.8% |
| P | TSLA | 2020-01-17 | $500.00 | 134 | $137.00 | $197.20 | $155.33 | $5.74 | 1.64% | 3,509 | 18 | 0.5% | 0.08% | 124.8 | 151 | 59.7% | 49.3% |
| P | TSLA | 2020-01-17 | $530.00 | 10 | $168.50 | $168.50 | $168.50 | $5.91 | 1.69% | 3,413 | 0 | 0.0% | --- | 14.0 | 16 | 39.7% | 34.7% |
| P | TSLA | 2020-01-17 | $550.00 | 12 | $184.00 | $223.00 | $188.56 | $5.94 | 1.70% | 3,508 | 0 | 0.0% | --- | 50.0 | 52 | 13.3% | 12.8% |
| P | TSLA | 2020-01-17 | $600.00 | 190 | $228.92 | $295.00 | $244.13 | $6.25 | 1.78% | 3,510 | 0 | 0.0% | --- | 251.8 | 278 | 41.9% | 38.0% |
| P | TSLA | 2020-01-17 | $660.00 | 11 | $323.00 | $323.00 | $323.00 | $6.24 | 1.78% | 3,510 | 0 | 0.0% | --- | 16.0 | 16 | 38.2% | 38.2% |
| P | TSLA | 2020-01-17 | $670.00 | 3 | $299.60 | $299.60 | $299.60 | $6.25 | 1.78% | 3,412 | 0 | 0.0% | --- | 4.0 | 4 | 41.7% | 41.7% |
| P | TSLA | 2020-01-17 | $680.00 | 2 | $321.35 | $367.50 | $344.43 | $6.34 | 1.81% | 3,510 | 0 | 0.0% | --- | 21.6 | 23 | 5.1% | 4.8% |
| P | TSLA | 2020-01-17 | $690.00 | 27 | $377.00 | $377.50 | $377.48 | $6.35 | 1.81% | 3,510 | 0 | 0.0% | --- | 13.7 | 38 | 109.5% | 39.5% |
| P | TSLA | 2020-01-17 | $700.00 | 88 | $324.20 | $395.30 | $380.79 | $5.36 | 1.54% | 3,413 | 0 | 0.0% | --- | 795.0 | 828 | 6.1% | 5.9% |
| P | TSLA1 | 2019-01-18 | $40.00 | 11 | $4.00 | $4.55 | $4.50 | $1.14 | 2.97% | 3,509 | 0 | 0.0% | --- | 35.2 | 36 | 17.4% | 17.0% |

**Notes:**

All option and Tesla (underlying) common stock data based on one-mintue interval data obtained from Cboe DataShop, Option Interval data.

**[1]** C for Call; P for Put.

**[2]** Option root. For root = TSLA1, underlying Tesla bid and ask prices multiplied by 0.11 where applicable.

**[3]** Option expiration date.

**[4]** Option strike price.

**[5]** Total option contracts traded over Class Period.

**Appendix G: Class Period Statistics for Tesla Options Traded during the Class Period**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call/ Put | Root | Expiration | Strike | Volume | Minimum Traded Price | Maximum Traded Price | Volume-Weighted Average Price | Average $ Spread | Average Spread as % of Stock Mid | Put Call Pairs | # of Put Call Violations | % of Put Call Violations | Average Violation as % of Stock Mid | Average Open Interest | Maximum Open Interest | Weekly Volume to Average Open Interest | Weekly Volume to Maximum Open Interest |

[6] Minimum traded price over Class Period.

[7] Maximum traded price over Class Period.

[8] Volume-weighted average traded price over Class Period.

[9] Average $ spread over Class Period. For each one-minute interval, $ spread equal to ask minus bid. If ask <= bid, then excluded. See Report for methodology calculating over the Class Period.

[10] For each one-minute interval, [9] divided by midpoint of underlying bid and underlying ask per CBOE DataShop data. See Report for methodology calculating over the Class Period.

[11] Number of put-call pairs for the option (one-minute intervals). See text of Report for procedure.

[12] Number of put-call pairs for which there is a violation of the put-call formula. See text of Report for procedure.

[13] = [12] / [11].

[14] Average violation as % of Tesla stock quote midpoint for pairs with violations. See text of Report for procedure.

[15] Average open interest over Class Period based on beginning of day open interest each day from August 7, 2018 through August 20, 2018.

[16] Maximum open interest over Class Period based on beginning of day open interest each day from August 7, 2018 through August 20, 2018.

[17] ={ [5] / [15] } * { 5 / # of days that option had bid-ask quotes available }.

[18] ={ [5] / [16] } * { 5 / # of days that option had bid-ask quotes available }.

## Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | Price Change FT | Price Change Tweet | Price Change NYT | Typical FT | Typical Tweet | Typical NYT | Class Period Volume | Moneyness FT | Moneyness Tweet | Moneyness NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-08-10 | $210.00 | C | 135.78 | 10:31:00 | | | | | | | | | | | | | | | | | | | | 2 | --- | --- | --- |
| TSLA | 2018-08-10 | $260.00 | C | 84.12 | 11:08:00 | | | | | | | | | | | | | | | | | | | | 7 | --- | --- | --- |
| TSLA | 2018-08-10 | $265.00 | C | 79.10 | 11:08:00 | | | | | | | | | | | | | | | | | | | | 1 | --- | --- | --- |
| TSLA | 2018-08-10 | $270.00 | C | 74.84 | 10:35:00 | 84.81 | 12:30:00 | 1.0000 | 0.0000 | 2.3421 | -0.0145 | 0.0000 | | | | | | | 9.97 | | | 0 | | | 20 | ITM | --- | --- |
| TSLA | 2018-08-10 | $280.00 | C | 63.09 | 11:14:00 | 79.43 | 12:39:00 | 1.0000 | 0.0000 | 2.4240 | 0.0000 | 0.0000 | | | | | | | 16.34 | | | 0 | | | 167 | ITM | --- | --- |
| TSLA | 2018-08-10 | $285.00 | C | 61.37 | 10:26:00 | 66.00 | 12:24:00 | 1.0000 | 0.0000 | 2.4754 | -0.0153 | 0.0000 | 82.40 | 13:49:00 | | | | | 4.63 | 16.40 | | 0 | 0 | | 80 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $290.00 | C | | | 67.66 | 12:33:00 | 1.0000 | 0.0000 | 2.5139 | 0.0000 | 0.0000 | | | | | | | | | | | | | 7 | --- | --- | --- |
| TSLA | 2018-08-10 | $292.50 | C | 51.15 | 10:06:00 | | | | | | | | | | | | | | | | | | | | 15 | --- | --- | --- |
| TSLA | 2018-08-10 | $295.00 | C | 46.17 | 11:31:00 | 59.46 | 12:30:00 | 1.0000 | 0.0000 | 2.5589 | -0.0158 | 0.0000 | 74.29 | 14:07:00 | | | | | 13.29 | 14.83 | | 0 | 0 | | 51 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $297.50 | C | 44.04 | 11:42:00 | | | | | | | | 62.05 | 12:56:00 | | | | | | | | | | | 17 | --- | --- | --- |
| TSLA | 2018-08-10 | $300.00 | C | 42.22 | 11:31:00 | 56.00 | 12:47:00 | 1.0000 | 0.0000 | 2.5926 | 0.0000 | 0.0000 | 75.00 | 15:58:00 | | | | | 13.78 | 19.00 | | 0 | 0 | | 462 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $302.50 | C | 41.01 | 11:22:00 | 51.00 | 12:27:00 | 1.0000 | 0.0000 | 2.6257 | 0.0000 | 0.0000 | 59.00 | 13:34:00 | | | | | 9.99 | 8.00 | | 0 | 0 | | 110 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $305.00 | C | 40.88 | 10:29:00 | 53.00 | 12:33:00 | 0.9573 | 0.0027 | 2.5076 | -0.4609 | 0.0300 | 73.00 | 15:59:00 | | | | | 12.12 | 20.00 | | 0 | 0 | | 146 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $307.50 | C | 36.01 | 11:22:00 | | | | | | | | 75.00 | 15:53:00 | | | | | | | | | | | 61 | --- | --- | --- |
| TSLA | 2018-08-10 | $310.00 | C | 31.60 | 11:46:00 | 47.90 | 12:42:00 | 1.0000 | 0.0000 | 2.6820 | 0.0000 | 0.0000 | 50.06 | 13:41:00 | | | | | 16.30 | 2.16 | | 0 | 0 | | 235 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $315.00 | C | 26.69 | 11:42:00 | 43.50 | 12:42:00 | 1.0000 | 0.0000 | 2.7252 | 0.0000 | 0.0000 | 59.90 | 15:57:00 | | | | | 16.81 | 16.40 | | 0 | 0 | | 96 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $317.50 | C | | | 40.00 | 12:31:00 | 0.9313 | 0.0046 | 2.5335 | -0.6115 | 0.0439 | 56.23 | 15:57:00 | | | | | | 16.23 | | | 0 | | 55 | --- | ITM | --- |
| TSLA | 2018-08-10 | $320.00 | C | 22.70 | 11:52:00 | 38.00 | 12:42:00 | 1.0000 | 0.0000 | 2.7685 | 0.0000 | 0.0000 | 61.70 | 16:00:00 | | | | | 15.30 | 23.70 | | 0 | 0 | | 405 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $322.50 | C | | | 34.90 | 12:31:00 | 0.9230 | 0.0056 | 2.5510 | -0.6010 | 0.0479 | 59.10 | 15:51:00 | | | | | | 24.20 | | | 0 | | 23 | --- | ITM | --- |
| TSLA | 2018-08-10 | $325.00 | C | 17.07 | 11:47:00 | 32.15 | 12:43:00 | 0.9052 | 0.0065 | 2.5097 | -0.6625 | 0.0558 | 56.60 | 15:51:00 | | | | | 15.08 | 24.45 | | 0 | 0 | | 563 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $327.50 | C | 15.93 | 12:14:00 | 31.34 | 12:39:00 | 0.9394 | 0.0056 | 2.6462 | -0.2759 | 0.0394 | 33.70 | 13:02:00 | | | | | 15.41 | 2.36 | | 0 | 0 | | 134 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $330.00 | C | 13.90 | 11:55:00 | 26.36 | 12:46:00 | 0.9568 | 0.0059 | 2.7175 | -0.2403 | 0.0303 | 48.55 | 16:00:00 | | | | | 12.46 | 22.19 | | 0 | 0 | | 1,114 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $332.50 | C | 11.80 | 12:08:00 | 24.01 | 12:46:00 | 0.9355 | 0.0079 | 2.6721 | -0.3304 | 0.0416 | 30.50 | 13:42:00 | | | | | 12.21 | 6.49 | | 0 | 0 | | 404 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $335.00 | C | 10.50 | 12:03:00 | 21.75 | 12:47:00 | 0.9020 | 0.0097 | 2.5877 | -0.4258 | 0.0571 | 46.00 | 15:54:00 | | | | | 11.25 | 24.25 | | 0 | 0 | | 1,585 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $337.50 | C | 8.45 | 11:59:00 | 22.08 | 12:40:00 | 0.8781 | 0.0108 | 2.5336 | -0.5970 | 0.0674 | 37.25 | 15:54:00 | | | | | 13.63 | 15.17 | | 0 | 0 | | 1,171 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $340.00 | C | 6.60 | 12:14:00 | 17.33 | 12:45:00 | 0.7909 | 0.0146 | 2.2802 | -0.7930 | 0.0946 | 37.05 | 15:59:00 | | | | | 10.73 | 19.72 | | 0 | 0 | | 4,112 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $342.50 | C | 5.11 | 12:13:00 | 17.63 | 12:43:00 | 0.7769 | 0.0151 | 2.2526 | -0.9062 | 0.0989 | 30.00 | 15:57:00 | | | | | 12.52 | 12.37 | | 0 | 0 | | 1,749 | OTM | ITM | --- |
| TSLA | 2018-08-10 | $345.00 | C | 4.18 | 12:15:00 | 13.74 | 12:47:00 | 0.7624 | 0.0178 | 2.2293 | -0.7988 | 0.1024 | 33.91 | 16:00:00 | | | | | 9.56 | 20.17 | | 0 | 0 | | 8,688 | OTM | ITM | --- |
| TSLA | 2018-08-10 | $347.50 | C | 3.05 | 12:13:00 | 11.50 | 12:47:00 | 0.7199 | 0.0201 | 2.1154 | -0.8472 | 0.1116 | 25.25 | 15:56:00 | | | | | 8.45 | 13.75 | | 0 | 0 | | 4,337 | OTM | ITM | --- |
| TSLA | 2018-08-10 | $350.00 | C | 2.31 | 12:17:00 | 11.05 | 12:47:00 | 0.6609 | 0.0210 | 1.9459 | -0.9680 | 0.1213 | 30.00 | 16:00:00 | | | | | 8.74 | 18.95 | | 0 | 0 | | 26,072 | OTM | ITM | --- |
| TSLA | 2018-08-10 | $352.50 | C | 1.72 | 12:16:00 | 9.12 | 12:47:00 | 0.6059 | 0.0220 | 1.7893 | -1.0259 | 0.1276 | 27.85 | 16:00:00 | | | | | 7.40 | 18.73 | | 0 | 0 | | 11,290 | OTM | ITM | --- |
| TSLA | 2018-08-10 | $355.00 | C | 1.24 | 12:14:00 | 8.10 | 12:47:00 | 0.5491 | 0.0224 | 1.6255 | -1.0720 | 0.1313 | 25.25 | 16:00:00 | | | | | 6.86 | 17.15 | | 0 | 0 | | 35,677 | OTM | ITM | --- |
| TSLA | 2018-08-10 | $357.50 | C | 0.89 | 12:09:00 | 6.35 | 12:47:00 | 0.4928 | 0.0224 | 1.4622 | -1.0925 | 0.1323 | 23.00 | 16:00:00 | | | | | 5.46 | 16.65 | | 0 | 0 | | 20,418 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $360.00 | C | 0.65 | 12:13:00 | 5.75 | 12:47:00 | 0.4380 | 0.0220 | 1.3021 | -1.0928 | 0.1307 | 22.14 | 16:00:00 | | | | | 5.10 | 16.39 | | 0 | 0 | | 46,209 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $362.50 | C | 0.49 | 12:02:00 | 4.45 | 12:47:00 | 0.3845 | 0.0213 | 1.1458 | -1.0629 | 0.1267 | 19.80 | 16:00:00 | | | | | 3.96 | 15.35 | | 0 | 0 | | 18,533 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $365.00 | C | 0.33 | 12:13:00 | 3.87 | 12:47:00 | 0.3342 | 0.0202 | 0.9977 | -1.0186 | 0.1207 | 18.39 | 16:00:00 | | | | | 3.54 | 14.52 | | 0 | 0 | | 31,592 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $367.50 | C | 0.25 | 11:55:00 | 3.03 | 12:47:00 | 0.2902 | 0.0187 | 0.8671 | -0.9768 | 0.1136 | 15.39 | 16:00:00 | | | | | 2.78 | 12.36 | | 0 | 0 | | 9,289 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $370.00 | C | 0.17 | 12:09:00 | 2.65 | 12:47:00 | 0.2475 | 0.0172 | 0.7407 | -0.9061 | 0.1049 | 14.58 | 16:00:00 | | | | | 2.48 | 11.93 | | 0 | 0 | | 36,559 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $372.50 | C | 0.12 | 12:02:00 | 1.96 | 12:47:00 | 0.2065 | 0.0156 | 0.6191 | -0.8137 | 0.0947 | 13.00 | 16:00:00 | | | | | 1.84 | 11.04 | | 0 | 0 | | 9,365 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $375.00 | C | 0.10 | 12:06:00 | 1.72 | 12:47:00 | 0.1767 | 0.0139 | 0.5302 | -0.7568 | 0.0861 | 12.00 | 16:00:00 | | | | | 1.62 | 10.28 | | 0 | 0 | | 25,015 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $377.50 | C | 0.08 | 12:02:00 | 1.39 | 12:47:00 | 0.1461 | 0.0122 | 0.4390 | -0.6701 | 0.0760 | 10.50 | 16:00:00 | | | | | 1.31 | 9.11 | | 0 | 0 | | 6,986 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $380.00 | C | 0.06 | 12:15:00 | 1.12 | 12:47:00 | 0.1227 | 0.0107 | 0.3687 | -0.6032 | 0.0674 | 8.80 | 16:00:00 | | | | | 1.06 | 7.68 | | 0 | 0 | | 35,434 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $382.50 | C | | | 0.78 | 12:46:00 | 0.0920 | 0.0086 | 0.2757 | -0.5038 | 0.0545 | 7.45 | 16:00:00 | | | | | | 6.67 | | | 0 | | 5,994 | --- | OTM | --- |
| TSLA | 2018-08-10 | $385.00 | C | 0.05 | 12:00:00 | 0.70 | 12:47:00 | 0.0860 | 0.0080 | 0.2588 | -0.4805 | 0.0521 | 6.80 | 16:00:00 | | | | | 0.65 | 6.10 | | 0 | 0 | | 13,684 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $387.50 | C | | | 0.64 | 12:47:00 | 0.0700 | 0.0068 | 0.2108 | -0.4134 | 0.0445 | 5.53 | 16:00:00 | | | | | | 4.89 | | | 0 | | 3,725 | --- | OTM | --- |
| TSLA | 2018-08-10 | $390.00 | C | 0.02 | 12:15:00 | 0.46 | 12:47:00 | 0.0585 | 0.0059 | 0.1763 | -0.3656 | 0.0388 | 5.35 | 16:00:00 | | | | | 0.44 | 4.89 | | 0 | 0 | | 21,168 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $392.50 | C | 0.03 | 11:50:00 | 0.60 | 12:43:00 | 0.0570 | 0.0054 | 0.1717 | -0.3826 | 0.0380 | 4.65 | 16:00:00 | | | | | 0.57 | 4.05 | | 0 | 0 | | 2,888 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $395.00 | C | 0.01 | 12:07:00 | 0.33 | 12:47:00 | 0.0432 | 0.0044 | 0.1301 | -0.3003 | 0.0304 | 3.75 | 16:00:00 | | | | | 0.32 | 3.42 | | 0 | 0 | | 7,756 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $397.50 | C | 0.13 | 11:52:00 | 0.30 | 12:47:00 | 0.0350 | 0.0037 | 0.1056 | -0.2550 | 0.0257 | 3.20 | 16:00:00 | | | | | 0.17 | 2.90 | | 0 | 0 | | 923 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $400.00 | C | 0.01 | 12:10:00 | 0.25 | 12:47:00 | 0.0302 | 0.0032 | 0.0909 | -0.2299 | 0.0227 | 2.69 | 16:00:00 | | | | | 0.24 | 2.44 | | 0 | 0 | | 31,846 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $402.50 | C | | | 0.25 | 12:45:00 | 0.0243 | 0.0026 | 0.0731 | -0.1988 | 0.0189 | 2.50 | 16:00:00 | | | | | | 2.25 | | | 0 | | 2,389 | --- | OTM | --- |
| TSLA | 2018-08-10 | $405.00 | C | 0.03 | 10:45:00 | 0.29 | 12:40:00 | 0.0320 | 0.0031 | 0.0967 | -0.2649 | 0.0239 | 2.02 | 16:00:00 | | | | | 0.26 | 1.73 | | 0 | 0 | | 5,482 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $410.00 | C | 0.01 | 11:54:00 | 0.20 | 12:39:00 | 0.0271 | 0.0025 | 0.0820 | -0.2412 | 0.0209 | 1.68 | 16:00:00 | | | | | 0.19 | 1.48 | | 0 | 0 | | 11,416 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $415.00 | C | 0.02 | 11:55:00 | 0.08 | 12:47:00 | 0.0119 | 0.0013 | 0.0360 | -0.1152 | 0.0103 | 0.97 | 16:00:00 | | | | | 0.06 | 0.89 | | 0 | 0 | | 6,915 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $420.00 | C | 0.03 | 9:41:00 | 0.08 | 12:46:00 | 0.0082 | 0.0009 | 0.0247 | -0.0887 | 0.0074 | 0.65 | 16:00:00 | | | | | 0.05 | 0.57 | | 0 | 0 | | 9,885 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $425.00 | C | | | 0.10 | 12:42:00 | 0.0108 | 0.0011 | 0.0327 | -0.1181 | 0.0095 | 0.38 | 16:00:00 | | | | | | 0.28 | | | 0 | | 2,608 | --- | OTM | --- |
| TSLA | 2018-08-10 | $430.00 | C | | | 0.06 | 12:46:00 | 0.0074 | 0.0007 | 0.0222 | -0.0888 | 0.0068 | 0.24 | 16:00:00 | | | | | | 0.18 | | | 0 | | 1,374 | --- | OTM | --- |
| TSLA | 2018-08-10 | $435.00 | C | | | 0.07 | 12:42:00 | 0.0072 | 0.0007 | 0.0219 | -0.0887 | 0.0067 | 0.15 | 15:59:00 | | | | | | 0.08 | | | 0 | | 746 | --- | OTM | --- |

**Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article**

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | PC FT | PC Tweet | PC NYT | Typ FT | Typ Tweet | Typ NYT | Class Period Volume | Mny FT | Mny Tweet | Mny NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-08-17 | $440.00 | C | 0.06 | 12:40:00 | | | 0.0074 | 0.0007 | 0.0222 | -0.0958 | 0.0068 | 0.10 | 16:00:00 | | | | | | 0.04 | | | 0 | | 1,815 | | OTM | --- |
| TSLA | 2018-08-17 | $450.00 | C | 0.02 | 11:15:00 | 0.03 | 12:47:00 | 0.0033 | 0.0003 | 0.0101 | -0.0480 | 0.0034 | 0.07 | 15:59:00 | | | | | 0.01 | 0.04 | | 0 | 0 | | 1,597 | OTM | OTM | --- |
| TSLA | 2018-08-17 | $180.00 | C | | | 177.00 | 12:42:00 | 0.9475 | 0.0006 | 4.3557 | -0.9250 | 0.0635 | | | | | | | | | | | | | 3 | --- | --- | --- |
| TSLA | 2018-08-17 | $200.00 | C | | | 154.00 | 12:27:00 | 1.0000 | 0.0000 | 5.5689 | 0.0000 | 0.0000 | | | 139.74 | 11:23:00 | 107.50 | 14:54:00 | | | -32.24 | | | 0 | 56 | --- | --- | ITM |
| TSLA | 2018-08-17 | $230.00 | C | | | | | | | | | | | | 104.70 | 9:48:00 | | | | | | | | | 1 | --- | --- | --- |
| TSLA | 2018-08-17 | $250.00 | C | 94.52 | 10:36:00 | | | | | | | | 132.35 | 15:48:00 | 87.00 | 9:52:00 | 73.72 | 9:31:00 | | | -13.28 | | | 0 | 78 | --- | --- | ITM |
| TSLA | 2018-08-17 | $255.00 | C | | | | | | | | | | | | 83.52 | 12:16:00 | | | | | | | | | 4 | --- | --- | --- |
| TSLA | 2018-08-17 | $260.00 | C | 83.10 | 11:17:00 | | | | | | | | 128.35 | 15:49:00 | 77.80 | 11:09:00 | 64.08 | 9:31:00 | | | -13.72 | | | 0 | 210 | --- | --- | ITM |
| TSLA | 2018-08-17 | $265.00 | C | | | 80.72 | 12:21:00 | 1.0000 | 0.0000 | 7.3818 | 0.0000 | 0.0000 | | | | | | | | | | | | | 27 | --- | --- | --- |
| TSLA | 2018-08-17 | $270.00 | C | | | 86.86 | 12:31:00 | 0.9945 | 0.0004 | 7.4591 | -0.0453 | 0.0094 | 65.50 | 15:21:00 | | | 50.00 | 9:41:00 | | | -15.50 | | | 0 | 82 | --- | --- | ITM |
| TSLA | 2018-08-17 | $275.00 | C | 66.96 | 11:31:00 | 80.40 | 12:30:00 | 1.0000 | 0.0000 | 7.6556 | 0.0000 | 0.0000 | 94.00 | 14:04:00 | | | | | 13.44 | 13.60 | | 0 | 0 | | 473 | ITM | ITM | --- |
| TSLA | 2018-08-17 | $280.00 | C | 63.20 | 12:05:00 | 71.58 | 12:24:00 | 1.0000 | 0.0000 | 7.7980 | 0.0000 | 0.0000 | 99.40 | 16:00:00 | 55.50 | 14:52:00 | 35.85 | 9:49:00 | 8.38 | 27.82 | -19.65 | 0 | 0 | 0 | 375 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $285.00 | C | 59.97 | 10:47:00 | 72.50 | 12:33:00 | 0.9728 | 0.0014 | 7.6540 | -0.1292 | 0.0368 | 98.00 | 15:47:00 | 55.07 | 11:27:00 | 35.63 | 9:41:00 | 12.53 | 25.50 | -19.44 | 0 | 0 | 0 | 691 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $290.00 | C | 55.96 | 10:20:00 | 70.00 | 12:39:00 | 0.9595 | 0.0019 | 7.6580 | -0.1524 | 0.0505 | 93.50 | 15:51:00 | 45.35 | 15:55:00 | 35.00 | 9:34:00 | 14.04 | 23.50 | -10.35 | 0 | 0 | 0 | 567 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $295.00 | C | 45.70 | 11:48:00 | 65.00 | 12:39:00 | 0.9530 | 0.0022 | 7.7285 | -0.1691 | 0.0573 | 77.00 | 15:58:00 | 41.55 | 15:12:00 | 29.92 | 9:32:00 | 19.30 | 12.00 | -11.63 | 0 | 0 | 0 | 381 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $297.50 | C | | | 59.78 | 12:31:00 | 0.9856 | 0.0012 | 8.1339 | -0.0699 | 0.0218 | 88.85 | 15:50:00 | 37.70 | 14:25:00 | 18.00 | 9:46:00 | | 29.07 | -19.70 | | 0 | 0 | 145 | --- | ITM | ITM |
| TSLA | 2018-08-17 | $300.00 | C | 41.90 | 11:43:00 | 58.84 | 12:43:00 | 0.9524 | 0.0026 | 7.8494 | -0.2028 | 0.0590 | 74.00 | 15:56:00 | 35.00 | 15:46:00 | 23.88 | 9:31:00 | 16.94 | 15.16 | -11.12 | 0 | 0 | 0 | 3,406 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $302.50 | C | | | 49.23 | 12:25:00 | 0.9569 | 0.0028 | 7.9889 | -0.1437 | 0.0534 | 71.73 | 15:55:00 | 35.33 | 10:46:00 | 20.45 | 9:31:00 | | 22.50 | -14.88 | | 0 | 0 | 883 | --- | ITM | ITM |
| TSLA | 2018-08-17 | $305.00 | C | 38.87 | 10:00:00 | 50.74 | 12:30:00 | 0.9453 | 0.0031 | 7.9329 | -0.1809 | 0.0651 | 76.68 | 15:53:00 | 30.76 | 13:45:00 | 18.00 | 9:39:00 | 11.87 | 25.94 | -12.76 | 0 | 0 | 0 | 3,536 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $310.00 | C | 32.70 | 11:43:00 | 48.64 | 12:43:00 | 0.9253 | 0.0039 | 7.8460 | -0.2665 | 0.0840 | 70.00 | 16:00:00 | 25.56 | 16:00:00 | 15.35 | 9:31:00 | 15.94 | 21.36 | -10.21 | 0 | 0 | 0 | 19,969 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $312.50 | C | 33.00 | 9:39:00 | 47.69 | 12:38:00 | 0.9416 | 0.0035 | 8.0979 | -0.1652 | 0.0689 | 52.69 | 13:11:00 | 26.68 | 9:33:00 | 6.05 | 9:43:00 | 14.69 | 5.00 | -20.63 | 0 | 0 | 0 | 6,778 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $315.00 | C | 29.46 | 12:05:00 | 43.49 | 12:43:00 | 0.9125 | 0.0047 | 7.8527 | -0.2823 | 0.0947 | 61.80 | 15:59:00 | 20.62 | 16:00:00 | 10.87 | 9:31:00 | 14.03 | 18.31 | -9.75 | 0 | 0 | 0 | 9,460 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $320.00 | C | 24.82 | 11:52:00 | 37.20 | 12:45:00 | 0.8908 | 0.0060 | 7.7825 | -0.2698 | 0.1101 | 59.00 | 16:00:00 | 15.70 | 15:49:00 | 5.85 | 9:31:00 | 12.38 | 21.80 | -9.85 | 0 | 0 | 0 | 12,104 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $322.50 | C | | | 33.06 | 12:29:00 | 0.8814 | 0.0068 | 7.7647 | -0.2836 | 0.1169 | 43.00 | 13:02:00 | 13.87 | 15:33:00 | 6.25 | 9:31:00 | | 9.94 | -7.62 | | 0 | 0 | 2,332 | --- | ITM | ITM |
| TSLA | 2018-08-17 | $325.00 | C | 21.63 | 11:16:00 | 33.38 | 12:44:00 | 0.8452 | 0.0071 | 7.4361 | -0.3758 | 0.1408 | 49.27 | 15:57:00 | 10.90 | 16:00:00 | 3.35 | 9:31:00 | 11.75 | 15.89 | -7.55 | 0 | 0 | 0 | 7,432 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $327.50 | C | 18.76 | 12:14:00 | | | | | | | | 39.15 | 13:57:00 | 8.80 | 15:39:00 | 1.97 | 9:31:00 | | | -6.83 | | | 0 | 4,200 | --- | --- | ITM |
| TSLA | 2018-08-17 | $330.00 | C | 17.02 | 12:07:00 | 29.00 | 12:47:00 | 0.8351 | 0.0083 | 7.4757 | -0.3414 | 0.1470 | 49.55 | 16:00:00 | 6.66 | 16:00:00 | 1.30 | 9:31:00 | 11.98 | 20.55 | -5.36 | 0 | 0 | 0 | 6,201 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $332.50 | C | 15.35 | 12:05:00 | 26.60 | 12:44:00 | 0.7906 | 0.0099 | 7.0726 | -0.4358 | 0.1704 | 43.00 | 15:58:00 | 4.85 | 16:00:00 | 0.98 | 9:31:00 | 11.25 | 16.40 | -3.87 | 0 | 0 | 0 | 3,074 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $335.00 | C | 13.44 | 12:13:00 | 24.63 | 12:47:00 | 0.7866 | 0.0098 | 7.1042 | -0.4051 | 0.1726 | 43.03 | 15:59:00 | 3.34 | 16:00:00 | 0.73 | 9:31:00 | 11.19 | 18.40 | -2.61 | 0 | 0 | 0 | 9,933 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $337.50 | C | 12.00 | 11:23:00 | 22.15 | 12:45:00 | 0.7484 | 0.0110 | 6.7823 | -0.4396 | 0.1885 | 38.50 | 15:57:00 | 2.04 | 16:00:00 | 0.27 | 9:31:00 | 10.15 | 16.35 | -1.77 | 0 | 0 | 0 | 7,569 | ITM | ITM | OTM |
| TSLA | 2018-08-17 | $340.00 | C | 10.53 | 12:14:00 | 21.55 | 12:47:00 | 0.7401 | 0.0114 | 6.7566 | -0.4331 | 0.1925 | 41.44 | 16:00:00 | 1.29 | 16:00:00 | 0.31 | 9:31:00 | 11.02 | 19.89 | -0.98 | 0 | 0 | 0 | 23,022 | ITM | ITM | OTM |
| TSLA | 2018-08-17 | $342.50 | C | 9.15 | 12:12:00 | 19.00 | 12:47:00 | 0.7128 | 0.0123 | 6.5396 | -0.4468 | 0.2024 | 39.00 | 16:00:00 | 0.84 | 16:00:00 | 0.40 | 9:31:00 | 9.85 | 20.00 | -0.44 | 0 | 0 | 0 | 9,786 | ITM | ITM | OTM |
| TSLA | 2018-08-17 | $345.00 | C | 8.00 | 12:14:00 | 17.15 | 12:45:00 | 0.6654 | 0.0128 | 6.0033 | -0.5111 | 0.2180 | 35.00 | 15:59:00 | 0.54 | 16:00:00 | 0.15 | 9:31:00 | 9.15 | 17.85 | -0.39 | 0 | 0 | 0 | 18,375 | ITM | ITM | OTM |
| TSLA | 2018-08-17 | $347.50 | C | 6.92 | 12:11:00 | 15.68 | 12:47:00 | 0.6454 | 0.0133 | 5.9598 | -0.4945 | 0.2211 | 29.25 | 15:58:00 | 0.36 | 16:00:00 | 0.17 | 9:31:00 | 8.76 | 13.57 | -0.19 | 0 | 0 | 0 | 7,425 | ITM | ITM | OTM |
| TSLA | 2018-08-17 | $350.00 | C | 5.95 | 12:14:00 | 13.96 | 12:46:00 | 0.5955 | 0.0139 | 5.4968 | -0.5441 | 0.2297 | 32.50 | 16:00:00 | 0.23 | 15:59:00 | 0.10 | 9:31:00 | 8.01 | 18.54 | -0.13 | 0 | 0 | 0 | 35,501 | ITM | ITM | OTM |
| TSLA | 2018-08-17 | $352.50 | C | 5.05 | 12:11:00 | 12.70 | 12:46:00 | 0.5603 | 0.0142 | 5.1894 | -0.5489 | 0.2338 | 26.78 | 15:56:00 | 0.20 | 16:00:00 | 0.05 | 9:31:00 | 7.65 | 14.08 | -0.15 | 0 | 0 | 0 | 13,425 | ITM | ITM | OTM |
| TSLA | 2018-08-17 | $355.00 | C | 4.25 | 12:12:00 | 11.48 | 12:47:00 | 0.5398 | 0.0145 | 5.0333 | -0.5226 | 0.2360 | 29.03 | 16:00:00 | 0.14 | 15:58:00 | 0.06 | 9:31:00 | 7.23 | 17.55 | -0.08 | 0 | 0 | 0 | 20,625 | OTM | ITM | OTM |
| TSLA | 2018-08-17 | $357.50 | C | 3.45 | 11:25:00 | 10.37 | 12:47:00 | 0.5033 | 0.0146 | 4.7065 | -0.5227 | 0.2372 | 23.00 | 15:58:00 | 0.11 | 15:54:00 | 0.00 | 9:31:00 | 6.92 | 12.63 | -0.06 | 0 | 0 | 0 | 8,002 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $360.00 | C | 3.01 | 12:12:00 | 9.32 | 12:47:00 | 0.4665 | 0.0147 | 4.3750 | -0.5187 | 0.2364 | 25.02 | 16:00:00 | 0.11 | 16:00:00 | 0.01 | 9:31:00 | 6.31 | 15.70 | -0.10 | 0 | 0 | 0 | 40,554 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $362.50 | C | 2.28 | 11:29:00 | 8.28 | 12:47:00 | 0.4305 | 0.0145 | 4.0459 | -0.5133 | 0.2337 | 22.00 | 16:00:00 | 0.08 | 15:46:00 | 0.01 | 9:31:00 | 6.00 | 13.72 | -0.07 | 0 | 0 | 0 | 7,179 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $365.00 | C | 2.22 | 12:04:00 | 7.36 | 12:47:00 | 0.3959 | 0.0141 | 3.7282 | -0.5070 | 0.2292 | 21.07 | 16:00:00 | 0.08 | 16:00:00 | 0.03 | 9:31:00 | 5.14 | 13.71 | -0.05 | 0 | 0 | 0 | 18,654 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $367.50 | C | 2.15 | 11:04:00 | 6.00 | 12:45:00 | 0.3418 | 0.0135 | 3.2148 | -0.4838 | 0.2175 | 15.50 | 15:58:00 | 0.06 | 15:22:00 | 0.01 | 9:31:00 | 3.85 | 9.50 | -0.05 | 0 | 0 | 0 | 6,144 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $370.00 | C | 1.55 | 12:04:00 | 5.85 | 12:47:00 | 0.3296 | 0.0133 | 3.1151 | -0.4784 | 0.2154 | 18.00 | 16:00:00 | 0.05 | 15:59:00 | 0.00 | 9:31:00 | 4.30 | 12.15 | 0.00 | 0 | 0 | 0 | 34,931 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $372.50 | C | 1.15 | 11:34:00 | 5.45 | 12:43:00 | 0.3123 | 0.0124 | 2.9469 | -0.5049 | 0.2107 | 17.25 | 16:00:00 | 0.04 | 15:44:00 | 0.01 | 9:31:00 | 4.30 | 11.80 | -0.03 | 0 | 0 | 0 | 7,316 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $375.00 | C | 1.07 | 12:00:00 | 4.25 | 12:47:00 | 0.2704 | 0.0120 | 2.5632 | -0.4413 | 0.1969 | 15.23 | 16:00:00 | 0.04 | 15:52:00 | 0.01 | 9:33:00 | 3.18 | 10.98 | -0.03 | 0 | 0 | 0 | 19,055 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $377.50 | C | 0.83 | 11:34:00 | 3.47 | 12:46:00 | 0.2310 | 0.0111 | 2.1852 | -0.4161 | 0.1804 | 13.67 | 16:00:00 | 0.03 | 15:58:00 | 0.01 | 9:36:00 | 2.64 | 10.20 | -0.02 | 0 | 0 | 0 | 4,996 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $380.00 | C | 0.78 | 12:04:00 | 3.10 | 12:45:00 | 0.2189 | 0.0106 | 2.0804 | -0.3979 | 0.1757 | 12.50 | 16:00:00 | 0.03 | 15:55:00 | 0.01 | 9:33:00 | 2.32 | 9.40 | -0.02 | 0 | 0 | 0 | 36,478 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $382.50 | C | 0.75 | 10:58:00 | 2.90 | 12:45:00 | 0.1861 | 0.0095 | 1.7633 | -0.3689 | 0.1588 | 11.70 | 16:00:00 | 0.03 | 15:52:00 | 0.01 | 10:55:00 | 2.15 | 8.80 | -0.02 | 0 | 0 | 0 | 3,350 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $385.00 | C | 0.51 | 12:15:00 | 2.52 | 12:47:00 | 0.1746 | 0.0092 | 1.6637 | -0.3502 | 0.1532 | 10.37 | 16:00:00 | 0.01 | 15:29:00 | 0.01 | 9:35:00 | 2.01 | 7.85 | 0.00 | 0 | 0 | 1 | 14,777 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $387.50 | C | 0.55 | 11:04:00 | 2.09 | 12:46:00 | 0.1472 | 0.0082 | 1.3980 | -0.3205 | 0.1365 | 8.64 | 15:54:00 | 0.03 | 15:44:00 | 0.01 | 9:31:00 | 1.54 | 6.55 | 0.00 | 0 | 0 | 1 | 2,426 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $390.00 | C | 0.37 | 11:51:00 | 1.85 | 12:47:00 | 0.1375 | 0.0078 | 1.3129 | -0.3018 | 0.1309 | 8.50 | 16:00:00 | 0.02 | 15:54:00 | 0.01 | 9:31:00 | 1.48 | 6.65 | -0.01 | 0 | 0 | 0 | 18,064 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $392.50 | C | 0.28 | 11:48:00 | 1.80 | 12:38:00 | 0.1358 | 0.0078 | 1.3077 | -0.2967 | 0.1307 | 6.93 | 16:00:00 | 0.03 | 12:45:00 | 0.01 | 10:07:00 | 1.52 | 5.13 | -0.02 | 0 | 0 | 0 | 1,613 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $395.00 | C | 0.30 | 11:59:00 | 1.40 | 12:44:00 | 0.1059 | 0.0064 | 1.0106 | -0.2571 | 0.1087 | 6.10 | 16:00:00 | 0.01 | 15:51:00 | 0.01 | 10:06:00 | 1.10 | 4.70 | 0.00 | 0 | 0 | 0 | 9,101 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $397.50 | C | | | 1.21 | 12:47:00 | 0.0921 | 0.0058 | 0.8823 | -0.2279 | 0.0983 | 5.28 | 16:00:00 | 0.02 | 15:40:00 | 0.01 | 10:07:00 | | 4.07 | -0.01 | | 0 | 0 | 1,486 | --- | OTM | OTM |
| TSLA | 2018-08-17 | $400.00 | C | 0.20 | 12:15:00 | 1.15 | 12:47:00 | 0.0888 | 0.0055 | 0.8497 | -0.2311 | 0.0957 | 4.75 | 16:00:00 | 0.01 | 15:58:00 | 0.01 | 9:34:00 | 0.95 | 3.60 | 0.00 | 0 | 0 | 0 | 39,663 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $402.50 | C | | | 1.20 | 12:40:00 | 0.0800 | 0.0051 | 0.7693 | -0.2104 | 0.0888 | 2.96 | 15:58:00 | | | | | | 1.76 | | | 0 | | 3,076 | --- | OTM | --- |
| TSLA | 2018-08-17 | $405.00 | C | 0.15 | 11:41:00 | 0.81 | 12:45:00 | 0.0635 | 0.0042 | 0.6059 | -0.1812 | 0.0738 | 3.67 | 16:00:00 | 0.01 | 14:51:00 | 0.01 | 9:31:00 | 0.66 | 2.86 | 0.00 | 0 | 0 | 1 | 6,426 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $407.50 | C | | | | | | | | | | | | 0.01 | 12:57:00 | | | | | | | | | 190 | --- | --- | --- |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| | | | | Pre FT | | Pre Tweet | | | | | | | 8/7 Last | | 8/16 Last | | 8/17 First | | Price Change | | | Typical (=0) | | | Class Period | Moneyness | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Root | Expiration Date | Strike | Call/Put Pst | Price | Time | Price | Time | Delta | Gamma | Rho | Theta | Vega | Price | Time | Price | Time | Price | Time | FT | Tweet | NYT | FT | Tweet | NYT | Volume | FT | Tweet | NYT |
| TSLA | 2018-08-17 | $410.00 | C | 0.13 | 11:25:00 | 0.80 | 12:42:00 | 0.0615 | 0.0040 | 0.5913 | -0.1820 | 0.0726 | 3.00 | 16:00:00 | 0.01 | 14:35:00 | 0.01 | 9:51:00 | 0.67 | 2.20 | 0.00 | 0 | 0 | 1 | 3,278 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $415.00 | C | 0.10 | 12:03:00 | 0.50 | 12:40:00 | 0.0428 | 0.0030 | 0.4121 | -0.1333 | 0.0543 | 2.25 | 16:00:00 | 0.01 | 12:07:00 | | | 0.40 | 1.75 | | 0 | 0 | | 6,532 | OTM | OTM | --- |
| TSLA | 2018-08-17 | $420.00 | C | 0.10 | 12:05:00 | 0.37 | 12:40:00 | 0.0331 | 0.0024 | 0.3174 | -0.1133 | 0.0439 | 1.35 | 16:00:00 | 0.01 | 15:07:00 | 0.01 | 9:46:00 | 0.27 | 0.98 | 0.00 | 0 | 0 | 1 | 16,252 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $425.00 | C | 0.07 | 11:46:00 | 0.30 | 12:47:00 | 0.0272 | 0.0020 | 0.2610 | -0.0974 | 0.0373 | 1.20 | 16:00:00 | 0.01 | 15:22:00 | 0.02 | 9:31:00 | 0.23 | 0.90 | 0.01 | 0 | 0 | 1 | 7,022 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $430.00 | C | 0.05 | 12:08:00 | 0.25 | 12:37:00 | 0.0201 | 0.0015 | 0.1938 | -0.0748 | 0.0290 | 0.75 | 16:00:00 | 0.01 | 13:22:00 | 0.01 | 10:56:00 | 0.20 | 0.50 | 0.00 | 0 | 0 | 1 | 2,605 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $435.00 | C | 0.05 | 11:03:00 | 0.19 | 12:38:00 | 0.0174 | 0.0013 | 0.1690 | -0.0672 | 0.0258 | 1.10 | 16:00:00 | 0.01 | 10:52:00 | | | 0.14 | 0.91 | | 0 | 0 | | 424 | OTM | OTM | --- |
| TSLA | 2018-08-17 | $440.00 | C | 0.05 | 10:32:00 | 0.17 | 12:43:00 | 0.0148 | 0.0011 | 0.1418 | -0.0619 | 0.0222 | 0.45 | 15:59:00 | 0.01 | 13:57:00 | 0.04 | 13:33:00 | 0.12 | 0.28 | 0.03 | 0 | 0 | 1 | 2,851 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $450.00 | C | | | 0.12 | 12:44:00 | 0.0107 | 0.0008 | 0.1021 | -0.0490 | 0.0167 | 0.35 | 16:00:00 | 0.01 | 13:56:00 | | | | 0.23 | | | 0 | | 4,968 | --- | OTM | --- |
| TSLA | 2018-08-17 | $455.00 | C | 0.05 | 10:00:00 | 0.10 | 12:47:00 | 0.0086 | 0.0007 | 0.0831 | -0.0411 | 0.0140 | 0.46 | 13:18:00 | 0.01 | 11:30:00 | | | 0.05 | 0.36 | | 0 | 0 | | 1,410 | OTM | OTM | --- |
| TSLA | 2018-08-17 | $460.00 | C | | | 0.08 | 12:31:00 | 0.0066 | 0.0005 | 0.0637 | -0.0329 | 0.0110 | 0.15 | 15:59:00 | | | | | | 0.07 | | | 0 | | 3,099 | --- | OTM | --- |
| TSLA | 2018-08-17 | $465.00 | C | | | 0.06 | 12:31:00 | 0.0061 | 0.0005 | 0.0583 | -0.0313 | 0.0102 | 0.23 | 13:51:00 | | | | | | 0.17 | | | 0 | | 519 | --- | OTM | --- |
| TSLA | 2018-08-17 | $470.00 | C | 0.02 | 9:56:00 | 0.09 | 12:40:00 | 0.0109 | 0.0007 | 0.1048 | -0.0585 | 0.0172 | | | 0.01 | 10:42:00 | | | 0.07 | | | 0 | | | 367 | OTM | --- | --- |
| TSLA | 2018-08-17 | $475.00 | C | | | 0.08 | 12:39:00 | 0.0061 | 0.0004 | 0.0587 | -0.0333 | 0.0103 | 0.12 | 15:59:00 | | | | | | 0.04 | | | 0 | | 545 | --- | OTM | --- |
| TSLA | 2018-08-17 | $480.00 | C | | | 0.05 | 12:38:00 | 0.0075 | 0.0005 | 0.0725 | -0.0426 | 0.0125 | 0.23 | 15:50:00 | 0.02 | 14:52:00 | | | | 0.18 | | | 0 | | 193 | --- | OTM | --- |
| TSLA | 2018-08-17 | $485.00 | C | 0.02 | 11:40:00 | 0.06 | 12:42:00 | 0.0034 | 0.0003 | 0.0331 | -0.0200 | 0.0062 | 0.29 | 15:50:00 | | | | | 0.04 | 0.23 | | 0 | 0 | | 460 | OTM | OTM | --- |
| TSLA | 2018-08-17 | $490.00 | C | | | | | | | | | | | | 0.01 | 14:52:00 | | | | | | | | | 20 | --- | --- | --- |
| TSLA | 2018-08-17 | $505.00 | C | 0.01 | 11:11:00 | | | | | | | | | | | | | | | | | | | | 201 | --- | --- | --- |
| TSLA | 2018-08-17 | $515.00 | C | | | 0.03 | 12:39:00 | 0.0074 | 0.0004 | 0.0702 | -0.0517 | 0.0122 | | | | | | | | | | | | | 3 | --- | --- | --- |
| TSLA | 2018-08-17 | $560.00 | C | | | 0.03 | 12:39:00 | 0.0017 | 0.0001 | 0.0162 | -0.0142 | 0.0033 | 0.05 | 15:52:00 | | | | | | 0.02 | | | 0 | | 105 | --- | OTM | --- |
| TSLA | 2018-08-24 | $255.00 | C | 90.88 | 10:29:00 | | | | | | | | | | | | | | | | | | | | 1 | --- | --- | --- |
| TSLA | 2018-08-24 | $260.00 | C | 85.93 | 10:29:00 | | | | | | | | | | | | | | | | | | | | 19 | --- | --- | --- |
| TSLA | 2018-08-24 | $265.00 | C | 80.98 | 10:29:00 | | | | | | | | 116.55 | 15:51:00 | | | | | | | | | | | 2 | --- | --- | --- |
| TSLA | 2018-08-24 | $270.00 | C | | | | | | | | | | | | 67.28 | 14:14:00 | 47.21 | 10:19:00 | | | -20.07 | | | 0 | 23 | --- | --- | ITM |
| TSLA | 2018-08-24 | $280.00 | C | | | | | | | | | | | | 56.84 | 15:23:00 | 38.00 | 9:43:00 | | | -18.84 | | | 0 | 273 | --- | --- | ITM |
| TSLA | 2018-08-24 | $287.50 | C | | | | | | | | | | | | | | | | | | | | | | 6 | --- | --- | --- |
| TSLA | 2018-08-24 | $295.00 | C | 51.00 | 9:52:00 | 70.01 | 12:34:00 | 0.9628 | 0.0018 | 12.8574 | -0.1102 | 0.0623 | | | 45.25 | 12:16:00 | 22.00 | 10:29:00 | | | -23.25 | | | 0 | 104 | --- | --- | ITM |
| TSLA | 2018-08-24 | $300.00 | C | 45.18 | 9:51:00 | 48.40 | 12:22:00 | 0.9239 | 0.0037 | 12.8054 | -0.1542 | 0.1072 | | | 37.70 | 15:31:00 | 26.08 | 9:31:00 | 3.22 | | -11.62 | 0 | | 0 | 993 | ITM | --- | ITM |
| TSLA | 2018-08-24 | $302.50 | C | 42.50 | 9:31:00 | | | | | | | | 61.00 | 12:52:00 | | | | | | | | | | | 237 | --- | --- | --- |
| TSLA | 2018-08-24 | $307.50 | C | 38.84 | 10:52:00 | | | | | | | | | | 33.85 | 11:55:00 | 16.40 | 9:48:00 | | | -17.45 | | | 0 | 811 | --- | --- | ITM |
| TSLA | 2018-08-24 | $310.00 | C | | | 49.40 | 12:38:00 | 0.9033 | 0.0040 | 12.8589 | -0.1953 | 0.1319 | 60.20 | 14:06:00 | 28.60 | 14:56:00 | 18.45 | 9:31:00 | | 10.80 | -10.15 | | 0 | 0 | 3,183 | --- | ITM | ITM |
| TSLA | 2018-08-24 | $312.50 | C | | | | | | | | | | | | 29.40 | 11:55:00 | 16.70 | 9:32:00 | | | -12.70 | | | 0 | 573 | --- | --- | ITM |
| TSLA | 2018-08-24 | $315.00 | C | | | 34.88 | 12:23:00 | 0.8615 | 0.0062 | 12.4188 | -0.2247 | 0.1669 | | | 24.30 | 15:19:00 | 15.80 | 9:37:00 | | | -8.50 | | | 0 | 3,074 | --- | --- | ITM |
| TSLA | 2018-08-24 | $320.00 | C | 26.33 | 11:30:00 | 39.94 | 12:43:00 | 0.8494 | 0.0059 | 12.3642 | -0.2695 | 0.1801 | 63.05 | 15:51:00 | 20.10 | 13:50:00 | 11.44 | 9:31:00 | 13.61 | 23.11 | -8.66 | 0 | 0 | 0 | 3,763 | ITM | ITM | ITM |
| TSLA | 2018-08-24 | $322.50 | C | | | 37.05 | 12:45:00 | 0.8245 | 0.0066 | 12.0640 | -0.2729 | 0.1976 | | | 22.80 | 11:34:00 | 10.00 | 9:31:00 | | | -12.80 | | | 0 | 871 | --- | --- | ITM |
| TSLA | 2018-08-24 | $325.00 | C | 23.84 | 10:00:00 | 35.69 | 12:43:00 | 0.8242 | 0.0068 | 12.1506 | -0.2852 | 0.1994 | 54.30 | 15:56:00 | 15.79 | 15:59:00 | 9.16 | 9:31:00 | 11.85 | 18.61 | -6.63 | 0 | 0 | 0 | 1,643 | ITM | ITM | ITM |
| TSLA | 2018-08-24 | $327.50 | C | 22.95 | 9:37:00 | 30.00 | 12:27:00 | 0.7960 | 0.0079 | 11.8088 | -0.2889 | 0.2169 | 51.90 | 15:58:00 | 15.05 | 13:29:00 | 7.80 | 9:33:00 | 7.05 | 21.90 | -7.25 | 0 | 0 | 0 | 480 | ITM | ITM | ITM |
| TSLA | 2018-08-24 | $330.00 | C | 18.53 | 11:42:00 | 31.00 | 12:45:00 | 0.7738 | 0.0081 | 11.5110 | -0.3076 | 0.2306 | 48.60 | 16:00:00 | 12.53 | 16:00:00 | 6.95 | 9:31:00 | 12.47 | 17.60 | -5.58 | 0 | 0 | 0 | 4,750 | ITM | ITM | ITM |
| TSLA | 2018-08-24 | $332.50 | C | | | | | | | | | | | | 11.29 | 15:20:00 | 5.25 | 9:31:00 | | | -6.04 | | | 0 | 809 | --- | --- | ITM |
| TSLA | 2018-08-24 | $335.00 | C | 16.00 | 11:25:00 | 29.10 | 12:41:00 | 0.7482 | 0.0084 | 10.3426 | -0.3246 | 0.2466 | 31.80 | 13:25:00 | 9.55 | 16:00:00 | 5.31 | 9:31:00 | 13.10 | 2.70 | -4.24 | 0 | 0 | 0 | 2,416 | ITM | ITM | ITM |
| TSLA | 2018-08-24 | $337.50 | C | 15.21 | 9:31:00 | | | | | | | | 40.43 | 15:55:00 | 8.39 | 15:56:00 | 3.15 | 9:31:00 | | | -5.24 | | | 0 | 894 | --- | --- | OTM |
| TSLA | 2018-08-24 | $340.00 | C | 13.00 | 11:46:00 | 23.00 | 12:46:00 | 0.6869 | 0.0098 | 10.3916 | -0.3697 | 0.2725 | 37.31 | 15:58:00 | 7.05 | 15:58:00 | 3.66 | 9:31:00 | 10.00 | 14.31 | -3.39 | 0 | 0 | 0 | 6,716 | ITM | ITM | OTM |
| TSLA | 2018-08-24 | $342.50 | C | 14.15 | 10:22:00 | 21.78 | 12:44:00 | 0.6675 | 0.0101 | 10.1465 | -0.3754 | 0.2799 | 25.00 | 13:28:00 | 6.30 | 15:47:00 | 3.55 | 9:31:00 | 7.63 | 3.22 | -2.75 | 0 | 0 | 0 | 1,017 | ITM | ITM | OTM |
| TSLA | 2018-08-24 | $345.00 | C | 10.75 | 11:25:00 | 20.13 | 12:44:00 | 0.6414 | 0.0104 | 9.7857 | -0.3848 | 0.2879 | 37.41 | 16:00:00 | 5.30 | 16:00:00 | 2.61 | 9:31:00 | 9.38 | 17.28 | -2.69 | 0 | 0 | 0 | 1,806 | OTM | ITM | OTM |
| TSLA | 2018-08-24 | $347.50 | C | 9.80 | 12:12:00 | 14.95 | 12:25:00 | 0.5766 | 0.0121 | 8.8317 | -0.3694 | 0.2988 | 27.00 | 13:18:00 | 4.55 | 15:57:00 | 2.29 | 9:31:00 | 5.15 | 12.05 | -2.26 | 0 | 0 | 0 | 1,003 | OTM | ITM | OTM |
| TSLA | 2018-08-24 | $350.00 | C | 8.34 | 11:46:00 | 17.22 | 12:47:00 | 0.5969 | 0.0111 | 9.1969 | -0.3861 | 0.2990 | 33.28 | 16:00:00 | 3.90 | 15:59:00 | 2.39 | 9:31:00 | 8.88 | 16.06 | -1.51 | 0 | 0 | 0 | 5,504 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $352.50 | C | 7.60 | 11:50:00 | 16.51 | 12:37:00 | 0.5792 | 0.0113 | 8.9717 | -0.3887 | 0.3030 | 21.00 | 13:37:00 | 3.45 | 15:55:00 | 1.10 | 9:31:00 | 8.91 | 4.49 | -2.35 | 0 | 0 | 0 | 2,304 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $355.00 | C | 7.15 | 12:02:00 | 14.45 | 12:37:00 | 0.5397 | 0.0114 | 8.3632 | -0.3960 | 0.3067 | 30.20 | 16:00:00 | 2.85 | 15:58:00 | 1.52 | 9:31:00 | 7.30 | 15.75 | -1.33 | 0 | 0 | 0 | 3,740 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $357.50 | C | 5.85 | 12:17:00 | 13.20 | 12:47:00 | 0.5109 | 0.0115 | 7.9388 | -0.3972 | 0.3082 | 27.71 | 15:59:00 | 2.50 | 15:56:00 | 1.16 | 9:31:00 | 7.35 | 14.51 | -1.34 | 0 | 0 | 0 | 1,614 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $360.00 | C | 5.75 | 11:21:00 | 12.02 | 12:47:00 | 0.4820 | 0.0116 | 7.5107 | -0.3956 | 0.3080 | 25.94 | 15:59:00 | 2.12 | 16:00:00 | 1.16 | 9:31:00 | 6.27 | 13.92 | -0.96 | 0 | 0 | 0 | 10,249 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $362.50 | C | | | | | | | | | | | | 1.82 | 15:57:00 | 1.27 | 9:32:00 | | | -0.55 | | | 0 | 1,591 | --- | --- | OTM |
| TSLA | 2018-08-24 | $365.00 | C | 4.09 | 11:51:00 | 11.05 | 12:42:00 | 0.4433 | 0.0113 | 6.9511 | -0.4014 | 0.3065 | 18.50 | 15:57:00 | 1.72 | 15:37:00 | 0.85 | 9:35:00 | 6.96 | 7.45 | -0.87 | 0 | 0 | 0 | 3,735 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $367.50 | C | | | | | | | | | | | | 1.34 | 15:58:00 | 0.78 | 9:31:00 | | | -0.56 | | | 0 | 1,638 | --- | --- | OTM |
| TSLA | 2018-08-24 | $370.00 | C | 3.35 | 12:02:00 | 8.10 | 12:45:00 | 0.3527 | 0.0108 | 5.5257 | -0.3652 | 0.2859 | 19.31 | 16:00:00 | 1.27 | 15:42:00 | 0.63 | 9:31:00 | 4.75 | 11.21 | -0.64 | 0 | 0 | 0 | 4,392 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $372.50 | C | | | | | | | | | | | | 1.13 | 15:36:00 | 0.72 | 9:31:00 | | | -0.41 | | | 0 | 1,034 | --- | --- | OTM |
| TSLA | 2018-08-24 | $375.00 | C | 2.44 | 11:25:00 | 6.80 | 12:47:00 | 0.3186 | 0.0104 | 5.0282 | -0.3530 | 0.2760 | 18.00 | 16:00:00 | 0.98 | 15:50:00 | 0.54 | 9:32:00 | 4.36 | 11.20 | -0.44 | 0 | 0 | 0 | 2,578 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $377.50 | C | | | | | | | | | | | | 0.93 | 14:21:00 | 0.49 | 9:31:00 | | | -0.44 | | | 0 | 778 | --- | --- | OTM |
| TSLA | 2018-08-24 | $380.00 | C | 1.80 | 11:39:00 | 5.40 | 12:40:00 | 0.2712 | 0.0097 | 4.2952 | -0.3284 | 0.2563 | 14.26 | 16:00:00 | 0.79 | 15:51:00 | 0.38 | 9:31:00 | 3.60 | 8.86 | -0.41 | 0 | 0 | 0 | 5,478 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $382.50 | C | | | | | | | | | | | | 0.72 | 14:00:00 | 0.41 | 9:35:00 | | | -0.31 | | | 0 | 875 | --- | --- | OTM |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | PC FT | PC Tweet | PC NYT | Typ FT | Typ Tweet | Typ NYT | Class Period Volume | Mon FT | Mon Tweet | Mon NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-08-24 | $385.00 | C | 1.31 | 11:49:00 | 4.30 | 12:47:00 | 0.2274 | 0.0088 | 3.6133 | -0.2984 | 0.2334 | 11.00 | 15:59:00 | 0.60 | 15:58:00 | 0.40 | 9:31:00 | 2.99 | 6.70 | -0.20 | 0 | 0 | 0 | 2,876 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $387.50 | C | | | | | | | | | | | | 0.53 | 15:58:00 | 0.28 | 9:31:00 | | | -0.25 | | | 0 | 1,405 | --- | --- | OTM |
| TSLA | 2018-08-24 | $390.00 | C | 1.12 | 11:59:00 | 3.40 | 12:47:00 | 0.1905 | 0.0079 | 3.0336 | -0.2707 | 0.2102 | 10.70 | 15:59:00 | 0.50 | 12:41:00 | 0.23 | 9:34:00 | 2.28 | 7.30 | -0.27 | 0 | 0 | 0 | 3,196 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $392.50 | C | | | | | | | | | | | | | | | | | | | | | | 390 | --- | --- | OTM |
| TSLA | 2018-08-24 | $395.00 | C | 0.79 | 11:49:00 | 2.60 | 12:46:00 | 0.1506 | 0.0067 | 2.3942 | -0.2361 | 0.1801 | 6.80 | 15:57:00 | 0.42 | 15:16:00 | 0.21 | 9:33:00 | 1.81 | 4.20 | -0.21 | 0 | 0 | 0 | 2,012 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $397.50 | C | | | | | | | | | | | | 0.48 | 11:14:00 | 0.18 | 9:34:00 | | | -0.30 | | | 0 | 975 | --- | --- | OTM |
| TSLA | 2018-08-24 | $400.00 | C | 0.60 | 11:47:00 | 2.10 | 12:47:00 | 0.1293 | 0.0061 | 2.0684 | -0.2117 | 0.1630 | 7.00 | 15:59:00 | 0.34 | 15:59:00 | 0.21 | 9:31:00 | 1.50 | 4.90 | -0.13 | 0 | 0 | 0 | 9,468 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $402.50 | C | | | | | | | | | | | | 0.28 | 15:58:00 | 0.14 | 9:33:00 | | | -0.14 | | | 0 | 184 | --- | --- | OTM |
| TSLA | 2018-08-24 | $405.00 | C | 0.52 | 12:11:00 | 1.69 | 12:45:00 | 0.1016 | 0.0050 | 1.6206 | -0.1811 | 0.1368 | 5.60 | 16:00:00 | 0.28 | 15:59:00 | 0.18 | 9:46:00 | 1.17 | 3.91 | -0.10 | 0 | 0 | 0 | 2,455 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $407.50 | C | | | | | | | | | | | | 0.23 | 15:59:00 | 0.10 | 9:34:00 | | | -0.13 | | | 0 | 894 | --- | --- | OTM |
| TSLA | 2018-08-24 | $410.00 | C | 0.47 | 10:08:00 | 1.65 | 12:38:00 | 0.0972 | 0.0049 | 1.5696 | -0.1752 | 0.1339 | 4.50 | 16:00:00 | 0.20 | 16:00:00 | 0.24 | 9:31:00 | 1.18 | 2.85 | 0.04 | 0 | 0 | 1 | 1,279 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $415.00 | C | | | 1.19 | 12:39:00 | 0.0784 | 0.0041 | 1.2648 | -0.1523 | 0.1138 | 2.35 | 13:47:00 | 0.20 | 14:54:00 | 0.12 | 9:31:00 | | 1.16 | -0.08 | | 0 | 0 | 999 | --- | OTM | OTM |
| TSLA | 2018-08-24 | $420.00 | C | 0.34 | 10:49:00 | 0.88 | 12:46:00 | 0.0555 | 0.0031 | 0.8888 | -0.1178 | 0.0863 | 2.63 | 15:59:00 | 0.16 | 16:00:00 | 0.09 | 9:32:00 | 0.54 | 1.75 | -0.07 | 0 | 0 | 0 | 2,335 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $425.00 | C | | | 0.70 | 12:47:00 | 0.0493 | 0.0028 | 0.7924 | -0.1085 | 0.0789 | 1.20 | 15:58:00 | 0.14 | 14:50:00 | 0.09 | 9:34:00 | | 0.50 | -0.05 | | 0 | 0 | 1,419 | --- | OTM | OTM |
| TSLA | 2018-08-24 | $430.00 | C | 0.19 | 11:54:00 | 0.59 | 12:36:00 | 0.0377 | 0.0023 | 0.6083 | -0.0869 | 0.0636 | 1.11 | 13:44:00 | 0.10 | 14:43:00 | 0.07 | 9:31:00 | 0.40 | 0.52 | -0.03 | 0 | 0 | 0 | 1,430 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $435.00 | C | | | 0.44 | 12:34:00 | 0.0325 | 0.0020 | 0.5242 | -0.0788 | 0.0563 | | | 0.10 | 15:02:00 | 0.06 | 9:31:00 | | | -0.04 | | | 0 | 415 | --- | --- | OTM |
| TSLA | 2018-08-24 | $440.00 | C | | | 0.40 | 12:32:00 | 0.0256 | 0.0016 | 0.4123 | -0.0651 | 0.0460 | 1.30 | 13:53:00 | 0.05 | 15:59:00 | 0.05 | 9:31:00 | | 0.90 | 0.00 | | 0 | 1 | 588 | --- | OTM | OTM |
| TSLA | 2018-08-24 | $445.00 | C | | | | | | | | | | | | 0.09 | 11:55:00 | 0.05 | 10:06:00 | | | -0.04 | | | | 448 | --- | --- | OTM |
| TSLA | 2018-08-24 | $447.50 | C | | | | | | | | | | | | 0.05 | 12:05:00 | | | | | | | | | 73 | --- | --- | --- |
| TSLA | 2018-08-24 | $450.00 | C | | | 0.25 | 12:44:00 | 0.0172 | 0.0011 | 0.2763 | -0.0497 | 0.0328 | | | | | | | | | | | | | | --- | OTM | --- |
| TSLA | 2018-08-24 | $455.00 | C | | | 0.18 | 12:35:00 | 0.0133 | 0.0009 | 0.2141 | -0.0399 | 0.0263 | 0.73 | 13:14:00 | 0.05 | 13:14:00 | | | | 0.55 | | | 0 | | 439 | --- | OTM | --- |
| TSLA | 2018-08-24 | $460.00 | C | | | 0.14 | 12:30:00 | 0.0090 | 0.0006 | 0.1454 | -0.0278 | 0.0188 | 0.07 | 9:41:00 | | | | | | | | | | | 352 | --- | --- | --- |
| TSLA | 2018-08-24 | $465.00 | C | | | | | | | | | | 0.10 | 15:56:00 | | | | | | | | | | | 253 | --- | --- | --- |
| TSLA | 2018-08-24 | $470.00 | C | 0.09 | 11:45:00 | | | | | | | | | | | | | | | | | | | | | OTM | --- | --- |
| TSLA | 2018-08-24 | $480.00 | C | | | 0.12 | | 0.0088 | 0.0005 | 0.1418 | -0.0306 | 0.0184 | 0.53 | 14:06:00 | | | | | | 0.41 | | | 0 | | 47 | --- | OTM | --- |
| TSLA | 2018-08-24 | $500.00 | C | 0.09 | 11:27:00 | 0.06 | 12:33:00 | 0.0047 | 0.0003 | 0.0766 | -0.0181 | 0.0107 | 0.56 | 14:06:00 | | | | | -0.03 | 0.50 | | 1 | 0 | | 970 | OTM | OTM | --- |
| TSLA | 2018-08-31 | $297.50 | C | | | | | | | | | | | | 41.60 | 14:35:00 | 31.88 | 9:31:00 | | | -9.72 | | | 0 | 46 | --- | --- | ITM |
| TSLA | 2018-08-31 | $300.00 | C | 44.40 | 11:27:00 | 58.59 | 12:45:00 | 0.8995 | 0.0035 | 17.3528 | -0.1630 | 0.1585 | 75.00 | 15:56:00 | 40.50 | 12:44:00 | 31.30 | 9:31:00 | 14.19 | 16.41 | -9.20 | 0 | 0 | 0 | 333 | ITM | ITM | ITM |
| TSLA | 2018-08-31 | $302.50 | C | 45.75 | 10:42:00 | 56.20 | 12:36:00 | 0.8960 | 0.0036 | 17.4102 | -0.1749 | 0.1640 | 75.60 | 15:49:00 | | | | | 10.45 | 19.40 | | 0 | 0 | | 143 | ITM | ITM | --- |
| TSLA | 2018-08-31 | $305.00 | C | 42.50 | 9:58:00 | 51.55 | 12:27:00 | 0.8836 | 0.0042 | 17.2996 | -0.1761 | 0.1764 | 77.81 | 15:50:00 | 36.08 | 10:07:00 | 20.80 | 10:20:00 | 9.05 | 26.26 | -15.28 | 0 | 0 | 0 | 141 | ITM | ITM | ITM |
| TSLA | 2018-08-31 | $307.50 | C | | | 47.70 | 12:26:00 | 0.8710 | 0.0047 | 17.1605 | -0.1881 | 0.1892 | | | | | | | | | | | | | 272 | --- | --- | --- |
| TSLA | 2018-08-31 | $310.00 | C | 39.70 | 10:39:00 | | | | | | | | 66.35 | 15:57:00 | 31.10 | 15:30:00 | 22.85 | 9:31:00 | | | -8.25 | | | 0 | 866 | --- | --- | ITM |
| TSLA | 2018-08-31 | $315.00 | C | 33.53 | 11:15:00 | 46.50 | 12:43:00 | 0.8437 | 0.0051 | 16.8953 | -0.2276 | 0.2186 | 50.00 | 12:49:00 | | | | | 12.97 | 3.50 | | 0 | 0 | | 320 | ITM | ITM | --- |
| TSLA | 2018-08-31 | $317.50 | C | 31.57 | 11:42:00 | 39.40 | 12:26:00 | 0.8205 | 0.0061 | 16.5520 | -0.2259 | 0.2363 | | | | | | | 7.83 | | | 0 | | | 112 | ITM | --- | --- |
| TSLA | 2018-08-31 | $320.00 | C | 29.04 | 12:07:00 | 40.99 | 12:32:00 | 0.8192 | 0.0058 | 16.6177 | -0.2398 | 0.2400 | 47.16 | 13:45:00 | 27.60 | 11:35:00 | 15.50 | 9:32:00 | 11.95 | 6.17 | -12.10 | 0 | 0 | 0 | 1,125 | ITM | ITM | ITM |
| TSLA | 2018-08-31 | $322.50 | C | | | | | | | | | | | | 23.01 | 12:54:00 | 14.00 | 9:31:00 | | | -9.01 | | | 0 | 47 | --- | --- | ITM |
| TSLA | 2018-08-31 | $325.00 | C | 25.41 | 12:07:00 | 26.59 | 12:19:00 | 0.7103 | 0.0087 | 14.4269 | -0.2749 | 0.3021 | 50.45 | 15:58:00 | | | | | 1.18 | 23.86 | | 0 | 0 | | 270 | ITM | ITM | --- |
| TSLA | 2018-08-31 | $327.50 | C | 25.31 | 9:55:00 | | | | | | | | | | 17.65 | 15:56:00 | 10.01 | 10:01:00 | | | -7.64 | | | 0 | 121 | --- | --- | ITM |
| TSLA | 2018-08-31 | $330.00 | C | 21.50 | 11:39:00 | 33.33 | 12:45:00 | 0.7440 | 0.0074 | 15.3708 | -0.2782 | 0.2927 | 38.16 | 13:45:00 | 16.25 | 15:59:00 | 10.68 | 9:31:00 | 11.83 | 4.83 | -5.57 | 0 | 0 | 0 | 428 | ITM | ITM | ITM |
| TSLA | 2018-08-31 | $332.50 | C | | | | | | | | | | | | 15.91 | 12:44:00 | 9.19 | 9:31:00 | | | -6.72 | | | 0 | 124 | --- | --- | ITM |
| TSLA | 2018-08-31 | $335.00 | C | | | 30.61 | 12:42:00 | 0.7281 | 0.0076 | 15.2226 | -0.2941 | 0.3047 | 46.25 | 15:54:00 | 13.58 | 15:40:00 | 8.40 | 9:31:00 | | 15.64 | -5.18 | | 0 | 0 | 418 | --- | ITM | ITM |
| TSLA | 2018-08-31 | $337.50 | C | 17.20 | 11:36:00 | | | | | | | | 36.61 | 13:16:00 | 12.59 | 15:36:00 | 7.77 | 9:37:00 | | | -4.82 | | | 0 | 178 | --- | --- | ITM |
| TSLA | 2018-08-31 | $340.00 | C | 15.18 | 11:42:00 | 24.50 | 12:30:00 | 0.6731 | 0.0088 | 14.2104 | -0.2967 | 0.3293 | 40.00 | 15:57:00 | 11.50 | 14:12:00 | 6.25 | 9:31:00 | 9.32 | 15.50 | -5.25 | 0 | 0 | 0 | 1,080 | ITM | ITM | ITM |
| TSLA | 2018-08-31 | $342.50 | C | 13.90 | 11:42:00 | | | | | | | | 28.43 | 12:57:00 | 9.92 | 16:00:00 | 4.50 | 9:44:00 | | | -5.42 | | | 0 | 342 | --- | --- | ITM |
| TSLA | 2018-08-31 | $345.00 | C | 13.12 | 11:50:00 | 24.00 | 12:42:00 | 0.6462 | 0.0088 | 13.7437 | -0.3197 | 0.3419 | 37.00 | 15:58:00 | 9.02 | 15:50:00 | 5.25 | 9:32:00 | 10.88 | 13.00 | -3.77 | 0 | 0 | 0 | 682 | ITM | ITM | ITM |
| TSLA | 2018-08-31 | $347.50 | C | 11.93 | 11:50:00 | 19.00 | 12:27:00 | 0.5880 | 0.0099 | 12.5372 | -0.3092 | 0.3539 | 32.70 | 15:58:00 | 8.25 | 15:16:00 | 4.12 | 9:33:00 | 7.07 | 13.70 | -4.13 | 0 | 0 | 0 | 432 | ITM | ITM | ITM |
| TSLA | 2018-08-31 | $350.00 | C | 10.65 | 11:44:00 | 20.80 | 12:42:00 | 0.6004 | 0.0092 | 13.8566 | -0.3299 | 0.3553 | 36.50 | 16:00:00 | 6.95 | 15:56:00 | 3.95 | 9:31:00 | 10.15 | 15.70 | -3.00 | 0 | 0 | 0 | 1,779 | ITM | ITM | ITM |
| TSLA | 2018-08-31 | $352.50 | C | 10.20 | 12:17:00 | 18.36 | 12:47:00 | 0.5633 | 0.0096 | 13.2666 | -0.3309 | 0.3609 | 34.00 | 15:52:00 | 6.26 | 16:00:00 | 4.50 | 9:31:00 | 8.16 | 15.64 | -1.76 | 0 | 0 | 0 | 795 | ITM | ITM | ITM |
| TSLA | 2018-08-31 | $355.00 | C | 8.72 | 11:48:00 | 18.30 | 12:42:00 | 0.5530 | 0.0096 | 11.9217 | -0.3342 | 0.3638 | 32.01 | 15:59:00 | 5.81 | 14:28:00 | 3.30 | 9:32:00 | 9.58 | 13.71 | -2.51 | 0 | 0 | 0 | 929 | ITM | ITM | ITM |
| TSLA | 2018-08-31 | $357.50 | C | 8.44 | 11:56:00 | 15.85 | 12:45:00 | 0.4984 | 0.0098 | 10.7286 | -0.3273 | 0.3640 | 25.50 | 15:58:00 | 4.90 | 15:58:00 | 2.68 | 9:31:00 | 7.41 | 9.65 | -2.22 | 0 | 0 | 0 | 727 | ITM | ITM | ITM |
| TSLA | 2018-08-31 | $360.00 | C | 7.47 | 12:08:00 | 15.00 | 12:43:00 | 0.4907 | 0.0098 | 10.6119 | -0.3349 | 0.3656 | 25.00 | 15:58:00 | 4.37 | 15:55:00 | 2.28 | 9:31:00 | 7.53 | 10.00 | -2.09 | 0 | 0 | 0 | 3,088 | ITM | ITM | ITM |
| TSLA | 2018-08-31 | $362.50 | C | | | | | | | | | | | | 4.03 | 15:36:00 | 2.00 | 10:00:00 | | | -2.03 | | | 0 | 188 | --- | --- | ITM |
| TSLA | 2018-08-31 | $365.00 | C | 5.70 | 11:48:00 | 13.45 | 12:40:00 | 0.4546 | 0.0097 | 9.9088 | -0.3304 | 0.3647 | 24.70 | 15:59:00 | | | | | 7.75 | 11.25 | -1.64 | 0 | 0 | 0 | 665 | ITM | ITM | ITM |
| TSLA | 2018-08-31 | $367.50 | C | | | | | | | | | | | | 3.45 | 12:32:00 | 1.71 | 9:48:00 | | | -1.74 | | | 0 | 161 | --- | --- | ITM |
| TSLA | 2018-08-31 | $370.00 | C | 5.00 | 12:08:00 | 10.50 | 12:45:00 | 0.3774 | 0.0095 | 8.2277 | -0.3079 | 0.3469 | 22.20 | 16:00:00 | 2.70 | 15:56:00 | 1.84 | 9:31:00 | 5.50 | 11.70 | -0.86 | 0 | 0 | 0 | 1,744 | ITM | ITM | ITM |
| TSLA | 2018-08-31 | $372.50 | C | | | | | | | | | | | | 2.37 | 15:58:00 | 1.37 | 9:39:00 | | | -1.00 | | | 0 | 351 | --- | --- | ITM |
| TSLA | 2018-08-31 | $375.00 | C | 4.60 | 10:47:00 | 8.80 | 12:43:00 | 0.3488 | 0.0092 | 7.6509 | -0.3059 | 0.3393 | 20.04 | 16:00:00 | 2.04 | 16:00:00 | 1.31 | 9:31:00 | 4.20 | 11.24 | -0.73 | 0 | 0 | 0 | 1,095 | ITM | ITM | ITM |
| TSLA | 2018-08-31 | $377.50 | C | | | | | | | | | | | | 2.15 | 10:56:00 | 1.00 | 9:53:00 | | | -1.15 | | | 0 | 156 | --- | --- | ITM |
| TSLA | 2018-08-31 | $380.00 | C | 3.05 | 12:16:00 | 6.89 | 12:46:00 | 0.2930 | 0.0086 | 6.4346 | -0.2818 | 0.3143 | 17.75 | 16:00:00 | 1.58 | 15:58:00 | 1.00 | 9:31:00 | 3.84 | 10.86 | -0.58 | 0 | 0 | 0 | 2,450 | OTM | ITM | ITM |
| TSLA | 2018-08-31 | $382.50 | C | | | | | | | | | | | | 1.60 | 13:38:00 | 0.70 | 9:33:00 | | | -0.90 | | | 0 | 248 | --- | --- | OTM |

**Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article**

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | Price Change FT | Price Change Tweet | Price Change NYT | Typical FT | Typical Tweet | Typical NYT | Class Period Volume | Moneyness FT | Moneyness Tweet | Moneyness NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-08-31 | $385.00 | C | 2.45 | 11:58:00 | 6.07 | 12:44:00 | 0.2606 | 0.0082 | 5.7503 | -0.2672 | 0.2974 | 13.50 | 15:59:00 | 1.30 | 15:57:00 | 0.80 | 9:38:00 | 3.62 | 7.43 | -0.50 | 0 | 0 | 0 | 857 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $387.50 | C | | | | | | | | | | | | 1.18 | 15:36:00 | 0.61 | 9:31:00 | | | -0.57 | | | 0 | 355 | --- | --- | OTM |
| TSLA | 2018-08-31 | $390.00 | C | 2.13 | 11:21:00 | 4.99 | 12:44:00 | 0.2243 | 0.0075 | 4.9655 | -0.2462 | 0.2742 | 10.40 | 15:57:00 | 1.09 | 15:35:00 | 0.64 | 9:31:00 | 2.86 | 5.41 | -0.45 | 0 | 0 | 0 | 1,094 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $395.00 | C | 1.46 | 11:43:00 | 4.61 | 12:39:00 | 0.2081 | 0.0071 | 4.6435 | -0.2365 | 0.2643 | 7.00 | 15:58:00 | 0.95 | 12:52:00 | 0.68 | 9:36:00 | 3.15 | 2.39 | -0.27 | 0 | 0 | 0 | 1,222 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $397.50 | C | | | | | | | | | | | | 0.82 | 14:04:00 | 0.52 | 10:11:00 | | | -0.30 | | | 0 | 640 | --- | --- | OTM |
| TSLA | 2018-08-31 | $400.00 | C | 1.37 | 10:59:00 | 3.53 | 12:42:00 | 0.1774 | 0.0064 | 3.9636 | -0.2160 | 0.2395 | 6.81 | 16:00:00 | 0.72 | 16:00:00 | 0.50 | 9:31:00 | 2.16 | 3.28 | -0.22 | 0 | 0 | 0 | 2,832 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $402.50 | C | | | | | | | | | | | | 0.70 | 9:37:00 | 0.30 | 9:48:00 | | | -0.40 | | | 0 | 247 | --- | --- | OTM |
| TSLA | 2018-08-31 | $405.00 | C | 1.30 | 10:40:00 | 2.95 | 12:42:00 | 0.1508 | 0.0058 | 3.3770 | -0.1949 | 0.2156 | 6.00 | 15:58:00 | 0.59 | 15:06:00 | 0.50 | 9:48:00 | 1.65 | 3.05 | -0.09 | 0 | 0 | 0 | 696 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $410.00 | C | | | 3.52 | 12:27:00 | 0.0982 | 0.0045 | 2.1895 | -0.1372 | 0.1578 | 5.50 | 16:00:00 | 0.58 | 13:04:00 | 0.50 | 9:31:00 | | 1.98 | -0.08 | | 0 | 0 | 1,970 | --- | OTM | OTM |
| TSLA | 2018-08-31 | $415.00 | C | | | 3.50 | 12:27:00 | 0.0814 | 0.0039 | 1.8180 | -0.1200 | 0.1372 | 6.00 | 15:50:00 | 0.45 | 12:42:00 | 0.20 | 12:08:00 | | 2.50 | -0.25 | | 0 | 0 | 357 | --- | OTM | OTM |
| TSLA | 2018-08-31 | $420.00 | C | 0.67 | 9:41:00 | | | | | | | | 3.00 | 15:58:00 | 0.34 | 15:50:00 | 0.29 | 9:31:00 | | | -0.05 | | | 0 | 2,728 | --- | --- | OTM |
| TSLA | 2018-08-31 | $425.00 | C | | | 0.44 | 12:19:00 | 0.0313 | 0.0019 | 0.6836 | -0.0552 | 0.0624 | 1.90 | 15:58:00 | 0.30 | 14:18:00 | 0.22 | 9:31:00 | | 1.46 | -0.08 | | 0 | 0 | 454 | --- | OTM | OTM |
| TSLA | 2018-08-31 | $430.00 | C | 0.37 | 12:16:00 | 1.13 | 12:39:00 | 0.0645 | 0.0030 | 1.4568 | -0.1076 | 0.1162 | 0.33 | 16:00:00 | 0.30 | 14:19:00 | 0.19 | 9:31:00 | 0.76 | -0.80 | -0.11 | 0 | 1 | 0 | 1,341 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $435.00 | C | | | 0.92 | 12:41:00 | 0.0537 | 0.0026 | 1.2108 | -0.0946 | 0.1004 | 1.30 | 12:56:00 | 0.24 | 12:51:00 | | | | 0.38 | | | 0 | | 322 | --- | OTM | --- |
| TSLA | 2018-08-31 | $440.00 | C | | | 0.74 | 12:44:00 | 0.0420 | 0.0021 | 0.9450 | -0.0782 | 0.0822 | 1.36 | 13:49:00 | | | | | | 0.62 | | | 0 | | 327 | --- | OTM | --- |
| TSLA | 2018-08-31 | $445.00 | C | | | 0.65 | 12:39:00 | 0.0388 | 0.0020 | 0.8779 | -0.0736 | 0.0775 | 0.85 | 15:59:00 | 0.12 | 15:46:00 | | | | 0.20 | | | 0 | | 168 | --- | OTM | --- |
| TSLA | 2018-08-31 | $450.00 | C | | | 0.25 | 12:23:00 | 0.0179 | 0.0011 | 0.3977 | -0.0372 | 0.0396 | 0.90 | 14:06:00 | | | | | | 0.65 | | | 0 | | 797 | --- | OTM | --- |
| TSLA | 2018-08-31 | $460.00 | C | | | 0.41 | 12:35:00 | 0.0205 | 0.0011 | 0.4623 | -0.0443 | 0.0453 | 0.90 | 13:12:00 | | | | | | 0.49 | | | 0 | | 62 | --- | OTM | --- |
| TSLA | 2018-09-07 | $295.00 | C | 49.70 | 11:47:00 | 64.00 | 12:31:00 | 0.9074 | 0.0031 | 22.1693 | -0.1386 | 0.1705 | 77.80 | 15:57:00 | | | | | 14.30 | 13.80 | | 0 | 0 | | 24 | ITM | ITM | --- |
| TSLA | 2018-09-07 | $297.50 | C | | | | | | | | | | | | 44.03 | 9:53:00 | 26.49 | 9:46:00 | | | -17.54 | | | 0 | 31 | --- | --- | ITM |
| TSLA | 2018-09-07 | $300.00 | C | 45.55 | 11:27:00 | 59.40 | 12:45:00 | 0.8809 | 0.0036 | 21.7447 | -0.1583 | 0.2035 | 63.50 | 13:44:00 | | | | | 13.85 | 4.10 | | 0 | 0 | | 233 | ITM | ITM | --- |
| TSLA | 2018-09-07 | $307.50 | C | 42.50 | 9:39:00 | 53.50 | 12:37:00 | 0.8631 | 0.0041 | 21.7731 | -0.1729 | 0.2263 | | | | | | | 11.00 | | | 0 | | | 69 | ITM | --- | --- |
| TSLA | 2018-09-07 | $310.00 | C | | | 52.18 | 12:37:00 | 0.8535 | 0.0044 | 21.6674 | -0.1794 | 0.2372 | | | | | | | | | | | | | 153 | --- | --- | --- |
| TSLA | 2018-09-07 | $315.00 | C | | | 42.00 | 12:26:00 | 0.8121 | 0.0056 | 20.8081 | -0.2024 | 0.2757 | | | | | | | | | | | | | 124 | --- | --- | --- |
| TSLA | 2018-09-07 | $317.50 | C | 35.92 | 10:26:00 | | | | | | | | | | | | | | | | | | | | 32 | --- | --- | --- |
| TSLA | 2018-09-07 | $320.00 | C | | | | | | | | | | | | 26.80 | 10:55:00 | 15.40 | 9:42:00 | | | -11.40 | | | 0 | 178 | --- | --- | ITM |
| TSLA | 2018-09-07 | $322.50 | C | 32.19 | 10:26:00 | | | | | | | | | | | | | | | | | | | | 91 | --- | --- | --- |
| TSLA | 2018-09-07 | $325.00 | C | | | | | | | | | | 46.65 | 13:52:00 | 22.00 | 13:49:00 | 14.85 | 9:32:00 | | | -7.15 | | | 0 | 157 | --- | --- | ITM |
| TSLA | 2018-09-07 | $327.50 | C | | | | | | | | | | | | 21.02 | 14:07:00 | 13.90 | 9:38:00 | | | -7.12 | | | 0 | 46 | --- | --- | ITM |
| TSLA | 2018-09-07 | $330.00 | C | 26.00 | 9:44:00 | | | | | | | | 55.15 | 15:50:00 | 18.74 | 15:57:00 | 13.50 | 9:35:00 | | | -5.24 | | | 0 | 384 | --- | --- | ITM |
| TSLA | 2018-09-07 | $332.50 | C | | | 32.71 | 12:36:00 | 0.7233 | 0.0070 | 19.2360 | -0.2490 | 0.3474 | | | | | | | | | | | | | 143 | --- | --- | --- |
| TSLA | 2018-09-07 | $335.00 | C | | | | | | | | | | | | 15.88 | 15:57:00 | 10.95 | 9:31:00 | | | -4.93 | | | 0 | 268 | --- | --- | ITM |
| TSLA | 2018-09-07 | $337.50 | C | | | 29.21 | 12:36:00 | 0.6868 | 0.0076 | 18.4249 | -0.2602 | 0.3681 | | | 14.75 | 15:53:00 | 10.00 | 9:35:00 | | | -4.75 | | | 0 | 297 | --- | --- | ITM |
| TSLA | 2018-09-07 | $340.00 | C | 18.45 | 11:17:00 | 28.45 | 12:37:00 | 0.6734 | 0.0077 | 18.1607 | -0.2625 | 0.3755 | 35.85 | 14:03:00 | 13.72 | 15:50:00 | 8.65 | 9:31:00 | 10.00 | 7.40 | -5.07 | 0 | 0 | 0 | 421 | ITM | ITM | OTM |
| TSLA | 2018-09-07 | $342.50 | C | | | | | | | | | | | | 13.90 | 11:59:00 | 8.85 | 9:31:00 | | | -5.05 | | | 0 | 276 | --- | --- | OTM |
| TSLA | 2018-09-07 | $345.00 | C | 17.40 | 10:29:00 | 25.15 | 12:37:00 | 0.6331 | 0.0081 | 17.2020 | -0.2722 | 0.3923 | 41.27 | 16:00:00 | 13.30 | 11:46:00 | 7.00 | 9:32:00 | 7.75 | 16.12 | -6.30 | 0 | 0 | 0 | 445 | OTM | ITM | OTM |
| TSLA | 2018-09-07 | $347.50 | C | | | | | | | | | | | | 10.90 | 12:37:00 | 6.65 | 9:34:00 | | | -4.25 | | | 0 | 136 | --- | --- | OTM |
| TSLA | 2018-09-07 | $350.00 | C | 13.00 | 11:55:00 | 21.65 | 12:47:00 | 0.5834 | 0.0085 | 15.9341 | -0.2808 | 0.4058 | 33.00 | 15:58:00 | 9.25 | 15:56:00 | 5.95 | 9:31:00 | 8.65 | 11.35 | -3.30 | 0 | 0 | 0 | 1,126 | OTM | ITM | OTM |
| TSLA | 2018-09-07 | $352.50 | C | | | | | | | | | | | | 10.06 | 12:09:00 | 4.46 | 10:53:00 | | | -5.60 | | | 0 | 144 | --- | --- | OTM |
| TSLA | 2018-09-07 | $355.00 | C | 10.50 | 11:26:00 | 19.95 | 12:40:00 | 0.5509 | 0.0086 | 15.1579 | -0.2874 | 0.4131 | 28.55 | 15:57:00 | 8.20 | 12:49:00 | 3.81 | 9:43:00 | 9.45 | 8.60 | -4.39 | 0 | 0 | 0 | 509 | OTM | ITM | OTM |
| TSLA | 2018-09-07 | $357.50 | C | | | | | | | | | | | | 6.81 | 13:46:00 | 4.11 | 9:31:00 | | | -2.70 | | | 0 | 305 | --- | --- | OTM |
| TSLA | 2018-09-07 | $360.00 | C | 9.00 | 12:13:00 | 16.00 | 12:47:00 | 0.4953 | 0.0089 | 13.6976 | -0.2824 | 0.4151 | 28.75 | 15:59:00 | 7.00 | 12:08:00 | 3.35 | 9:31:00 | 7.00 | 12.75 | -3.65 | 0 | 0 | 0 | 1,682 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $362.50 | C | | | | | | | | | | | | 5.76 | 12:46:00 | 2.97 | 9:49:00 | | | -2.79 | | | 0 | 125 | --- | --- | OTM |
| TSLA | 2018-09-07 | $365.00 | C | | | 14.03 | 12:45:00 | 0.4366 | 0.0088 | 12.1003 | -0.2758 | 0.4082 | 25.50 | 15:59:00 | 5.14 | 13:31:00 | 2.68 | 9:43:00 | | 11.47 | -2.46 | | 0 | 0 | 434 | --- | OTM | OTM |
| TSLA | 2018-09-07 | $367.50 | C | | | | | | | | | | | | 4.43 | 13:46:00 | 2.42 | 9:49:00 | | | -2.01 | | | 0 | 36 | --- | --- | OTM |
| TSLA | 2018-09-07 | $370.00 | C | 6.25 | 12:07:00 | 11.62 | 12:45:00 | 0.3935 | 0.0087 | 10.9577 | -0.2642 | 0.3987 | 19.00 | 15:57:00 | 3.80 | 15:44:00 | 2.25 | 9:41:00 | 5.37 | 7.38 | -1.55 | 0 | 0 | 0 | 791 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $375.00 | C | 5.13 | 11:52:00 | 10.10 | 12:44:00 | 0.3613 | 0.0085 | 10.1151 | -0.2646 | 0.3894 | 20.85 | 16:00:00 | 3.11 | 15:47:00 | 5.24 | 9:31:00 | 4.97 | 10.75 | 2.13 | 0 | 0 | 1 | 791 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $377.50 | C | | | | | | | | | | | | 3.60 | 11:17:00 | 8.27 | 9:31:00 | | | 4.67 | | | 1 | 178 | --- | --- | OTM |
| TSLA | 2018-09-07 | $380.00 | C | 4.30 | 12:02:00 | 9.33 | 12:40:00 | 0.3372 | 0.0082 | 9.5171 | -0.2577 | 0.3818 | 17.94 | 16:00:00 | 2.55 | 14:46:00 | 1.28 | 9:31:00 | 5.03 | 8.61 | -1.27 | 0 | 0 | 0 | 1,103 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $382.50 | C | | | | | | | | | | | | 2.11 | 16:00:00 | 7.82 | 9:31:00 | | | 5.71 | | | 1 | 294 | --- | --- | OTM |
| TSLA | 2018-09-07 | $385.00 | C | 3.15 | 11:41:00 | 7.11 | 12:36:00 | 0.2872 | 0.0078 | 8.1240 | -0.2370 | 0.3550 | 13.50 | 15:56:00 | 2.00 | 15:48:00 | 0.91 | 9:31:00 | 3.96 | 6.39 | -1.09 | 0 | 0 | 0 | 224 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $390.00 | C | | | 5.29 | 12:30:00 | 0.2384 | 0.0073 | 7.6639 | -0.2094 | 0.3218 | 15.00 | 16:00:00 | 1.50 | 15:44:00 | 0.97 | 9:36:00 | | 9.71 | -0.53 | | 0 | 0 | 590 | --- | OTM | OTM |
| TSLA | 2018-09-07 | $395.00 | C | 2.10 | 11:28:00 | 4.90 | 12:45:00 | 0.2105 | 0.0066 | 5.9644 | -0.2003 | 0.2993 | 9.10 | 15:58:00 | 1.31 | 13:46:00 | 0.98 | 10:40:00 | 2.80 | 4.20 | -0.33 | 0 | 0 | 0 | 146 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $397.50 | C | | | | | | | | | | | | 1.16 | 15:25:00 | 0.55 | 12:26:00 | | | -0.61 | | | 0 | 45 | --- | --- | OTM |
| TSLA | 2018-09-07 | $400.00 | C | 1.79 | 12:17:00 | 2.50 | 12:33:00 | 0.1918 | 0.0063 | 5.4817 | -0.1892 | 0.2848 | 7.42 | 15:58:00 | 0.98 | 15:57:00 | 0.60 | 9:31:00 | 0.71 | 4.92 | -0.38 | 0 | 0 | 0 | 6,085 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $402.50 | C | | | | | | | | | | | | 0.90 | 14:57:00 | 0.78 | 9:57:00 | | | -0.12 | | | 0 | 467 | --- | --- | OTM |
| TSLA | 2018-09-07 | $405.00 | C | 1.50 | 9:32:00 | 3.66 | 12:43:00 | 0.1675 | 0.0057 | 4.7830 | -0.1771 | 0.2611 | 9.88 | 15:51:00 | 0.89 | 13:46:00 | 2.59 | 9:35:00 | 2.16 | 6.22 | 1.70 | 0 | 0 | 1 | 429 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $407.50 | C | | | | | | | | | | | | 0.91 | 12:08:00 | 0.50 | 11:10:00 | | | -0.41 | | | 0 | 24 | --- | --- | OTM |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | PC FT | PC Tweet | PC NYT | Typ FT | Typ Tweet | Typ NYT | Class Period Volume | Mon FT | Mon Tweet | Mon NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-09-07 | $410.00 | C | 1.57 | 9:38:00 | 3.33 | 12:40:00 | 0.1511 | 0.0053 | 4.3383 | -0.1660 | 0.2450 | 5.06 | 15:58:00 | 0.72 | 15:59:00 | 0.50 | 9:34:00 | 1.76 | 1.73 | -0.22 | 0 | 0 | 0 | 294 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $415.00 | C | 0.95 | 11:54:00 | 2.77 | 12:40:00 | 0.1304 | 0.0047 | 3.7507 | -0.1508 | 0.2217 | | | 0.67 | 13:04:00 | 0.50 | 9:40:00 | 1.82 | | -0.17 | 0 | | 0 | 128 | OTM | --- | OTM |
| TSLA | 2018-09-07 | $420.00 | C | | | | | | | | | | | | 0.61 | 12:20:00 | 0.45 | 9:31:00 | | | -0.16 | | | 0 | 838 | --- | --- | OTM |
| TSLA | 2018-09-07 | $425.00 | C | | | | | | | | | | | | 0.48 | 14:10:00 | 0.25 | 9:31:00 | | | -0.23 | | | 0 | 306 | --- | --- | OTM |
| TSLA | 2018-09-07 | $430.00 | C | | | | | | | | | | | | 0.40 | 9:52:00 | 0.19 | 12:25:00 | | | -0.21 | | | 0 | 220 | --- | --- | OTM |
| TSLA | 2018-09-07 | $440.00 | C | | | 1.08 | 12:40:00 | 0.0609 | 0.0026 | 1.7652 | -0.0883 | 0.1261 | 2.15 | 13:15:00 | | | | | | 1.07 | | | 0 | | 149 | --- | OTM | --- |
| TSLA | 2018-09-07 | $445.00 | C | | | | | | | | | | | | 0.19 | 14:14:00 | 0.12 | 12:54:00 | | | -0.07 | | | 0 | 47 | --- | --- | OTM |
| TSLA | 2018-09-07 | $450.00 | C | | | | | | | | | | | | 0.24 | 13:20:00 | 0.19 | 10:54:00 | | | -0.05 | | | 0 | 411 | --- | --- | OTM |
| TSLA | 2018-09-07 | $460.00 | C | | | | | | | | | | | | 0.19 | 11:12:00 | | | | | | | | | 98 | --- | --- | --- |
| TSLA | 2018-09-07 | $470.00 | C | | | | | | | | | | | | 0.16 | 11:12:00 | | | | | | | | | 47 | --- | --- | --- |
| TSLA | 2018-09-07 | $480.00 | C | | | | | | | | | | | | 0.11 | 11:18:00 | 0.09 | 12:02:00 | | | -0.02 | | | 0 | 57 | --- | --- | OTM |
| TSLA | 2018-09-07 | $500.00 | C | | | | | | | | | | | | 0.16 | 11:16:00 | 0.05 | 10:30:00 | | | -0.11 | | | 0 | 92 | --- | --- | OTM |
| TSLA | 2018-09-07 | $510.00 | C | | | | | | | | | | | | 0.11 | 11:12:00 | | | | | | | | | 4 | --- | --- | --- |
| TSLA | 2018-09-07 | $520.00 | C | | | | | | | | | | | | 0.10 | 11:12:00 | | | | | | | | | 16 | --- | --- | --- |
| TSLA | 2018-09-07 | $550.00 | C | | | | | | | | | | | | 0.05 | 11:11:00 | | | | | | | | | 203 | --- | --- | --- |
| TSLA | 2018-09-14 | $300.00 | C | | | | | | | | | | | | 43.50 | 14:19:00 | 28.70 | 10:16:00 | | | -14.80 | | | 0 | 36 | --- | --- | ITM |
| TSLA | 2018-09-14 | $305.00 | C | | | | | | | | | | | | 39.30 | 9:59:00 | 25.25 | 9:50:00 | | | -14.05 | | | 0 | 50 | --- | --- | ITM |
| TSLA | 2018-09-14 | $310.00 | C | | | | | | | | | | | | 35.46 | 13:45:00 | 23.50 | 9:42:00 | | | -11.96 | | | 0 | 176 | --- | --- | ITM |
| TSLA | 2018-09-14 | $320.00 | C | | | | | | | | | | | | 29.95 | 10:16:00 | 20.00 | 9:31:00 | | | -9.95 | | | 0 | 76 | --- | --- | ITM |
| TSLA | 2018-09-14 | $325.00 | C | | | | | | | | | | | | 26.20 | 9:38:00 | 18.53 | 9:36:00 | | | -7.67 | | | 0 | 100 | --- | --- | ITM |
| TSLA | 2018-09-14 | $327.50 | C | | | | | | | | | | | | 23.50 | 14:18:00 | 17.00 | 9:36:00 | | | -6.50 | | | 0 | 71 | --- | --- | ITM |
| TSLA | 2018-09-14 | $330.00 | C | | | | | | | | | | | | 24.35 | 11:53:00 | 12.31 | 9:43:00 | | | -12.04 | | | 0 | 161 | --- | --- | ITM |
| TSLA | 2018-09-14 | $332.50 | C | | | 32.82 | 12:30:00 | 0.7007 | 0.0066 | 22.5655 | -0.2277 | 0.3973 | 38.34 | 13:41:00 | 20.29 | 14:36:00 | 11.62 | 10:05:00 | | 5.52 | -8.67 | | | 0 | 99 | --- | ITM | ITM |
| TSLA | 2018-09-14 | $335.00 | C | 23.80 | 10:05:00 | | | | | | | | | | 18.88 | 14:36:00 | 11.80 | 9:37:00 | | | -7.08 | | | 0 | 94 | --- | --- | ITM |
| TSLA | 2018-09-14 | $337.50 | C | | | | | | | | | | | | 17.65 | 14:38:00 | 9.95 | 9:49:00 | | | -7.70 | | | 0 | 64 | --- | --- | OTM |
| TSLA | 2018-09-14 | $340.00 | C | 22.11 | 10:22:00 | | | | | | | | | | 16.00 | 14:25:00 | 10.71 | 9:31:00 | | | -5.29 | | | 0 | 232 | --- | --- | OTM |
| TSLA | 2018-09-14 | $342.50 | C | | | | | | | | | | | | 15.05 | 13:35:00 | 8.02 | 9:45:00 | | | -7.03 | | | 0 | 51 | --- | --- | OTM |
| TSLA | 2018-09-14 | $345.00 | C | 16.75 | 11:45:00 | 27.45 | 12:40:00 | 0.6269 | 0.0072 | 20.6011 | -0.2536 | 0.4368 | 33.25 | 13:18:00 | 16.05 | 11:39:00 | 8.50 | 9:31:00 | 10.70 | 5.80 | -7.55 | 0 | 0 | 0 | 119 | OTM | ITM | ITM |
| TSLA | 2018-09-14 | $350.00 | C | 15.15 | 12:02:00 | 22.80 | 12:46:00 | 0.5695 | 0.0077 | 18.7778 | -0.2579 | 0.4502 | 35.60 | 15:55:00 | 11.40 | 15:45:00 | 8.00 | 9:35:00 | 7.65 | 12.80 | -3.40 | 0 | 0 | 0 | 778 | OTM | ITM | OTM |
| TSLA | 2018-09-14 | $352.50 | C | | | | | | | | | | | | 11.20 | 12:35:00 | 6.15 | 9:55:00 | | | -5.05 | | | 0 | 77 | --- | --- | OTM |
| TSLA | 2018-09-14 | $355.00 | C | 13.07 | 12:03:00 | 20.50 | 12:47:00 | 0.5410 | 0.0079 | 18.0070 | -0.2575 | 0.4567 | 33.00 | 15:56:00 | 9.50 | 15:52:00 | 4.75 | 9:43:00 | 7.43 | 12.50 | -4.75 | 0 | 0 | 0 | 348 | OTM | ITM | OTM |
| TSLA | 2018-09-14 | $360.00 | C | 11.20 | 12:03:00 | 18.10 | 12:47:00 | 0.5011 | 0.0080 | 16.7792 | -0.2570 | 0.4593 | 28.00 | 15:55:00 | 8.03 | 15:02:00 | 3.81 | 9:43:00 | 6.90 | 9.90 | -4.22 | 0 | 0 | 0 | 613 | OTM | OTM | OTM |
| TSLA | 2018-09-14 | $365.00 | C | 9.35 | 11:24:00 | 16.12 | 12:34:00 | 0.4630 | 0.0081 | 15.6126 | -0.2540 | 0.4579 | 25.10 | 15:54:00 | 7.00 | 12:31:00 | 3.70 | 10:04:00 | 6.77 | 8.98 | -3.30 | 0 | 0 | 0 | 334 | OTM | OTM | OTM |
| TSLA | 2018-09-14 | $367.50 | C | | | | | | | | | | | | 6.49 | 10:02:00 | 3.30 | 10:05:00 | | | -3.19 | | | 0 | 28 | --- | --- | OTM |
| TSLA | 2018-09-14 | $370.00 | C | 7.90 | 11:24:00 | 11.55 | 12:26:00 | 0.3815 | 0.0081 | 12.8507 | -0.2319 | 0.4439 | 23.00 | 15:54:00 | 5.44 | 15:05:00 | 3.45 | 9:37:00 | 3.65 | 11.45 | -1.99 | 0 | 0 | 0 | 564 | OTM | OTM | OTM |
| TSLA | 2018-09-14 | $372.50 | C | | | | | | | | | | | | 5.82 | 11:51:00 | 2.60 | 11:43:00 | | | -3.22 | | | 0 | 260 | --- | --- | OTM |
| TSLA | 2018-09-14 | $375.00 | C | 6.53 | 11:34:00 | 11.95 | 12:33:00 | 0.3841 | 0.0079 | 13.0881 | -0.2393 | 0.4406 | 17.75 | 13:15:00 | 4.61 | 12:35:00 | 2.57 | 9:31:00 | 5.42 | 5.80 | -2.04 | 0 | 0 | 0 | 743 | OTM | OTM | OTM |
| TSLA | 2018-09-14 | $377.50 | C | | | | | | | | | | | | 4.45 | 12:14:00 | 1.72 | 9:32:00 | | | -2.73 | | | 0 | 200 | --- | --- | OTM |
| TSLA | 2018-09-14 | $380.00 | C | 5.61 | 12:04:00 | 10.37 | 12:45:00 | 0.3319 | 0.0075 | 11.3034 | -0.2258 | 0.4164 | 20.06 | 16:00:00 | 3.39 | 15:40:00 | 1.85 | 9:31:00 | 4.76 | 9.69 | -1.54 | 0 | 0 | 0 | 701 | OTM | OTM | OTM |
| TSLA | 2018-09-14 | $382.50 | C | | | | | | | | | | | | 3.48 | 9:45:00 | 1.81 | 9:31:00 | | | -1.67 | | | 0 | 117 | --- | --- | OTM |
| TSLA | 2018-09-14 | $385.00 | C | 4.69 | 12:04:00 | 8.90 | 12:45:00 | 0.2978 | 0.0072 | 10.1748 | -0.2157 | 0.3975 | 13.93 | 14:06:00 | 2.80 | 15:37:00 | 2.45 | 9:42:00 | 4.21 | 5.03 | -0.35 | 0 | 0 | 0 | 136 | OTM | OTM | OTM |
| TSLA | 2018-09-14 | $390.00 | C | 4.60 | 9:38:00 | 7.33 | 12:33:00 | 0.2777 | 0.0070 | 9.5700 | -0.2089 | 0.3869 | 11.26 | 15:57:00 | 2.80 | 11:22:00 | 1.44 | 10:21:00 | 2.73 | 3.93 | -1.36 | 0 | 0 | 0 | 231 | OTM | OTM | OTM |
| TSLA | 2018-09-14 | $392.50 | C | | | | | | | | | | | | 2.31 | 12:12:00 | 1.01 | 9:31:00 | | | -1.30 | | | 0 | 64 | --- | --- | OTM |
| TSLA | 2018-09-14 | $395.00 | C | 3.17 | 12:17:00 | 5.05 | 12:31:00 | 0.2375 | 0.0065 | 8.2036 | -0.1899 | 0.3558 | 9.00 | 15:58:00 | | | | | 1.88 | 3.95 | | 0 | 0 | | 199 | OTM | OTM | --- |
| TSLA | 2018-09-14 | $397.50 | C | | | | | | | | | | | | 1.76 | 12:35:00 | | | | | | | | | 13 | --- | --- | --- |
| TSLA | 2018-09-14 | $400.00 | C | 2.77 | 9:31:00 | 5.60 | 12:46:00 | 0.2099 | 0.0060 | 7.2386 | -0.1812 | 0.3308 | 11.60 | 16:00:00 | 1.53 | 15:47:00 | 0.88 | 9:32:00 | 2.83 | 6.00 | -0.65 | 0 | 0 | 0 | 636 | OTM | OTM | OTM |
| TSLA | 2018-09-14 | $402.50 | C | | | | | | | | | | | | 1.52 | 12:12:00 | 1.02 | 10:54:00 | | | -0.50 | | | 0 | 106 | --- | --- | OTM |
| TSLA | 2018-09-14 | $405.00 | C | 2.65 | 10:04:00 | 4.98 | 12:38:00 | 0.2063 | 0.0059 | 7.1984 | -0.1801 | 0.3311 | 6.96 | 15:57:00 | | | | | 2.33 | 1.98 | | 0 | 0 | | 73 | OTM | OTM | --- |
| TSLA | 2018-09-14 | $407.50 | C | | | | | | | | | | | | 1.40 | 11:17:00 | | | | | | | | | 69 | --- | --- | --- |
| TSLA | 2018-09-14 | $410.00 | C | 2.08 | 11:05:00 | 4.25 | 12:40:00 | 0.1766 | 0.0053 | 6.1556 | -0.1646 | 0.3000 | 6.00 | 15:54:00 | 1.00 | 15:58:00 | 0.44 | 9:48:00 | 2.17 | 1.75 | -0.56 | 0 | 0 | 0 | 347 | OTM | OTM | OTM |
| TSLA | 2018-09-14 | $415.00 | C | | | 3.80 | 12:38:00 | 0.1601 | 0.0050 | 5.6112 | -0.1546 | 0.2827 | 8.15 | 15:56:00 | 0.89 | 12:28:00 | 0.60 | 11:49:00 | | 4.35 | -0.29 | | 0 | 0 | 178 | --- | OTM | OTM |
| TSLA | 2018-09-14 | $420.00 | C | 1.60 | 9:36:00 | 2.77 | 12:46:00 | 0.1239 | 0.0042 | 4.3076 | -0.1298 | 0.2349 | 4.48 | 14:04:00 | 0.70 | 15:51:00 | 0.53 | 10:09:00 | 1.17 | 1.71 | -0.17 | 0 | 0 | 0 | 235 | OTM | OTM | OTM |
| TSLA | 2018-09-14 | $425.00 | C | | | 2.75 | 12:38:00 | 0.1216 | 0.0041 | 4.2824 | -0.1287 | 0.2346 | 4.75 | 13:14:00 | | | | | | 2.00 | | | 0 | | 241 | --- | OTM | --- |
| TSLA | 2018-09-14 | $430.00 | C | 0.90 | 11:37:00 | | | | | | | | 4.10 | 13:16:00 | 0.46 | 9:49:00 | 0.28 | 9:34:00 | | | -0.18 | | | 0 | 90 | --- | --- | OTM |
| TSLA | 2018-09-14 | $435.00 | C | 0.79 | 11:08:00 | | | | | | | | | | 0.40 | 10:23:00 | | | | | | | | | 79 | --- | --- | OTM |
| TSLA | 2018-09-14 | $440.00 | C | 0.65 | 11:10:00 | | | | | | | | | | | | | | | | | | | | 38 | --- | --- | --- |
| TSLA | 2018-09-14 | $445.00 | C | 0.55 | 11:13:00 | | | | | | | | | | | | | | | | | | | | | --- | --- | --- |
| TSLA | 2018-09-14 | $450.00 | C | | | | | | | | | | 1.36 | 13:31:00 | | | | | | | | | | | 75 | --- | --- | --- |
| TSLA | 2018-09-14 | $455.00 | C | 0.43 | 12:02:00 | | | | | | | | | | | | | | | | | | | | 20 | --- | --- | --- |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Date | Strike | C/P | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | PC FT | PC Tweet | PC NYT | Typ FT | Typ Tweet | Typ NYT | Volume | Mon FT | Mon Tweet | Mon NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-09-14 | $460.00 | C | 0.40 | 11:15:00 | 0.84 | 12:47:00 | 0.0428 | 0.0018 | 1.5075 | -0.0602 | 0.1049 | 1.39 | 13:17:00 | | | | | 0.44 | 0.55 | | 0 | 0 | | 94 | OTM | OTM | --- |
| TSLA | 2018-09-14 | $465.00 | C | | | 0.70 | 12:32:00 | 0.0358 | 0.0016 | 1.2628 | -0.0521 | 0.0907 | 1.19 | 13:17:00 | | | | | | 0.49 | | | 0 | | 7 | --- | OTM | --- |
| TSLA | 2018-09-14 | $470.00 | C | 0.28 | 11:37:00 | | | | | | | | | | | | | | | | | | | | 23 | --- | --- | --- |
| TSLA | 2018-09-14 | $475.00 | C | 0.23 | 11:18:00 | | | | | | | | | | | | | | | | | | | | 43 | --- | --- | --- |
| TSLA | 2018-09-14 | $500.00 | C | | | 0.29 | 12:40:00 | 0.0156 | 0.0007 | 0.5553 | -0.0275 | 0.0454 | 0.75 | 13:38:00 | | | | | | | | | | | 18 | --- | --- | --- |
| TSLA | 2018-09-21 | $230.00 | C | 111.86 | 11:27:00 | 125.00 | 12:30:00 | 0.9477 | 0.0010 | 25.9095 | -0.1084 | 0.1282 | 145.00 | 15:54:00 | 107.35 | 9:48:00 | | | 13.14 | 20.00 | | 0 | 0 | | 40 | ITM | ITM | --- |
| TSLA | 2018-09-21 | $235.00 | C | 109.55 | 9:31:00 | 123.75 | 12:34:00 | 0.9547 | 0.0010 | 26.8838 | -0.0891 | 0.1146 | | | | | | | 14.20 | | | 0 | | | 3 | ITM | --- | --- |
| TSLA | 2018-09-21 | $240.00 | C | 106.27 | 10:39:00 | | | | | | | | 123.35 | 13:21:00 | | | | | | | | | | | 24 | --- | --- | --- |
| TSLA | 2018-09-21 | $245.00 | C | 99.80 | 9:31:00 | | | | | | | | 119.00 | 13:53:00 | | | | | | | | | | | 12 | --- | --- | --- |
| TSLA | 2018-09-21 | $250.00 | C | | | 105.50 | 12:30:00 | 0.9424 | 0.0013 | 28.1717 | -0.0967 | 0.1390 | 134.95 | 15:51:00 | 89.90 | 13:37:00 | 78.99 | 9:31:00 | | 29.45 | -10.91 | | 0 | 0 | 116 | --- | ITM | ITM |
| TSLA | 2018-09-21 | $255.00 | C | | | | | | | | | | | | 88.65 | 11:18:00 | 66.00 | 9:43:00 | | | -22.65 | | | 0 | 13 | --- | ITM | ITM |
| TSLA | 2018-09-21 | $260.00 | C | 83.00 | 11:39:00 | 98.88 | 12:42:00 | 0.9294 | 0.0016 | 28.7354 | -0.1149 | 0.1653 | 110.80 | 14:09:00 | 82.90 | 11:55:00 | 68.48 | 9:31:00 | 15.88 | 11.92 | -14.42 | 0 | 0 | 0 | 205 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $265.00 | C | | | | | | | | | | | | 75.13 | 15:47:00 | 57.86 | 9:44:00 | | | -17.27 | | | 0 | 28 | --- | ITM | ITM |
| TSLA | 2018-09-21 | $270.00 | C | 76.50 | 9:56:00 | | | | | | | | 110.64 | 16:00:00 | | | | | | | | | | | 95 | --- | --- | --- |
| TSLA | 2018-09-21 | $275.00 | C | 69.40 | 11:45:00 | 77.00 | 12:23:00 | 0.9075 | 0.0024 | 29.6829 | -0.1159 | 0.1994 | 105.26 | 16:00:00 | | | | | 7.60 | 28.26 | | 0 | 0 | | 41 | ITM | ITM | --- |
| TSLA | 2018-09-21 | $280.00 | C | 66.48 | 12:04:00 | 75.04 | 12:26:00 | 0.9000 | 0.0025 | 29.9114 | -0.1213 | 0.2129 | 105.67 | 15:47:00 | 61.32 | 14:26:00 | 48.01 | 9:42:00 | 8.56 | 30.63 | -13.31 | 0 | 0 | 0 | 265 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $285.00 | C | 65.00 | 10:21:00 | | | | | | | | 93.00 | 15:59:00 | 57.12 | 14:26:00 | 46.45 | 9:39:00 | | | -10.67 | | | 0 | 324 | --- | --- | ITM |
| TSLA | 2018-09-21 | $290.00 | C | 59.44 | 10:15:00 | 70.79 | 12:43:00 | 0.8753 | 0.0029 | 29.8745 | -0.1441 | 0.2529 | 90.00 | 15:59:00 | 55.20 | 12:17:00 | 41.90 | 9:31:00 | 11.35 | 19.21 | -13.30 | 0 | 0 | 0 | 251 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $295.00 | C | 52.53 | 11:31:00 | 65.70 | 12:33:00 | 0.8702 | 0.0032 | 30.2447 | -0.1440 | 0.2614 | 86.34 | 16:00:00 | 48.70 | 15:51:00 | 39.92 | 9:32:00 | 13.17 | 20.64 | -8.78 | 0 | 0 | 0 | 176 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $300.00 | C | 48.10 | 11:26:00 | 62.09 | 12:43:00 | 0.8436 | 0.0036 | 29.5543 | -0.1644 | 0.2962 | 82.00 | 16:00:00 | 44.75 | 16:00:00 | 35.20 | 9:31:00 | 13.99 | 19.91 | -9.55 | 0 | 0 | 0 | 3,385 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $305.00 | C | 46.44 | 10:06:00 | 58.42 | 12:41:00 | 0.8341 | 0.0038 | 29.2543 | -0.1715 | 0.3101 | 79.17 | 15:53:00 | 40.90 | 15:39:00 | 31.95 | 9:33:00 | 11.98 | 20.75 | -8.95 | 0 | 0 | 0 | 353 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $310.00 | C | 43.70 | 10:46:00 | 53.20 | 12:36:00 | 0.8135 | 0.0043 | 29.3283 | -0.1749 | 0.3331 | 74.35 | 16:00:00 | 37.30 | 15:46:00 | 30.00 | 9:35:00 | 9.50 | 21.15 | -7.30 | 0 | 0 | 0 | 1,750 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $315.00 | C | 36.44 | 11:48:00 | 44.86 | 12:25:00 | 0.7725 | 0.0051 | 28.0715 | -0.1892 | 0.3709 | 66.00 | 15:59:00 | 36.08 | 11:55:00 | 26.50 | 9:35:00 | 8.42 | 21.14 | -9.58 | 0 | 0 | 0 | 612 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $320.00 | C | 34.29 | 12:04:00 | 44.30 | 12:46:00 | 0.7568 | 0.0052 | 27.7865 | -0.2004 | 0.3882 | 63.35 | 16:00:00 | 29.90 | 15:58:00 | 22.50 | 9:32:00 | 10.01 | 19.05 | -7.40 | 0 | 0 | 0 | 3,998 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $325.00 | C | 33.31 | 10:21:00 | 41.45 | 12:44:00 | 0.7337 | 0.0055 | 27.2245 | -0.2090 | 0.4085 | 59.24 | 16:00:00 | 27.15 | 15:10:00 | 20.93 | 9:31:00 | 8.14 | 17.79 | -6.22 | 0 | 0 | 0 | 1,402 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $330.00 | C | 29.55 | 10:47:00 | 38.00 | 12:47:00 | 0.7091 | 0.0058 | 26.5991 | -0.2137 | 0.4274 | 55.00 | 15:59:00 | 23.50 | 15:51:00 | 16.36 | 9:31:00 | 8.45 | 17.00 | -7.14 | 0 | 0 | 0 | 9,961 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $335.00 | C | 24.50 | 12:06:00 | 35.00 | 12:43:00 | 0.6764 | 0.0062 | 25.5675 | -0.2230 | 0.4481 | 54.35 | 16:00:00 | 20.53 | 15:59:00 | 14.60 | 9:31:00 | 10.50 | 19.35 | -5.93 | 0 | 0 | 0 | 2,511 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $340.00 | C | 21.47 | 12:12:00 | 31.00 | 12:47:00 | 0.6460 | 0.0065 | 24.6483 | -0.2274 | 0.4644 | 48.00 | 16:00:00 | 17.96 | 16:00:00 | 12.53 | 9:31:00 | 9.53 | 17.00 | -5.43 | 0 | 0 | 0 | 5,264 | ITM | ITM | OTM |
| TSLA | 2018-09-21 | $345.00 | C | 18.90 | 12:13:00 | 28.76 | 12:43:00 | 0.6103 | 0.0067 | 23.4227 | -0.2349 | 0.4791 | 44.03 | 16:00:00 | 15.53 | 15:11:00 | 10.50 | 9:31:00 | 9.86 | 15.27 | -5.03 | 0 | 0 | 0 | 1,853 | OTM | ITM | OTM |
| TSLA | 2018-09-21 | $350.00 | C | 16.80 | 12:15:00 | 25.30 | 12:47:00 | 0.5770 | 0.0075 | 22.3372 | -0.2357 | 0.4895 | 39.95 | 16:00:00 | 13.17 | 16:00:00 | 8.89 | 9:31:00 | 8.50 | 14.65 | -4.28 | 0 | 0 | 0 | 8,889 | OTM | ITM | OTM |
| TSLA | 2018-09-21 | $355.00 | C | 14.43 | 12:12:00 | 22.60 | 12:47:00 | 0.5411 | 0.0072 | 21.0907 | -0.2366 | 0.4964 | 32.88 | 15:59:00 | 11.11 | 15:57:00 | 7.55 | 9:31:00 | 8.17 | 10.28 | -3.56 | 0 | 0 | 0 | 4,377 | OTM | ITM | OTM |
| TSLA | 2018-09-21 | $360.00 | C | 12.83 | 12:02:00 | 20.05 | 12:47:00 | 0.5048 | 0.0073 | 19.7897 | -0.2368 | 0.4992 | 33.80 | 16:00:00 | 9.30 | 15:57:00 | 6.14 | 9:31:00 | 7.22 | 13.75 | -3.16 | 0 | 0 | 0 | 10,498 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $365.00 | C | 10.50 | 11:46:00 | 17.80 | 12:47:00 | 0.4687 | 0.0073 | 18.4691 | -0.2355 | 0.4979 | 25.45 | 15:58:00 | 7.75 | 16:00:00 | 4.93 | 9:31:00 | 7.30 | 7.65 | -2.82 | 0 | 0 | 0 | 4,422 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $370.00 | C | 9.36 | 12:15:00 | 15.37 | 12:47:00 | 0.4321 | 0.0073 | 17.1254 | -0.2305 | 0.4923 | 27.00 | 16:00:00 | 6.30 | 16:00:00 | 4.08 | 9:31:00 | 6.01 | 11.63 | -2.22 | 0 | 0 | 0 | 8,889 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $375.00 | C | 7.98 | 12:15:00 | 13.52 | 12:47:00 | 0.3961 | 0.0072 | 15.7800 | -0.2242 | 0.4826 | 23.40 | 16:00:00 | 5.20 | 16:00:00 | 3.25 | 9:31:00 | 5.54 | 9.88 | -1.95 | 0 | 0 | 0 | 12,763 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $380.00 | C | 6.71 | 12:13:00 | 11.65 | 12:46:00 | 0.3518 | 0.0070 | 14.0311 | -0.2152 | 0.4630 | 21.71 | 16:00:00 | 4.25 | 16:00:00 | 2.68 | 9:31:00 | 4.94 | 10.06 | -1.57 | 0 | 0 | 0 | 15,088 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $385.00 | C | 5.71 | 11:53:00 | 10.18 | 12:45:00 | 0.3185 | 0.0068 | 12.7539 | -0.2059 | 0.4453 | 19.50 | 16:00:00 | 3.45 | 15:59:00 | 2.16 | 9:31:00 | 4.47 | 9.32 | -1.29 | 0 | 0 | 0 | 5,357 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $390.00 | C | 4.82 | 12:12:00 | 8.98 | 12:47:00 | 0.2966 | 0.0066 | 11.9646 | -0.1992 | 0.4335 | 16.38 | 16:00:00 | 2.78 | 15:59:00 | 1.55 | 9:31:00 | 4.16 | 7.40 | -1.23 | 0 | 0 | 0 | 9,557 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $395.00 | C | 4.05 | 12:12:00 | 8.17 | 12:43:00 | 0.2667 | 0.0062 | 10.7879 | -0.1894 | 0.4118 | 12.92 | 16:00:00 | 2.30 | 15:39:00 | 1.45 | 9:31:00 | 4.12 | 4.75 | -0.85 | 0 | 0 | 0 | 2,565 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $400.00 | C | 3.46 | 12:17:00 | 6.96 | 12:47:00 | 0.2382 | 0.0059 | 9.6736 | -0.1771 | 0.3881 | 11.60 | 16:00:00 | 1.87 | 16:00:00 | 1.25 | 16:00:00 | 3.50 | 4.64 | -0.62 | 0 | 0 | 0 | 26,746 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $405.00 | C | 2.86 | 11:44:00 | 5.90 | 12:45:00 | 0.2065 | 0.0054 | 8.3763 | -0.1641 | 0.3563 | 9.36 | 16:00:00 | 1.57 | 16:00:00 | 0.92 | 9:31:00 | 3.04 | 3.46 | -0.65 | 0 | 0 | 0 | 2,632 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $410.00 | C | 2.57 | 12:02:00 | 4.90 | 12:46:00 | 0.1829 | 0.0051 | 7.4411 | -0.1521 | 0.3310 | 7.65 | 16:00:00 | 1.29 | 15:54:00 | 0.66 | 9:31:00 | 2.33 | 2.75 | -0.63 | 0 | 0 | 0 | 12,500 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $415.00 | C | 2.19 | 12:08:00 | 4.24 | 12:46:00 | 0.1617 | 0.0047 | 6.5917 | -0.1405 | 0.3059 | 7.50 | 16:00:00 | 1.04 | 15:53:00 | 0.68 | 9:33:00 | 2.05 | 3.26 | -0.36 | 0 | 0 | 0 | 3,857 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $420.00 | C | 1.84 | 11:59:00 | 3.87 | 12:45:00 | 0.1442 | 0.0043 | 5.8882 | -0.1311 | 0.2836 | 5.00 | 16:00:00 | 0.85 | 16:00:00 | 0.58 | 9:31:00 | 2.03 | 1.13 | -0.27 | 0 | 0 | 0 | 12,509 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $425.00 | C | 1.50 | 12:14:00 | 3.10 | 12:46:00 | 0.1263 | 0.0040 | 5.1721 | -0.1196 | 0.2590 | 3.38 | 16:00:00 | 0.78 | 15:11:00 | 0.51 | 9:35:00 | 1.60 | 0.28 | -0.27 | 0 | 0 | 0 | 5,168 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $430.00 | C | 1.25 | 11:31:00 | 2.90 | 12:44:00 | 0.1146 | 0.0037 | 4.7049 | -0.1124 | 0.2423 | 2.42 | 16:00:00 | 0.69 | 15:57:00 | 0.50 | 9:33:00 | 1.65 | -0.48 | -0.19 | 0 | 1 | 0 | 5,148 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $435.00 | C | 1.09 | 12:17:00 | 2.61 | 12:40:00 | 0.1098 | 0.0035 | 4.5349 | -0.1108 | 0.2364 | 2.60 | 15:54:00 | 0.59 | 16:00:00 | 0.21 | 9:31:00 | 1.52 | -0.01 | -0.38 | 0 | 1 | 0 | 3,448 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $440.00 | C | 0.95 | 12:14:00 | 2.10 | 12:38:00 | 0.0965 | 0.0032 | 4.0128 | -0.0998 | 0.2161 | 1.03 | 15:54:00 | 0.52 | 15:57:00 | 0.83 | 9:31:00 | 1.15 | -1.07 | 0.31 | 0 | 1 | 1 | 1,941 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $445.00 | C | 0.83 | 11:32:00 | 1.00 | 12:22:00 | 0.0497 | 0.0021 | 2.0249 | -0.0561 | 0.1259 | 1.47 | 16:00:00 | 0.41 | 14:52:00 | 0.37 | 10:37:00 | 0.17 | 0.47 | -0.04 | 0 | 0 | 0 | 923 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $450.00 | C | 0.70 | 11:36:00 | 1.63 | 12:38:00 | 0.0748 | 0.0026 | 3.1196 | -0.0832 | 0.1786 | 1.49 | 16:00:00 | 0.35 | 15:38:00 | 0.93 | 9:31:00 | 0.93 | -0.14 | 0.51 | 0 | 1 | 1 | 5,917 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $455.00 | C | 0.63 | 12:05:00 | 1.45 | 12:40:00 | 0.0648 | 0.0023 | 2.6944 | -0.0753 | 0.1593 | 1.15 | 15:46:00 | 0.26 | 15:26:00 | 0.31 | 9:36:00 | 0.82 | -0.30 | 0.05 | 0 | 1 | 1 | 983 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $460.00 | C | 0.52 | 12:16:00 | 1.15 | 12:47:00 | 0.0536 | 0.0020 | 2.2236 | -0.0646 | 0.1367 | 0.30 | 15:59:00 | | | | | 0.63 | -0.85 | | 0 | 1 | | 1,991 | OTM | OTM | --- |
| TSLA | 2018-09-21 | $465.00 | C | 0.63 | 10:24:00 | 1.00 | 12:44:00 | 0.0476 | 0.0018 | 1.9729 | -0.0597 | 0.1242 | 0.87 | 13:55:00 | | | | | 0.37 | -0.13 | | 0 | 1 | | 597 | OTM | OTM | --- |
| TSLA | 2018-09-21 | $470.00 | C | | | 0.85 | 12:46:00 | 0.0407 | 0.0016 | 1.6856 | -0.0528 | 0.1093 | 0.60 | 15:54:00 | | | | | | -0.25 | | | 1 | | 304 | --- | OTM | --- |
| TSLA | 2018-09-21 | $475.00 | C | 0.40 | 11:32:00 | 0.41 | 12:19:00 | 0.0204 | 0.0009 | 0.8238 | -0.0255 | 0.0597 | 0.40 | 16:00:00 | | | | | 0.01 | -0.01 | | 0 | 1 | | 106 | OTM | OTM | --- |
| TSLA | 2018-09-21 | $480.00 | C | | | 0.67 | 12:46:00 | 0.0317 | 0.0013 | 1.3146 | -0.0435 | 0.0890 | 0.32 | 15:57:00 | | | | | | -0.35 | | | 1 | | 238 | --- | OTM | --- |
| TSLA | 2018-09-21 | $485.00 | C | | | 0.28 | 11:28:00 | | | | | | 0.58 | 13:31:00 | | | | | | | | | | | 8 | --- | --- | --- |
| TSLA | 2018-09-21 | $490.00 | C | | | 0.28 | 11:18:00 | | | | | | 0.19 | 16:00:00 | | | | | | | | | | | 144 | --- | --- | --- |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | PC FT | PC Tweet | PC NYT | Typ FT | Typ Tweet | Typ NYT | Class Period Volume | Mon FT | Mon Tweet | Mon NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-09-21 | $500.00 | C | 0.26 | 10:19:00 | 0.40 | 12:44:00 | 0.0217 | 0.0009 | 0.9019 | -0.0330 | 0.0650 | 0.47 | 15:54:00 | 0.12 | 11:18:00 | 0.09 | 9:50:00 | 0.14 | 0.07 | -0.03 | 0 | 0 | 0 | 3,538 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $520.00 | C | | | 0.18 | 12:28:00 | 0.0098 | 0.0005 | 0.4078 | -0.0165 | 0.0326 | 0.36 | 13:21:00 | | | | | | 0.18 | | | 0 | | 344 | --- | OTM | --- |
| TSLA | 2018-09-21 | $525.00 | C | | | 0.15 | 12:31:00 | 0.0093 | 0.0004 | 0.3904 | -0.0157 | 0.0314 | 0.25 | 15:59:00 | 0.05 | 16:00:00 | 0.05 | 10:37:00 | | 0.10 | 0.00 | | 0 | 1 | 839 | --- | OTM | OTM |
| TSLA | 2018-09-21 | $600.00 | C | 0.03 | 11:37:00 | 0.12 | 12:39:00 | 0.0040 | 0.0002 | 0.1691 | -0.0089 | 0.0151 | 0.08 | 13:23:00 | 0.02 | 9:37:00 | 0.03 | 10:36:00 | 0.09 | -0.04 | 0.01 | 0 | 1 | 1 | 8,983 | OTM | OTM | OTM |
| TSLA | 2018-09-28 | $315.00 | C | | | | | | | | | | | | 37.05 | 9:52:00 | 23.00 | 9:51:00 | | | -14.05 | | | 0 | 62 | --- | --- | ITM |
| TSLA | 2018-09-28 | $320.00 | C | | | | | | | | | | | | 32.00 | 9:47:00 | 21.58 | 9:48:00 | | | -10.42 | | | 0 | 98 | --- | --- | ITM |
| TSLA | 2018-09-28 | $325.00 | C | | | | | | | | | | | | 29.00 | 15:37:00 | 20.90 | 9:40:00 | | | -8.10 | | | 0 | 93 | --- | --- | ITM |
| TSLA | 2018-09-28 | $330.00 | C | | | | | | | | | | | | 25.89 | 13:53:00 | 18.85 | 9:33:00 | | | -7.04 | | | 0 | 549 | --- | --- | ITM |
| TSLA | 2018-09-28 | $335.00 | C | | | | | | | | | | | | 23.11 | 13:29:00 | 16.70 | 9:32:00 | | | -6.41 | | | 0 | 70 | --- | --- | ITM |
| TSLA | 2018-09-28 | $337.50 | C | | | | | | | | | | | | 21.50 | 15:17:00 | 13.25 | 10:16:00 | | | -8.25 | | | 0 | 47 | --- | --- | OTM |
| TSLA | 2018-09-28 | $340.00 | C | | | | | | | | | | | | 20.50 | 14:07:00 | 14.35 | 9:31:00 | | | -6.15 | | | 0 | 102 | --- | --- | OTM |
| TSLA | 2018-09-28 | $342.50 | C | | | | | | | | | | | | 19.80 | 10:51:00 | 10.59 | 11:06:00 | | | -9.21 | | | 0 | 19 | --- | --- | OTM |
| TSLA | 2018-09-28 | $345.00 | C | | | | | | | | | | | | 17.65 | 14:39:00 | 12.15 | 9:39:00 | | | -5.50 | | | 0 | 53 | --- | --- | OTM |
| TSLA | 2018-09-28 | $347.50 | C | | | | | | | | | | | | 17.17 | 9:41:00 | 8.75 | 11:07:00 | | | -8.42 | | | 0 | 14 | --- | --- | OTM |
| TSLA | 2018-09-28 | $350.00 | C | | | | | | | | | | | | 15.00 | 15:39:00 | 10.00 | 9:31:00 | | | -5.00 | | | 0 | 537 | --- | --- | OTM |
| TSLA | 2018-09-28 | $352.50 | C | | | | | | | | | | | | 15.85 | 11:21:00 | 9.80 | 9:37:00 | | | -6.05 | | | 0 | 31 | --- | --- | OTM |
| TSLA | 2018-09-28 | $355.00 | C | | | | | | | | | | | | 15.35 | 11:35:00 | 9.20 | 9:35:00 | | | -6.15 | | | 0 | 181 | --- | --- | OTM |
| TSLA | 2018-09-28 | $357.50 | C | | | | | | | | | | | | 13.02 | 11:10:00 | 6.45 | 11:19:00 | | | -6.57 | | | 0 | 23 | --- | --- | OTM |
| TSLA | 2018-09-28 | $360.00 | C | | | | | | | | | | | | 10.94 | 15:50:00 | 7.00 | 9:33:00 | | | -3.94 | | | 0 | 111 | --- | --- | OTM |
| TSLA | 2018-09-28 | $362.50 | C | | | | | | | | | | | | 10.47 | 9:54:00 | 5.58 | 9:48:00 | | | -4.89 | | | 0 | 34 | --- | --- | OTM |
| TSLA | 2018-09-28 | $365.00 | C | | | | | | | | | | | | 9.11 | 15:51:00 | 6.43 | 9:31:00 | | | -2.68 | | | 0 | 128 | --- | --- | OTM |
| TSLA | 2018-09-28 | $367.50 | C | | | | | | | | | | | | 8.59 | 13:36:00 | 6.05 | 9:31:00 | | | -2.54 | | | 0 | 41 | --- | --- | OTM |
| TSLA | 2018-09-28 | $370.00 | C | | | | | | | | | | | | 7.68 | 15:50:00 | 5.10 | 9:31:00 | | | -2.58 | | | 0 | 103 | --- | --- | OTM |
| TSLA | 2018-09-28 | $372.50 | C | | | | | | | | | | | | 7.16 | 13:36:00 | 3.40 | 9:45:00 | | | -3.76 | | | 0 | 25 | --- | --- | OTM |
| TSLA | 2018-09-28 | $375.00 | C | | | | | | | | | | | | 6.34 | 15:41:00 | 3.95 | 9:43:00 | | | -2.39 | | | 0 | 135 | --- | --- | OTM |
| TSLA | 2018-09-28 | $380.00 | C | | | | | | | | | | | | 5.10 | 15:57:00 | 3.09 | 9:31:00 | | | -2.01 | | | 0 | 84 | --- | --- | OTM |
| TSLA | 2018-09-28 | $382.50 | C | | | | | | | | | | | | 4.71 | 15:51:00 | 2.37 | 9:39:00 | | | -2.34 | | | 0 | 36 | --- | --- | OTM |
| TSLA | 2018-09-28 | $385.00 | C | | | | | | | | | | | | 5.20 | 11:32:00 | 2.50 | 9:54:00 | | | -2.70 | | | 0 | 160 | --- | --- | OTM |
| TSLA | 2018-09-28 | $387.50 | C | | | | | | | | | | | | 3.84 | 15:51:00 | 2.70 | 9:31:00 | | | -1.14 | | | 0 | 22 | --- | --- | OTM |
| TSLA | 2018-09-28 | $390.00 | C | | | | | | | | | | | | 3.60 | 14:14:00 | 2.30 | 9:31:00 | | | -1.30 | | | 0 | 53 | --- | --- | OTM |
| TSLA | 2018-09-28 | $392.50 | C | | | | | | | | | | | | 3.30 | 12:42:00 | 1.69 | 9:51:00 | | | -1.61 | | | 0 | 45 | --- | --- | OTM |
| TSLA | 2018-09-28 | $395.00 | C | | | | | | | | | | | | 2.89 | 14:14:00 | 1.85 | 9:58:00 | | | -1.04 | | | 0 | 55 | --- | --- | OTM |
| TSLA | 2018-09-28 | $397.50 | C | | | | | | | | | | | | 2.91 | 11:13:00 | 1.75 | 10:19:00 | | | -1.16 | | | 0 | 15 | --- | --- | OTM |
| TSLA | 2018-09-28 | $400.00 | C | | | | | | | | | | | | 2.53 | 12:50:00 | 1.44 | 9:31:00 | | | -1.09 | | | 0 | 166 | --- | --- | OTM |
| TSLA | 2018-09-28 | $402.50 | C | | | | | | | | | | | | 2.11 | 14:01:00 | 2.88 | 9:31:00 | | | 0.77 | | | 1 | 21 | --- | --- | --- |
| TSLA | 2018-09-28 | $407.50 | C | | | | | | | | | | | | 1.74 | 14:01:00 | | | | | | | | | 208 | --- | --- | --- |
| TSLA | 2018-09-28 | $410.00 | C | | | | | | | | | | | | 1.80 | 11:22:00 | 0.74 | 9:31:00 | | | -1.06 | | | 0 | 32 | --- | --- | OTM |
| TSLA | 2018-09-28 | $420.00 | C | | | | | | | | | | | | 1.00 | 14:38:00 | 0.44 | 9:31:00 | | | -0.56 | | | 0 | 236 | --- | --- | OTM |
| TSLA | 2018-09-28 | $425.00 | C | | | | | | | | | | | | 0.82 | 14:21:00 | 0.59 | 13:35:00 | | | -0.23 | | | 0 | 48 | --- | --- | OTM |
| TSLA | 2018-09-28 | $430.00 | C | | | | | | | | | | | | 0.63 | 14:04:00 | 0.40 | 9:44:00 | | | -0.23 | | | 0 | 33 | --- | --- | OTM |
| TSLA | 2018-09-28 | $435.00 | C | | | | | | | | | | | | 0.67 | 11:10:00 | | | | | | | | | 8 | --- | --- | --- |
| TSLA | 2018-09-28 | $450.00 | C | | | | | | | | | | | | 0.45 | 11:52:00 | 0.27 | 11:44:00 | | | -0.18 | | | 0 | 3 | --- | --- | OTM |
| TSLA | 2018-09-28 | $470.00 | C | | | | | | | | | | | | 0.28 | 12:53:00 | 0.24 | 12:43:00 | | | -0.04 | | | 0 | 408 | --- | --- | OTM |
| TSLA | 2018-10-19 | $225.00 | C | | | 135.10 | 12:38:00 | 0.9339 | 0.0010 | 39.7687 | -0.0890 | 0.1942 | | | | | | | | | | | | | 10 | --- | --- | --- |
| TSLA | 2018-10-19 | $255.00 | C | 92.70 | 10:00:00 | | | | | | | | 130.20 | 15:51:00 | | | | | | | | | | | 10 | --- | --- | --- |
| TSLA | 2018-10-19 | $260.00 | C | | | 97.00 | 12:27:00 | 0.8959 | 0.0018 | 43.8359 | -0.1057 | 0.2768 | 112.40 | 13:12:00 | | | | | | 15.40 | | | 0 | | 26 | --- | ITM | --- |
| TSLA | 2018-10-19 | $270.00 | C | | | 80.74 | 12:20:00 | 0.8610 | 0.0025 | 43.2776 | -0.1218 | 0.3342 | 100.90 | 13:12:00 | | | | | | 20.16 | | | 0 | | 66 | --- | ITM | --- |
| TSLA | 2018-10-19 | $275.00 | C | 76.65 | 10:12:00 | | | | | | | | | | | | | | | | | | | | 8 | --- | --- | --- |
| TSLA | 2018-10-19 | $280.00 | C | | | 72.27 | 12:20:00 | 0.8342 | 0.0029 | 43.1445 | -0.1334 | 0.3775 | 92.38 | 13:50:00 | | | | | | 20.11 | | | 0 | | 22 | --- | ITM | --- |
| TSLA | 2018-10-19 | $290.00 | C | | | 76.50 | 12:38:00 | 0.8374 | 0.0027 | 44.9073 | -0.1355 | 0.3871 | 83.60 | 13:50:00 | 63.10 | 11:30:00 | 43.35 | 9:31:00 | | 7.10 | -19.75 | | 0 | 0 | 179 | --- | ITM | ITM |
| TSLA | 2018-10-19 | $295.00 | C | 60.40 | 10:12:00 | 68.27 | 12:30:00 | 0.8168 | 0.0031 | 44.3670 | -0.1409 | 0.4150 | 74.98 | 12:49:00 | 55.50 | 14:08:00 | 44.57 | 9:41:00 | 7.87 | 6.71 | -10.93 | 0 | 0 | 0 | 19 | ITM | ITM | ITM |
| TSLA | 2018-10-19 | $300.00 | C | 54.00 | 11:31:00 | 68.00 | 12:41:00 | 0.7996 | 0.0032 | 43.8017 | -0.1526 | 0.4411 | 85.00 | 16:00:00 | 51.50 | 15:05:00 | 41.07 | 9:41:00 | 14.00 | 17.00 | -10.43 | 0 | 0 | 0 | 2,080 | ITM | ITM | ITM |
| TSLA | 2018-10-19 | $305.00 | C | 50.27 | 9:33:00 | | | | | | | | | | 47.05 | 9:59:00 | 34.45 | 9:47:00 | | | -12.60 | | | 0 | 72 | --- | --- | ITM |
| TSLA | 2018-10-19 | $310.00 | C | 46.12 | 11:48:00 | 57.58 | 12:47:00 | 0.7635 | 0.0037 | 42.8396 | -0.1622 | 0.4860 | 75.00 | 15:59:00 | 43.58 | 9:59:00 | 35.63 | 9:32:00 | 11.46 | 17.42 | -7.95 | 0 | 0 | 0 | 406 | ITM | ITM | ITM |
| TSLA | 2018-10-19 | $315.00 | C | | | 55.55 | 12:42:00 | 0.7477 | 0.0039 | 42.4205 | -0.1684 | 0.5057 | 70.00 | 15:47:00 | 40.25 | 15:53:00 | 32.15 | 9:33:00 | | 14.45 | -8.10 | | 0 | 0 | 353 | --- | ITM | ITM |
| TSLA | 2018-10-19 | $320.00 | C | 40.04 | 11:31:00 | 50.48 | 12:47:00 | 0.7222 | 0.0042 | 41.3650 | -0.1731 | 0.5298 | 63.09 | 15:57:00 | 36.70 | 15:55:00 | 31.10 | 9:31:00 | 10.44 | 12.61 | -5.60 | 0 | 0 | 0 | 533 | ITM | ITM | ITM |
| TSLA | 2018-10-19 | $325.00 | C | 36.39 | 11:47:00 | | | | | | | | 52.38 | 13:10:00 | 35.00 | 10:45:00 | 26.50 | 9:32:00 | | | -8.50 | | | 0 | 352 | --- | --- | ITM |
| TSLA | 2018-10-19 | $330.00 | C | 33.50 | 11:47:00 | 45.80 | 12:42:00 | 0.6820 | 0.0045 | 39.8182 | -0.1831 | 0.5668 | 55.02 | 15:59:00 | 30.40 | 15:51:00 | 24.00 | 9:31:00 | 12.30 | 9.22 | -6.40 | 0 | 0 | 0 | 6,354 | ITM | ITM | ITM |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | Price Change FT | Price Change Tweet | Price Change NYT | Typical (=0) FT | Typical (=0) Tweet | Typical (=0) NYT | Class Period Volume | Moneyness FT | Moneyness Tweet | Moneyness NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-10-19 | $335.00 | C | 31.50 | 12:07:00 | 41.25 | 12:35:00 | 0.6489 | 0.0049 | 38.1462 | -0.1872 | 0.5866 | 55.00 | 15:59:00 | 27.50 | 15:44:00 | 20.05 | 9:31:00 | 9.75 | 13.75 | -7.45 | 0 | 0 | 0 | 1,168 | ITM | ITM | ITM |
| TSLA | 2018-10-19 | $340.00 | C | 28.90 | 12:01:00 | 38.00 | 12:47:00 | 0.6267 | 0.0050 | 37.1751 | -0.1890 | 0.6004 | 48.80 | 15:55:00 | 24.71 | 15:47:00 | 19.00 | 9:31:00 | 9.10 | 10.80 | -5.71 | 0 | 0 | 0 | 1,808 | ITM | ITM | OTM |
| TSLA | 2018-10-19 | $345.00 | C | 26.15 | 11:51:00 | 36.47 | 12:40:00 | 0.6062 | 0.0050 | 36.2632 | -0.1918 | 0.6123 | 43.00 | 15:58:00 | 22.60 | 13:36:00 | 16.95 | 9:31:00 | 10.32 | 6.53 | -5.65 | 0 | 0 | 0 | 454 | OTM | ITM | OTM |
| TSLA | 2018-10-19 | $350.00 | C | 24.00 | 11:55:00 | 32.40 | 12:47:00 | 0.5741 | 0.0052 | 34.5467 | -0.1933 | 0.6225 | 44.21 | 16:00:00 | 19.55 | 16:00:00 | 15.85 | 9:31:00 | 8.40 | 11.81 | -3.70 | 0 | 0 | 0 | 3,914 | OTM | ITM | OTM |
| TSLA | 2018-10-19 | $355.00 | C | 22.30 | 10:56:00 | 28.85 | 12:46:00 | 0.5398 | 0.0054 | 32.6015 | -0.1951 | 0.6283 | 40.00 | 16:00:00 | 17.25 | 15:56:00 | 9.00 | 9:31:00 | 6.55 | 11.75 | -8.25 | 0 | 0 | 0 | 3,651 | OTM | ITM | OTM |
| TSLA | 2018-10-19 | $360.00 | C | 19.45 | 12:12:00 | 26.60 | 12:47:00 | 0.5199 | 0.0054 | 31.6920 | -0.1941 | 0.6333 | 38.00 | 16:00:00 | 15.30 | 14:49:00 | 11.54 | 9:37:00 | 7.15 | 11.40 | -3.76 | 0 | 0 | 0 | 2,943 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $365.00 | C | 18.55 | 10:49:00 | 25.90 | 12:42:00 | 0.5003 | 0.0054 | 30.7430 | -0.1948 | 0.6368 | 31.10 | 15:56:00 | 13.35 | 15:25:00 | 9.30 | 9:32:00 | 7.35 | 5.20 | -4.05 | 0 | 0 | 0 | 782 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $370.00 | C | 15.92 | 11:58:00 | 23.70 | 12:41:00 | 0.4692 | 0.0055 | 28.9705 | -0.1923 | 0.6340 | 34.45 | 16:00:00 | 11.40 | 15:39:00 | 8.45 | 9:31:00 | 7.78 | 10.75 | -2.95 | 0 | 0 | 0 | 2,487 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $375.00 | C | 14.35 | 12:01:00 | 20.47 | 12:35:00 | 0.4332 | 0.0055 | 26.8329 | -0.1882 | 0.6246 | 29.00 | 16:00:00 | 10.10 | 15:31:00 | 7.30 | 9:36:00 | 6.12 | 8.53 | -2.80 | 0 | 0 | 0 | 1,362 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $380.00 | C | 12.70 | 12:09:00 | 19.95 | 12:40:00 | 0.4183 | 0.0054 | 26.1118 | -0.1873 | 0.6237 | 22.00 | 15:58:00 | 8.40 | 15:53:00 | 5.64 | 9:31:00 | 7.25 | 2.05 | -2.76 | 0 | 0 | 0 | 2,867 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $385.00 | C | 11.22 | 11:30:00 | 17.46 | 12:41:00 | 0.3891 | 0.0054 | 24.3889 | -0.1826 | 0.6117 | 25.35 | 15:59:00 | 7.10 | 15:54:00 | 5.20 | 9:36:00 | 6.24 | 7.89 | -1.90 | 0 | 0 | 0 | 877 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $390.00 | C | 10.00 | 11:38:00 | 15.62 | 12:34:00 | 0.3595 | 0.0053 | 22.6428 | -0.1763 | 0.5961 | 20.16 | 16:00:00 | 5.90 | 15:57:00 | 4.50 | 9:36:00 | 5.62 | 4.54 | -1.40 | 0 | 0 | 0 | 1,438 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $395.00 | C | 10.02 | 10:45:00 | 11.50 | 12:25:00 | 0.3042 | 0.0052 | 19.0994 | -0.1587 | 0.5503 | 18.00 | 16:00:00 | 5.05 | 14:38:00 | 3.00 | 9:42:00 | 1.48 | 6.50 | -2.05 | 0 | 0 | 0 | 2,628 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $400.00 | C | 8.10 | 12:11:00 | 12.45 | 12:47:00 | 0.3111 | 0.0050 | 19.7172 | -0.1663 | 0.5630 | 18.00 | 16:00:00 | 4.11 | 15:42:00 | 2.50 | 9:31:00 | 4.35 | 5.55 | -1.61 | 0 | 0 | 0 | 7,080 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $405.00 | C | 7.47 | 10:53:00 | 11.30 | 12:34:00 | 0.2872 | 0.0049 | 18.3033 | -0.1590 | 0.5435 | 13.00 | 15:56:00 | 3.60 | 14:08:00 | 2.99 | 9:31:00 | 3.83 | 1.70 | -0.61 | 0 | 0 | 0 | 344 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $410.00 | C | 6.20 | 11:31:00 | 10.45 | 12:47:00 | 0.2692 | 0.0047 | 17.1542 | -0.1562 | 0.5263 | 12.25 | 16:00:00 | 2.87 | 15:59:00 | 2.10 | 9:31:00 | 4.25 | 1.80 | -0.77 | 0 | 0 | 0 | 5,086 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $415.00 | C |  |  | 10.00 | 12:38:00 | 0.2564 | 0.0046 | 16.5166 | -0.1509 | 0.5171 | 8.90 | 15:57:00 | 2.34 | 15:46:00 | 1.77 | 9:31:00 |  | -1.10 | -0.57 |  | 1 | 0 | 381 | --- | OTM | OTM |
| TSLA | 2018-10-19 | $420.00 | C | 5.02 | 9:32:00 | 7.70 | 12:31:00 | 0.2204 | 0.0043 | 14.1589 | -0.1364 | 0.4719 | 8.50 | 16:00:00 | 1.90 | 15:57:00 | 1.40 | 9:31:00 | 2.68 | 0.80 | -0.50 | 0 | 0 | 0 | 5,721 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $425.00 | C | 4.90 | 10:04:00 | 7.90 | 12:38:00 | 0.2187 | 0.0042 | 14.1645 | -0.1356 | 0.4740 | 7.37 | 15:56:00 | 1.55 | 15:58:00 | 1.00 | 9:31:00 | 3.00 | -0.53 | -0.55 | 0 | 1 | 0 | 834 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $430.00 | C | 3.96 | 11:57:00 | 5.85 | 12:28:00 | 0.1702 | 0.0038 | 10.9154 | -0.1148 | 0.3994 | 8.35 | 15:46:00 | 1.30 | 15:49:00 | 0.69 | 9:31:00 | 1.89 | 2.50 | -0.61 | 0 | 0 | 0 | 775 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $435.00 | C | 3.70 | 10:54:00 | 5.90 | 12:33:00 | 0.1739 | 0.0037 | 11.2546 | -0.1189 | 0.4100 | 5.00 | 15:56:00 | 1.14 | 12:27:00 | 0.82 | 10:04:00 | 2.20 | -0.90 | -0.32 | 0 | 1 | 0 | 570 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $440.00 | C |  |  | 5.30 | 12:36:00 | 0.1598 | 0.0035 | 10.3651 | -0.1133 | 0.3878 | 3.50 | 15:59:00 | 0.87 | 13:33:00 | 0.64 | 10:05:00 |  | -1.80 | -0.23 |  | 1 | 0 | 1,059 | --- | OTM | OTM |
| TSLA | 2018-10-19 | $445.00 | C |  |  | 5.20 | 12:39:00 | 0.1527 | 0.0034 | 9.9585 | -0.1110 | 0.3782 |  |  |  |  | 0.53 | 10:24:00 |  |  | -0.24 |  |  |  | 222 | --- | --- | OTM |
| TSLA | 2018-10-19 | $450.00 | C | 2.70 | 10:52:00 | 4.65 | 12:42:00 | 0.1384 | 0.0032 | 9.0398 | -0.1038 | 0.3538 | 2.65 | 15:57:00 | 0.62 | 12:46:00 | 0.51 | 12:16:00 | 1.95 | -2.00 | -0.11 | 0 | 1 | 0 | 2,029 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $455.00 | C | 2.14 | 11:35:00 | 4.10 | 12:42:00 | 0.1272 | 0.0030 | 8.3203 | -0.0983 | 0.3338 | 3.82 | 13:37:00 |  |  |  |  | 1.96 | -0.28 |  | 0 | 1 |  | 86 | OTM | OTM | --- |
| TSLA | 2018-10-19 | $460.00 | C | 2.33 | 9:51:00 | 3.40 | 12:36:00 | 0.1109 | 0.0027 | 7.2488 | -0.0885 | 0.3019 | 2.10 | 15:54:00 | 0.45 | 14:34:00 | 0.15 | 9:44:00 | 1.07 | -1.30 | -0.30 | 0 | 1 | 0 | 2,584 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $465.00 | C | 1.67 | 11:29:00 | 2.84 | 12:32:00 | 0.0989 | 0.0025 | 6.4722 | -0.0812 | 0.2775 | 4.06 | 13:03:00 |  |  |  |  | 1.17 | 1.22 |  | 0 | 0 |  | 129 | OTM | OTM | --- |
| TSLA | 2018-10-19 | $470.00 | C | 1.61 | 12:03:00 | 3.09 | 12:39:00 | 0.0981 | 0.0025 | 6.4484 | -0.0823 | 0.2774 | 1.90 | 15:48:00 | 0.34 | 12:53:00 |  |  | 1.48 | -1.19 |  | 0 | 1 |  | 219 | OTM | OTM | --- |
| TSLA | 2018-10-19 | $480.00 | C | 1.55 | 9:38:00 | 2.20 | 12:35:00 | 0.0763 | 0.0021 | 4.9982 | -0.0681 | 0.2283 | 1.15 | 15:48:00 |  |  |  |  | 0.65 | -1.05 |  | 0 | 1 |  | 848 | OTM | OTM | --- |
| TSLA | 2018-10-19 | $485.00 | C |  |  | 1.85 | 12:30:00 | 0.0669 | 0.0019 | 4.3933 | -0.0609 | 0.2064 |  |  | 0.22 | 13:48:00 |  |  |  |  |  |  |  |  | 18 | --- | --- | --- |
| TSLA | 2018-10-19 | $490.00 | C | 1.07 | 11:24:00 | 1.83 | 12:47:00 | 0.0645 | 0.0018 | 4.2437 | -0.0600 | 0.2011 | 3.50 | 15:47:00 |  |  |  |  | 0.76 | 1.67 |  | 0 | 0 |  | 295 | OTM | OTM | --- |
| TSLA | 2018-10-19 | $500.00 | C | 0.94 | 11:23:00 | 1.65 | 12:40:00 | 0.0568 | 0.0016 | 3.7574 | -0.0552 | 0.1829 | 0.45 | 15:59:00 | 0.25 | 9:39:00 | 0.20 | 10:01:00 | 0.71 | -1.20 | -0.05 | 0 | 1 | 0 | 759 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $530.00 | C |  |  | 0.82 | 12:36:00 | 0.0324 | 0.0010 | 2.1464 | -0.0358 | 0.1158 | 1.14 | 13:09:00 |  |  |  |  |  | 0.32 |  |  | 0 |  | 84 | --- | OTM | --- |
| TSLA | 2018-10-19 | $540.00 | C | 0.45 | 10:01:00 |  |  |  |  |  |  |  | 0.97 | 13:04:00 |  |  |  |  |  |  |  |  |  |  | 44 | --- | --- | --- |
| TSLA | 2018-10-19 | $560.00 | C | 0.38 | 10:27:00 | 0.34 | 12:22:00 | 0.0219 | 0.0007 | 1.4152 | -0.0277 | 0.0817 | 0.24 | 13:43:00 | 0.07 | 9:34:00 | 0.11 | 10:33:00 | -0.04 | -0.10 | 0.04 | 1 | 1 | 1 | 87 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $650.00 | C |  |  |  |  |  |  |  |  |  |  |  | 0.05 | 10:23:00 | 0.03 | 12:11:00 |  |  | -0.02 |  |  | 0 | 92 | --- | --- | OTM |
| TSLA | 2018-11-16 | $230.00 | C | 119.45 | 10:12:00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 | --- | --- | --- |
| TSLA | 2018-11-16 | $300.00 | C |  |  | 72.20 | 12:32:00 | 0.7597 | 0.0029 | 55.2002 | -0.1453 | 0.5702 | 89.00 | 16:00:00 | 56.00 | 15:55:00 | 41.25 | 11:10:00 |  | 16.80 | -14.75 |  | 0 | 0 | 131 | --- | ITM | ITM |
| TSLA | 2018-11-16 | $310.00 | C | 53.30 | 11:50:00 |  |  |  |  |  |  |  | 71.80 | 15:57:00 | 49.36 | 15:21:00 | 37.95 | 9:49:00 |  |  | -11.41 |  |  | 0 | 297 | --- | --- | ITM |
| TSLA | 2018-11-16 | $320.00 | C |  |  |  |  |  |  |  |  |  |  |  | 42.70 | 14:30:00 | 31.47 | 9:50:00 |  |  | -11.23 |  |  | 0 | 127 | --- | --- | ITM |
| TSLA | 2018-11-16 | $330.00 | C |  |  |  |  |  |  |  |  |  |  |  | 36.25 | 15:51:00 | 31.00 | 9:31:00 |  |  | -5.25 |  |  | 0 | 561 | --- | --- | ITM |
| TSLA | 2018-11-16 | $335.00 | C | 39.52 | 10:01:00 |  |  |  |  |  |  |  |  |  | 33.32 | 13:49:00 | 25.50 | 9:55:00 |  |  | -7.82 |  |  | 0 | 156 | --- | --- | ITM |
| TSLA | 2018-11-16 | $340.00 | C | 36.87 | 10:00:00 |  |  |  |  |  |  |  |  |  | 30.70 | 15:55:00 | 24.25 | 9:40:00 |  |  | -6.45 |  |  | 0 | 328 | --- | --- | ITM |
| TSLA | 2018-11-16 | $345.00 | C | 35.42 | 9:45:00 | 42.00 | 12:45:00 | 0.5891 | 0.0040 | 46.3722 | -0.1744 | 0.7201 | 50.00 | 12:50:00 | 30.20 | 11:15:00 | 23.11 | 9:37:00 | 6.58 | 8.00 | -7.09 | 0 | 0 | 0 | 95 | OTM | ITM | OTM |
| TSLA | 2018-11-16 | $350.00 | C | 33.00 | 9:37:00 | 40.00 | 12:46:00 | 0.5708 | 0.0041 | 45.2563 | -0.1776 | 0.7287 | 48.15 | 15:54:00 | 25.35 | 15:41:00 | 20.40 | 9:37:00 | 7.00 | 8.15 | -4.95 | 0 | 0 | 0 | 625 | OTM | ITM | OTM |
| TSLA | 2018-11-16 | $355.00 | C | 29.55 | 12:03:00 | 36.50 | 12:44:00 | 0.5530 | 0.0042 | 44.2364 | -0.1781 | 0.7360 | 40.99 | 13:06:00 | 23.15 | 15:43:00 | 16.99 | 9:31:00 | 6.95 | 4.49 | -6.16 | 0 | 0 | 0 | 315 | OTM | ITM | OTM |
| TSLA | 2018-11-16 | $360.00 | C |  |  | 35.00 | 12:35:00 | 0.5283 | 0.0042 | 42.4967 | -0.1764 | 0.7396 | 36.71 | 13:31:00 | 20.50 | 15:56:00 | 16.85 | 9:35:00 |  | 1.71 | -3.65 |  | 0 | 0 | 3,864 | --- | OTM | OTM |
| TSLA | 2018-11-16 | $365.00 | C | 26.54 | 10:22:00 |  |  |  |  |  |  |  |  |  | 18.40 | 15:55:00 | 14.00 | 9:39:00 |  |  | -4.40 |  |  | 0 | 492 | --- | --- | OTM |
| TSLA | 2018-11-16 | $370.00 | C | 20.75 | 11:29:00 | 28.00 | 12:29:00 | 0.4547 | 0.0043 | 37.0433 | -0.1718 | 0.7333 | 35.47 | 16:00:00 | 14.85 | 14:54:00 | 11.87 | 9:38:00 | 7.25 | 7.47 | -2.98 | 0 | 0 | 0 | 230 | OTM | OTM | OTM |
| TSLA | 2018-11-16 | $375.00 | C |  |  | 24.40 | 12:27:00 | 0.4301 | 0.0043 | 35.3296 | -0.1657 | 0.7266 | 30.00 | 15:54:00 | 12.79 | 15:51:00 | 10.00 | 9:31:00 |  | 5.60 | -2.79 |  | 0 | 0 | 1,248 | --- | OTM | OTM |
| TSLA | 2018-11-16 | $385.00 | C |  |  |  |  |  |  |  |  |  |  |  | 12.14 | 10:44:00 | 9.10 | 9:36:00 |  |  | -3.04 |  |  | 0 | 131 | --- | --- | OTM |
| TSLA | 2018-11-16 | $390.00 | C | 16.36 | 9:31:00 | 21.82 | 12:29:00 | 0.3905 | 0.0043 | 32.3693 | -0.1628 | 0.7110 | 32.00 | 15:48:00 | 10.00 | 13:29:00 | 7.00 | 9:31:00 | 5.46 | 10.18 | -3.00 | 0 | 0 | 0 | 1,400 | OTM | OTM | OTM |
| TSLA | 2018-11-16 | $395.00 | C |  |  | 20.25 | 12:29:00 | 0.3705 | 0.0042 | 30.8447 | -0.1598 | 0.7000 | 24.00 | 16:00:00 | 9.19 | 10:47:00 | 5.70 | 11:45:00 |  | 3.75 | -3.49 |  | 0 | 0 | 83 | --- | OTM | OTM |
| TSLA | 2018-11-16 | $400.00 | C | 15.15 | 10:50:00 | 20.50 | 12:40:00 | 0.3726 | 0.0042 | 31.3304 | -0.1613 | 0.7099 | 20.70 | 15:59:00 | 7.30 | 15:55:00 | 5.64 | 9:31:00 | 5.35 | 0.20 | -1.66 | 0 | 0 | 0 | 3,044 | OTM | OTM | OTM |
| TSLA | 2018-11-16 | $405.00 | C |  |  | 18.88 | 12:38:00 | 0.3570 | 0.0041 | 30.2238 | -0.1613 | 0.7020 | 19.45 | 16:00:00 | 6.31 | 13:33:00 | 4.19 | 9:31:00 |  | 0.57 | -2.12 |  | 0 | 0 | 307 | --- | OTM | OTM |
| TSLA | 2018-11-16 | $410.00 | C | 12.75 | 9:36:00 |  |  |  |  |  |  |  | 15.00 | 15:58:00 | 5.34 | 13:33:00 | 3.34 | 9:31:00 |  |  | -2.00 |  |  | 0 | 588 | --- | --- | OTM |
| TSLA | 2018-11-16 | $415.00 | C | 11.00 | 9:31:00 |  |  |  |  |  |  |  | 17.21 | 13:09:00 | 4.85 | 12:58:00 | 3.29 | 9:40:00 |  |  | -1.56 |  |  | 0 | 457 | --- | --- | OTM |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | Price Change FT | Price Change Tweet | Price Change NYT | Typical FT | Typical Tweet | Typical NYT | Class Period Volume | Moneyness FT | Moneyness Tweet | Moneyness NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-11-16 | $420.00 | C | 10.10 | 12:15:00 | 15.00 | 12:43:00 | 0.2972 | 0.0038 | 25.2610 | -0.1511 | 0.6480 | 14.50 | 16:00:00 | 2.61 | 9:31:00 | | | 4.90 | -0.50 | -1.19 | 0 | 1 | | 932 | OTM | OTM | OTM |
| TSLA | 2018-11-16 | $425.00 | C | | | | | | | | | | | | 3.30 | 12:49:00 | 2.14 | 10:05:00 | | | -1.16 | | | 0 | 469 | --- | --- | OTM |
| TSLA | 2018-11-16 | $430.00 | C | | | 10.90 | 12:27:00 | 0.2436 | 0.0036 | 20.8319 | -0.1293 | 0.5819 | 10.90 | 15:49:00 | 2.59 | 9:31:00 | | | | 0.00 | -0.18 | | 1 | 0 | 757 | --- | OTM | OTM |
| TSLA | 2018-11-16 | $435.00 | C | | | | | | | | | | | | 2.15 | 15:25:00 | 2.57 | 9:31:00 | | | 0.42 | | | 1 | 201 | --- | --- | OTM |
| TSLA | 2018-11-16 | $440.00 | C | | | 6.97 | 12:19:00 | 0.1852 | 0.0032 | 15.5548 | -0.1094 | 0.4827 | 7.50 | 15:57:00 | 1.90 | 14:21:00 | 1.14 | 9:31:00 | | 0.53 | -0.76 | | 0 | 0 | 313 | --- | OTM | OTM |
| TSLA | 2018-11-16 | $445.00 | C | | | | | | | | | | | | 1.72 | 9:54:00 | 1.15 | 9:54:00 | | | -0.57 | | | 0 | 50 | --- | --- | OTM |
| TSLA | 2018-11-16 | $450.00 | C | 6.40 | 10:10:00 | | | | | | | | 7.70 | 14:01:00 | 1.39 | 15:38:00 | 1.00 | 9:39:00 | | | -0.39 | | | 0 | 3,891 | --- | --- | OTM |
| TSLA | 2018-11-16 | $460.00 | C | | | | | | | | | | | | 1.07 | 15:29:00 | 0.75 | 15:12:00 | | | -0.32 | | | 0 | 98 | --- | --- | OTM |
| TSLA | 2018-11-16 | $480.00 | C | | | 4.00 | 12:33:00 | 0.1341 | 0.0025 | 11.8034 | -0.0910 | 0.4054 | 2.03 | 15:56:00 | | | | | | -1.97 | | | 1 | | 696 | --- | OTM | --- |
| TSLA | 2018-11-16 | $490.00 | C | 3.15 | 9:52:00 | | | | | | | | | | | | | | | | | | | | 59 | --- | --- | --- |
| TSLA | 2018-11-16 | $500.00 | C | 2.35 | 10:45:00 | | | | | | | | 1.76 | 15:53:00 | | | | | | | | | | | 352 | --- | --- | --- |
| TSLA | 2018-11-16 | $520.00 | C | | | | | | | | | | | | 1.78 | 9:32:00 | | | | | | | | | 32 | --- | --- | --- |
| TSLA | 2018-12-21 | $140.00 | C | | | 215.00 | 12:28:00 | 0.9306 | 0.0004 | 40.0298 | -0.1068 | 0.2559 | | | | | | | | | | | | | 1 | --- | --- | --- |
| TSLA | 2018-12-21 | $200.00 | C | 147.40 | 11:22:00 | | | | | | | | 174.35 | 15:55:00 | | | | | | | | | | | 18 | --- | --- | --- |
| TSLA | 2018-12-21 | $250.00 | C | | | 118.00 | 12:38:00 | 0.8636 | 0.0015 | 71.6583 | -0.0935 | 0.4548 | 127.00 | 12:50:00 | | | | | | 9.00 | | | 0 | | 28 | --- | ITM | --- |
| TSLA | 2018-12-21 | $275.00 | C | 84.26 | 9:49:00 | | | | | | | | | | | | | | | | | | | | 10 | --- | --- | --- |
| TSLA | 2018-12-21 | $280.00 | C | 80.53 | 9:49:00 | | | | | | | | 100.10 | 14:04:00 | | | | | | | | | | | 39 | --- | --- | --- |
| TSLA | 2018-12-21 | $285.00 | C | 76.58 | 9:31:00 | | | | | | | | | | | | | | | | | | | | 23 | --- | --- | --- |
| TSLA | 2018-12-21 | $290.00 | C | 73.03 | 9:31:00 | | | | | | | | | | | | | | | | | | | | 33 | --- | --- | --- |
| TSLA | 2018-12-21 | $300.00 | C | 64.39 | 11:27:00 | 75.90 | 12:35:00 | 0.7438 | 0.0027 | 70.5191 | -0.1289 | 0.6831 | 91.00 | 16:00:00 | | | | | 11.51 | 15.10 | | 0 | 0 | | 208 | ITM | ITM | --- |
| TSLA | 2018-12-21 | $305.00 | C | | | 71.00 | 12:29:00 | 0.7243 | 0.0028 | 69.3321 | -0.1315 | 0.7068 | 77.60 | 12:54:00 | | | | | | 6.60 | | | 0 | | 27 | --- | ITM | --- |
| TSLA | 2018-12-21 | $310.00 | C | | | 64.00 | 12:24:00 | 0.6970 | 0.0030 | 67.2479 | -0.1313 | 0.7318 | 77.93 | 15:58:00 | | | | | | 13.93 | | | 0 | | 171 | --- | ITM | --- |
| TSLA | 2018-12-21 | $315.00 | C | | | | | | | | | | | | 50.46 | 13:38:00 | 37.00 | 10:53:00 | | | -13.46 | | | 0 | 63 | --- | --- | ITM |
| TSLA | 2018-12-21 | $320.00 | C | | | 63.15 | 12:47:00 | 0.6832 | 0.0031 | 67.4187 | -0.1401 | 0.7618 | 80.00 | 15:47:00 | | | | | | 16.85 | | | 0 | | 230 | --- | ITM | --- |
| TSLA | 2018-12-21 | $325.00 | C | | | 58.95 | 12:36:00 | 0.6675 | 0.0032 | 66.5668 | -0.1421 | 0.7785 | 76.50 | 15:52:00 | 43.55 | 15:24:00 | 33.29 | 10:22:00 | | 17.55 | -10.26 | | 0 | 0 | 153 | --- | ITM | ITM |
| TSLA | 2018-12-21 | $330.00 | C | 46.61 | 12:07:00 | 57.29 | 12:37:00 | 0.6529 | 0.0032 | 65.8027 | -0.1431 | 0.7939 | 63.55 | 15:55:00 | 40.20 | 15:57:00 | 33.50 | 9:39:00 | 10.68 | 6.26 | -6.70 | 0 | 0 | 0 | 185 | ITM | ITM | ITM |
| TSLA | 2018-12-21 | $335.00 | C | 45.45 | 10:51:00 | | | | | | | | 57.50 | 13:16:00 | 38.95 | 10:08:00 | 31.00 | 9:39:00 | | | -7.95 | | | 0 | 84 | --- | --- | ITM |
| TSLA | 2018-12-21 | $340.00 | C | 41.93 | 10:00:00 | | | | | | | | 60.00 | 16:00:00 | 34.73 | 15:24:00 | 30.00 | 9:31:00 | | | -4.73 | | | 0 | 359 | --- | --- | OTM |
| TSLA | 2018-12-21 | $345.00 | C | 39.00 | 11:55:00 | 50.00 | 12:39:00 | 0.6024 | 0.0035 | 62.1624 | -0.1487 | 0.8335 | 50.77 | 14:00:00 | 34.25 | 11:44:00 | 26.75 | 9:36:00 | 11.00 | 0.77 | -7.50 | 0 | 0 | 0 | 214 | OTM | ITM | OTM |
| TSLA | 2018-12-21 | $350.00 | C | 36.80 | 12:06:00 | 45.81 | 12:43:00 | 0.5779 | 0.0035 | 59.8554 | -0.1499 | 0.8422 | 51.45 | 16:00:00 | 29.34 | 15:48:00 | 23.50 | 9:39:00 | 9.01 | 5.64 | -5.84 | 0 | 0 | 0 | 1,592 | OTM | ITM | OTM |
| TSLA | 2018-12-21 | $355.00 | C | 35.50 | 10:11:00 | 43.79 | 12:42:00 | 0.5652 | 0.0036 | 59.1052 | -0.1507 | 0.8513 | 48.00 | 15:59:00 | 27.00 | 13:51:00 | 21.25 | 9:31:00 | 8.29 | 4.21 | -5.75 | 0 | 0 | 0 | 309 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $360.00 | C | 34.45 | 10:24:00 | 40.60 | 12:36:00 | 0.5416 | 0.0037 | 56.9488 | -0.1503 | 0.8558 | 42.90 | 15:56:00 | 24.35 | 14:26:00 | 18.95 | 9:33:00 | 6.15 | 2.30 | -5.40 | 0 | 0 | 0 | 1,920 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $365.00 | C | 30.40 | 11:24:00 | 36.70 | 12:29:00 | 0.5113 | 0.0038 | 53.9369 | -0.1477 | 0.8540 | 39.75 | 14:03:00 | | | | | 6.30 | 3.05 | | 0 | 0 | | 414 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $370.00 | C | | | 37.30 | 12:38:00 | 0.5133 | 0.0037 | 54.8743 | -0.1504 | 0.8665 | 41.72 | 16:00:00 | 20.20 | 15:28:00 | 15.50 | 9:31:00 | | 4.42 | -4.70 | | 0 | 0 | 620 | --- | OTM | OTM |
| TSLA | 2018-12-21 | $375.00 | C | | | 35.00 | 12:39:00 | 0.4920 | 0.0037 | 52.7982 | -0.1500 | 0.8654 | 38.10 | 16:00:00 | 18.15 | 15:28:00 | 13.87 | 9:38:00 | | 3.10 | -4.28 | | 0 | 0 | 485 | --- | OTM | OTM |
| TSLA | 2018-12-21 | $380.00 | C | 24.96 | 10:55:00 | 32.40 | 12:39:00 | 0.4736 | 0.0037 | 51.1069 | -0.1492 | 0.8642 | 28.85 | 15:58:00 | 16.35 | 15:04:00 | 12.30 | 9:31:00 | 7.44 | -3.55 | -4.05 | 0 | 1 | 0 | 574 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $385.00 | C | 24.20 | 10:33:00 | 30.76 | 12:38:00 | 0.4584 | 0.0037 | 49.8166 | -0.1483 | 0.8637 | 35.90 | 15:46:00 | 11.75 | 9:05:00 | | | 6.56 | 5.14 | -3.19 | 0 | 0 | 0 | 172 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $390.00 | C | 22.99 | 10:20:00 | 28.20 | 12:34:00 | 0.4317 | 0.0038 | 47.0576 | -0.1456 | 0.8516 | 27.26 | 15:55:00 | 14.00 | 12:05:00 | 8.00 | 9:43:00 | 5.21 | -0.94 | -6.00 | 0 | 1 | 0 | 2,604 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $395.00 | C | 19.67 | 9:32:00 | | | | | | | | 24.15 | 15:46:00 | 11.35 | 15:38:00 | 8.10 | 9:41:00 | | | -3.25 | | | 0 | 180 | --- | --- | OTM |
| TSLA | 2018-12-21 | $400.00 | C | 18.53 | 12:07:00 | 24.71 | 12:47:00 | 0.3956 | 0.0037 | 43.3936 | -0.1419 | 0.8338 | 23.41 | 15:59:00 | 9.80 | 15:56:00 | 8.50 | 9:31:00 | 6.18 | -1.30 | -1.30 | 0 | 1 | 0 | 2,283 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $410.00 | C | | | | | | | | | | | | 8.55 | 11:18:00 | 5.25 | 9:31:00 | | | -3.30 | | | 0 | 646 | --- | --- | OTM |
| TSLA | 2018-12-21 | $420.00 | C | | | 19.00 | 12:47:00 | 0.3285 | 0.0035 | 36.6501 | -0.1315 | 0.7835 | 15.49 | 16:00:00 | 5.50 | 13:50:00 | 4.15 | 9:31:00 | | -3.51 | -1.35 | | 1 | 0 | 2,298 | --- | OTM | OTM |
| TSLA | 2018-12-21 | $430.00 | C | 12.75 | 10:37:00 | 14.03 | 12:25:00 | 0.2751 | 0.0034 | 30.7733 | -0.1168 | 0.7147 | 11.90 | 16:00:00 | 4.09 | 15:53:00 | 2.54 | 9:53:00 | 1.28 | -2.13 | -1.55 | 0 | 1 | 0 | 3,329 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $440.00 | C | 10.20 | 11:24:00 | | | | | | | | 11.00 | 16:00:00 | 3.10 | 13:30:00 | 2.00 | 9:31:00 | | | -1.10 | | | 0 | 319 | --- | --- | OTM |
| TSLA | 2018-12-21 | $450.00 | C | 8.71 | 12:07:00 | 12.45 | 12:44:00 | 0.2405 | 0.0031 | 27.3107 | -0.1122 | 0.6742 | 8.02 | 15:58:00 | 2.20 | 14:38:00 | 1.98 | 9:31:00 | 3.74 | -4.43 | -0.22 | 0 | 1 | 0 | 554 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $460.00 | C | | | 9.00 | 12:24:00 | 0.1991 | 0.0028 | 22.5017 | -0.0979 | 0.5964 | 5.30 | 15:59:00 | 1.70 | 12:20:00 | 1.50 | 9:31:00 | | -3.70 | -0.20 | | 1 | 0 | 491 | --- | OTM | OTM |
| TSLA | 2018-12-21 | $480.00 | C | | | 8.00 | 12:31:00 | 0.1680 | 0.0026 | 19.4332 | -0.0886 | 0.5447 | 5.97 | 14:04:00 | 0.89 | 12:15:00 | 0.62 | 10:15:00 | | -2.03 | -0.27 | | 1 | 0 | 161 | --- | OTM | OTM |
| TSLA | 2018-12-21 | $500.00 | C | 4.12 | 12:07:00 | 6.30 | 12:41:00 | 0.1387 | 0.0022 | 16.1878 | -0.0791 | 0.4817 | 2.36 | 15:58:00 | 0.56 | 15:41:00 | 0.55 | 10:38:00 | 2.18 | -3.94 | -0.01 | 0 | 1 | 0 | 996 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $520.00 | C | 3.13 | 9:34:00 | | | | | | | | 4.50 | 13:21:00 | 0.34 | 11:00:00 | | | | | | | | | 112 | --- | --- | --- |
| TSLA | 2018-12-21 | $540.00 | C | 2.73 | 9:44:00 | 3.00 | 12:26:00 | 0.0777 | 0.0015 | 9.0776 | -0.0513 | 0.3125 | 0.80 | 15:55:00 | 0.34 | 11:37:00 | 0.36 | 14:25:00 | 0.27 | -2.20 | 0.02 | 0 | 1 | 1 | 1,327 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | $100.00 | C | | | 257.58 | 12:47:00 | 0.9368 | 0.0002 | 27.5790 | -0.1317 | 0.2530 | 274.00 | 15:58:00 | | | | | | 16.42 | | | 0 | | 249 | --- | ITM | --- |
| TSLA | 2019-01-18 | $105.00 | C | 237.65 | 11:24:00 | | | | | | | | | | | | | | | | | | | | 3 | --- | --- | --- |
| TSLA | 2019-01-18 | $200.00 | C | 151.45 | 10:38:00 | 161.87 | 12:47:00 | 0.9041 | 0.0008 | 71.4419 | -0.0742 | 0.3694 | 185.00 | 15:47:00 | | | | | 10.42 | 23.13 | | 0 | 0 | | 122 | ITM | ITM | --- |
| TSLA | 2019-01-18 | $230.00 | C | 120.75 | 11:43:00 | 128.00 | 12:23:00 | 0.8696 | 0.0013 | 78.7453 | -0.0819 | 0.4651 | | | | | | | 7.25 | | | 0 | | | 72 | ITM | --- | --- |
| TSLA | 2019-01-18 | $240.00 | C | | | 122.00 | 12:25:00 | 0.8571 | 0.0014 | 80.5861 | -0.0868 | 0.5021 | 131.25 | 13:53:00 | 111.75 | 12:05:00 | 90.35 | 11:30:00 | | 9.25 | -21.40 | | 0 | 0 | 29 | --- | ITM | ITM |
| TSLA | 2019-01-18 | $250.00 | C | | | 120.20 | 12:38:00 | 0.8495 | 0.0015 | 83.1194 | -0.0892 | 0.5313 | 132.50 | 15:59:00 | 102.50 | 16:00:00 | 84.50 | 10:09:00 | | 12.30 | -18.00 | | 0 | 0 | 194 | --- | ITM | ITM |
| TSLA | 2019-01-18 | $270.00 | C | | | | | | | | | | | | 85.40 | 10:19:00 | 68.50 | 11:29:00 | | | -16.90 | | | 0 | 153 | --- | --- | ITM |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | Price Change FT | Price Change Tweet | Price Change NYT | Typical (=0) FT | Typical (=0) Tweet | Typical (=0) NYT | Class Period Volume | Moneyness FT | Moneyness Tweet | Moneyness NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2019-01-18 | $280.00 | C | | | 94.50 | 12:31:00 | 0.7851 | 0.0021 | 83.6487 | -0.1073 | 0.6727 | 97.85 | 13:56:00 | 77.00 | 15:39:00 | 63.00 | 10:17:00 | | 3.35 | -14.00 | | 0 | 0 | 148 | --- | ITM | ITM |
| TSLA | 2019-01-18 | $290.00 | C | 76.00 | 9:35:00 | 87.75 | 12:41:00 | 0.7631 | 0.0022 | 83.3527 | -0.1131 | 0.7166 | 98.00 | 15:59:00 | 70.40 | 13:37:00 | 54.35 | 10:33:00 | 11.75 | 10.25 | -16.05 | 0 | 0 | 0 | 86 | ITM | ITM | ITM |
| TSLA | 2019-01-18 | $300.00 | C | 68.75 | 12:00:00 | 80.60 | 12:41:00 | 0.7370 | 0.0024 | 82.3739 | -0.1183 | 0.7605 | 91.35 | 15:59:00 | 62.90 | 14:53:00 | 55.02 | 9:34:00 | 11.85 | 10.75 | -7.88 | 0 | 0 | 0 | 7,568 | ITM | ITM | ITM |
| TSLA | 2019-01-18 | $310.00 | C | | | 73.03 | 12:34:00 | 0.7090 | 0.0026 | 81.0092 | -0.1229 | 0.8017 | 79.01 | 15:57:00 | 55.70 | 15:08:00 | 44.22 | 10:17:00 | | 5.98 | -11.48 | | 0 | 0 | 285 | --- | ITM | ITM |
| TSLA | 2019-01-18 | $320.00 | C | 55.45 | 11:44:00 | 68.60 | 12:39:00 | 0.6825 | 0.0028 | 79.6117 | -0.1267 | 0.8385 | 71.50 | 15:57:00 | 49.48 | 15:30:00 | 42.50 | 9:38:00 | 13.15 | 2.90 | -6.98 | 0 | 0 | 0 | 1,304 | ITM | ITM | ITM |
| TSLA | 2019-01-18 | $330.00 | C | 50.10 | 11:51:00 | 62.00 | 12:38:00 | 0.6534 | 0.0029 | 77.7143 | -0.1294 | 0.8719 | 67.85 | 15:55:00 | 43.47 | 15:05:00 | 36.00 | 9:31:00 | 11.90 | 5.85 | -7.47 | 0 | 0 | 0 | 1,484 | ITM | ITM | ITM |
| TSLA | 2019-01-18 | $340.00 | C | 44.38 | 11:28:00 | 54.00 | 12:31:00 | 0.6119 | 0.0032 | 73.7470 | -0.1316 | 0.9002 | 61.65 | 16:00:00 | 37.65 | 15:28:00 | 31.89 | 9:32:00 | 9.62 | 7.65 | -5.76 | 0 | 0 | 0 | 1,094 | ITM | ITM | OTM |
| TSLA | 2019-01-18 | $350.00 | C | 40.40 | 12:15:00 | 48.55 | 12:46:00 | 0.5768 | 0.0032 | 70.1708 | -0.1357 | 0.9199 | 55.00 | 16:00:00 | 31.95 | 16:00:00 | 28.20 | 9:31:00 | 8.15 | 6.45 | -3.75 | 0 | 0 | 0 | 5,252 | ITM | ITM | OTM |
| TSLA | 2019-01-18 | $360.00 | C | 35.98 | 11:52:00 | 44.40 | 12:47:00 | 0.5469 | 0.0033 | 67.7182 | -0.1354 | 0.9356 | 47.67 | 16:00:00 | 27.30 | 15:16:00 | 21.65 | 9:33:00 | 8.42 | 3.27 | -5.65 | 0 | 0 | 0 | 3,634 | OTM | ITM | OTM |
| TSLA | 2019-01-18 | $365.00 | C | 33.90 | 11:34:00 | 42.00 | 12:31:00 | 0.5270 | 0.0034 | 65.7900 | -0.1339 | 0.9392 | 50.00 | 15:49:00 | 25.15 | 14:36:00 | 17.40 | 10:47:00 | 8.10 | 8.00 | -7.75 | 0 | 0 | 0 | 397 | OTM | ITM | OTM |
| TSLA | 2019-01-18 | $370.00 | C | 31.95 | 12:08:00 | 39.86 | 12:44:00 | 0.5111 | 0.0034 | 63.9656 | -0.1357 | 0.9414 | 41.10 | 16:00:00 | 23.10 | 14:12:00 | 18.45 | 9:37:00 | 7.91 | 1.24 | -4.65 | 0 | 0 | 0 | 2,622 | OTM | ITM | OTM |
| TSLA | 2019-01-18 | $375.00 | C | 30.30 | 12:03:00 | 39.00 | 12:38:00 | 0.5040 | 0.0034 | 63.9343 | -0.1350 | 0.9503 | 37.30 | 15:59:00 | 20.20 | 16:00:00 | 16.25 | 9:31:00 | 8.70 | -1.70 | -3.95 | 0 | 1 | 0 | 1,163 | OTM | ITM | OTM |
| TSLA | 2019-01-18 | $380.00 | C | 28.22 | 11:52:00 | 35.75 | 12:47:00 | 0.4790 | 0.0034 | 60.7848 | -0.1340 | 0.9433 | 37.30 | 16:00:00 | 18.50 | 16:00:00 | 14.75 | 9:31:00 | 7.53 | 1.55 | -3.75 | 0 | 0 | 0 | 3,359 | OTM | ITM | OTM |
| TSLA | 2019-01-18 | $385.00 | C | | | 34.00 | 12:47:00 | 0.4624 | 0.0034 | 58.9817 | -0.1333 | 0.9409 | 33.00 | 15:54:00 | 17.00 | 13:58:00 | 11.96 | 9:48:00 | | -1.00 | -5.04 | | 1 | 0 | 474 | --- | ITM | OTM |
| TSLA | 2019-01-18 | $390.00 | C | 25.00 | 12:07:00 | 31.45 | 12:47:00 | 0.4457 | 0.0034 | 57.1575 | -0.1322 | 0.9368 | 31.90 | 15:46:00 | 15.25 | 15:16:00 | 11.05 | 9:31:00 | 6.45 | 0.45 | -4.20 | 0 | 0 | 0 | 2,031 | OTM | ITM | OTM |
| TSLA | 2019-01-18 | $395.00 | C | | | 29.75 | 12:47:00 | 0.4293 | 0.0034 | 55.3252 | -0.1309 | 0.9311 | 29.00 | 15:53:00 | 14.87 | 11:51:00 | 10.85 | 9:35:00 | | -0.75 | -4.02 | | 1 | 0 | 1,319 | --- | ITM | OTM |
| TSLA | 2019-01-18 | $400.00 | C | 22.10 | 12:07:00 | 28.10 | 12:47:00 | 0.4132 | 0.0034 | 53.5015 | -0.1296 | 0.9240 | 26.00 | 16:00:00 | 11.95 | 16:00:00 | 10.45 | 9:31:00 | 6.00 | -2.10 | -1.50 | 0 | 1 | 0 | 13,632 | OTM | ITM | OTM |
| TSLA | 2019-01-18 | $405.00 | C | 21.80 | 9:41:00 | 26.45 | 12:47:00 | 0.3974 | 0.0034 | 51.6827 | -0.1281 | 0.9154 | 22.98 | 16:00:00 | 10.50 | 13:50:00 | 8.00 | 9:31:00 | 4.65 | -3.47 | -2.50 | 0 | 1 | 0 | 634 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | $410.00 | C | | | | | | | | | | | | 9.45 | 14:11:00 | 6.62 | 9:39:00 | | | -2.83 | | | 0 | 2,869 | --- | --- | OTM |
| TSLA | 2019-01-18 | $415.00 | C | | | | | | | | | | | | 8.04 | 15:56:00 | 6.75 | 9:31:00 | | | -1.29 | | | 0 | 1,238 | --- | --- | OTM |
| TSLA | 2019-01-18 | $420.00 | C | 16.84 | 11:52:00 | 21.89 | 12:45:00 | 0.3454 | 0.0033 | 45.3241 | -0.1205 | 0.8716 | 17.00 | 16:00:00 | 6.96 | 15:56:00 | 5.01 | 9:31:00 | 5.05 | -4.89 | -1.95 | 0 | 1 | 0 | 11,687 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | $430.00 | C | 14.72 | 11:52:00 | 20.25 | 12:41:00 | 0.3246 | 0.0032 | 43.1439 | -0.1183 | 0.8570 | 13.60 | 15:59:00 | 5.25 | 15:58:00 | 3.10 | 9:46:00 | 5.53 | -6.65 | -2.15 | 0 | 1 | 0 | 2,923 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | $440.00 | C | 13.75 | 9:44:00 | 17.87 | 12:43:00 | 0.2942 | 0.0031 | 39.3169 | -0.1127 | 0.8196 | 11.00 | 16:00:00 | 3.95 | 14:01:00 | 2.80 | 9:31:00 | 4.12 | -6.87 | -1.15 | 0 | 1 | 0 | 1,157 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | $450.00 | C | 11.00 | 11:41:00 | 15.42 | 12:47:00 | 0.2690 | 0.0030 | 36.1693 | -0.1076 | 0.7854 | 10.00 | 16:00:00 | 3.00 | 14:25:00 | 2.29 | 9:42:00 | 4.42 | -5.42 | -0.71 | 0 | 1 | 0 | 6,628 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | $460.00 | C | | | | | | | | | | 2.30 | 16:00:00 | 1.19 | 9:31:00 | | | | -1.11 | | | 0 | 2,331 | --- | --- | OTM |
| TSLA | 2019-01-18 | $470.00 | C | 8.80 | 9:31:00 | | | | | | | | 4.90 | 16:00:00 | 1.75 | 15:30:00 | 1.15 | 9:33:00 | | | -0.60 | | | 0 | 736 | --- | --- | OTM |
| TSLA | 2019-01-18 | $480.00 | C | | | 7.94 | 12:23:00 | 0.1751 | 0.0025 | 23.6823 | -0.0799 | 0.6024 | 4.00 | 15:58:00 | 1.27 | 14:31:00 | 1.04 | 10:08:00 | | -3.94 | -0.23 | | 1 | 0 | 2,514 | --- | OTM | OTM |
| TSLA | 2019-01-18 | $490.00 | C | | | | | | | | | | 1.00 | 14:48:00 | 0.65 | 9:43:00 | | | | -0.35 | | | 0 | 488 | --- | --- | OTM |
| TSLA | 2019-01-18 | $500.00 | C | 6.10 | 10:37:00 | 8.00 | 12:45:00 | 0.1603 | 0.0023 | 22.0264 | -0.0781 | 0.5781 | 3.20 | 16:00:00 | 1.00 | 14:58:00 | 0.86 | 9:35:00 | 1.90 | -4.80 | -0.14 | 0 | 1 | 0 | 10,404 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | $510.00 | C | 4.77 | 9:32:00 | 6.40 | 12:29:00 | 0.1377 | 0.0021 | 18.9985 | -0.0694 | 0.5207 | 1.00 | 15:54:00 | 0.70 | 11:04:00 | 0.63 | 9:57:00 | 1.63 | -5.40 | -0.07 | 0 | 1 | 0 | 160 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | $520.00 | C | 4.75 | 10:19:00 | 6.10 | 12:31:00 | 0.1287 | 0.0020 | 17.9028 | -0.0668 | 0.5002 | 2.05 | 15:59:00 | 0.65 | 11:30:00 | 0.67 | 10:20:00 | 1.35 | -4.05 | 0.02 | 0 | 1 | 1 | 417 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | $530.00 | C | 4.15 | 10:48:00 | | | | | | | | 3.35 | 13:57:00 | | | | | | | | | | | 263 | --- | --- | --- |
| TSLA | 2019-01-18 | $540.00 | C | | | 4.00 | 12:23:00 | 0.0918 | 0.0016 | 12.6640 | -0.0513 | 0.3854 | 2.50 | 13:41:00 | 0.24 | 11:20:00 | 0.51 | 10:44:00 | | -1.50 | 0.27 | | 1 | 1 | 180 | --- | OTM | OTM |
| TSLA | 2019-01-18 | $550.00 | C | 3.00 | 11:32:00 | 4.58 | 12:40:00 | 0.0993 | 0.0016 | 13.9664 | -0.0566 | 0.4180 | 1.50 | 15:54:00 | 0.17 | 11:58:00 | 0.35 | 10:41:00 | 1.58 | -3.08 | -0.15 | 0 | 1 | 0 | 1,228 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | $560.00 | C | | | 3.29 | 12:38:00 | 0.0751 | 0.0013 | 10.6664 | -0.0464 | 0.3406 | 1.50 | 14:04:00 | 0.30 | 15:07:00 | 0.40 | 10:44:00 | | -1.79 | 0.10 | | 1 | 1 | 431 | --- | OTM | OTM |
| TSLA | 2019-01-18 | $590.00 | C | | | 2.24 | 12:22:00 | 0.0523 | 0.0010 | 7.2755 | -0.0335 | 0.2494 | 1.70 | 13:24:00 | | | | | | -0.54 | | | 1 | | 24 | --- | OTM | --- |
| TSLA | 2019-01-18 | $600.00 | C | 1.79 | 11:30:00 | 2.50 | 12:44:00 | 0.0609 | 0.0011 | 8.5971 | -0.0399 | 0.2873 | 0.65 | 15:57:00 | 0.35 | 14:23:00 | 0.27 | 13:09:00 | 0.71 | -1.85 | -0.08 | 0 | 1 | 0 | 3,655 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | $620.00 | C | | | 2.20 | 12:41:00 | 0.0508 | 0.0009 | 7.2245 | -0.0348 | 0.2500 | 1.22 | 13:17:00 | | | | | | -0.98 | | | 1 | | 135 | --- | OTM | --- |
| TSLA | 2019-01-18 | $640.00 | C | | | | | | | | | | | | 0.20 | 11:17:00 | 0.24 | 10:56:00 | | | 0.04 | | | 1 | 61 | --- | --- | OTM |
| TSLA | 2019-01-18 | $650.00 | C | 1.09 | 11:31:00 | | | | | | | | 2.50 | 15:48:00 | 0.18 | 15:56:00 | 0.16 | 10:01:00 | | | -0.02 | | | 0 | 1,177 | --- | --- | OTM |
| TSLA | 2019-01-18 | $660.00 | C | 1.01 | 11:26:00 | 1.47 | 12:43:00 | 0.0358 | 0.0007 | 5.1010 | -0.0268 | 0.1881 | 1.54 | 13:01:00 | | | | | 0.46 | 0.07 | | 0 | 0 | | 112 | OTM | OTM | --- |
| TSLA | 2019-01-18 | $670.00 | C | 1.00 | 11:06:00 | 1.17 | 12:27:00 | 0.0300 | 0.0006 | 4.2511 | -0.0228 | 0.1612 | 0.27 | 13:23:00 | | | | | 0.17 | -0.90 | | 0 | 1 | | 353 | OTM | OTM | --- |
| TSLA | 2019-01-18 | $680.00 | C | 0.87 | 11:51:00 | 1.12 | 12:44:00 | 0.0299 | 0.0006 | 4.2557 | -0.0232 | 0.1617 | 0.40 | 16:00:00 | 0.14 | 13:09:00 | 0.18 | 9:43:00 | 0.25 | -0.72 | 0.04 | 0 | 1 | 1 | 2,131 | OTM | OTM | OTM |
| TSLA | 2019-02-15 | $250.00 | C | | | | | | | | | | | | 103.50 | 10:06:00 | 92.00 | 9:40:00 | | | -11.50 | | | 0 | 11 | --- | --- | ITM |
| TSLA | 2019-02-15 | $280.00 | C | | | | | | | | | | | | 80.50 | 12:36:00 | 64.69 | 9:45:00 | | | -15.81 | | | 0 | 24 | --- | --- | ITM |
| TSLA | 2019-02-15 | $300.00 | C | | | 83.00 | 12:46:00 | 0.7220 | 0.0023 | 91.4559 | -0.1132 | 0.8382 | 91.00 | 13:12:00 | | | 8.00 | | | 8.00 | | | 0 | | 20 | --- | ITM | --- |
| TSLA | 2019-02-15 | $310.00 | C | | | | | | | | | | | | 58.11 | 9:48:00 | 48.00 | 9:49:00 | | | -10.11 | | | 0 | 41 | --- | --- | ITM |
| TSLA | 2019-02-15 | $340.00 | C | 49.50 | 11:31:00 | | | | | | | | | | 61.50 | 13:49:00 | 41.70 | 10:47:00 | 34.70 | 9:37:00 | | | -7.00 | | | 0 | 62 | --- | --- | OTM |
| TSLA | 2019-02-15 | $350.00 | C | 45.00 | 9:31:00 | 54.45 | 12:47:00 | 0.5840 | 0.0029 | 81.1942 | -0.1259 | 0.9920 | 55.00 | 15:54:00 | 37.18 | 11:26:00 | 30.20 | 9:34:00 | 9.45 | 0.55 | -6.98 | 0 | 0 | 0 | 137 | OTM | ITM | OTM |
| TSLA | 2019-02-15 | $360.00 | C | 42.45 | 10:28:00 | 50.65 | 12:43:00 | 0.5534 | 0.0030 | 77.9619 | -0.1270 | 1.0070 | 49.60 | 13:35:00 | 30.50 | 13:43:00 | 25.00 | 9:39:00 | 8.20 | -1.05 | -5.50 | 0 | 1 | 0 | 232 | OTM | ITM | OTM |
| TSLA | 2019-02-15 | $370.00 | C | | | 44.00 | 12:31:00 | 0.5197 | 0.0031 | 74.3827 | -0.1251 | 1.0152 | 40.00 | 15:46:00 | 26.68 | 12:28:00 | 18.55 | 9:44:00 | | -4.00 | -8.13 | | 1 | 0 | 57 | --- | OTM | OTM |
| TSLA | 2019-02-15 | $380.00 | C | | | 40.00 | 12:31:00 | 0.4894 | 0.0031 | 70.7908 | -0.1250 | 1.0175 | 43.05 | 16:00:00 | 21.60 | 9:48:00 | 16.00 | 10:06:00 | | 3.05 | -5.60 | | 0 | 0 | 125 | --- | OTM | OTM |
| TSLA | 2019-02-15 | $390.00 | C | | | 36.65 | 12:33:00 | 0.4612 | 0.0031 | 67.6499 | -0.1235 | 1.0169 | 36.00 | 15:54:00 | 18.00 | 9:46:00 | 12.02 | 14:22:00 | | -0.65 | -5.98 | | 1 | 0 | 87 | --- | OTM | OTM |
| TSLA | 2019-02-15 | $400.00 | C | | | 33.00 | 12:37:00 | 0.4333 | 0.0031 | 64.1934 | -0.1220 | 1.0097 | 30.75 | 13:48:00 | 14.70 | 15:02:00 | 11.30 | 9:33:00 | | -2.25 | -3.40 | | 1 | 0 | 232 | --- | OTM | OTM |
| TSLA | 2019-02-15 | $410.00 | C | 24.70 | 10:24:00 | | | | | | | | | | | | | | | | | | | | 40 | --- | --- | --- |
| TSLA | 2019-02-15 | $420.00 | C | | | 27.00 | 12:41:00 | 0.3755 | 0.0031 | 56.5835 | -0.1167 | 0.9748 | 21.00 | 15:59:00 | 9.80 | 15:24:00 | 7.45 | 9:36:00 | | -6.00 | -2.35 | | 1 | 0 | 915 | --- | OTM | OTM |
| TSLA | 2019-02-15 | $430.00 | C | | | | | | | | | | | | 7.92 | 13:03:00 | 5.50 | 10:15:00 | | | -2.42 | | | 0 | 277 | --- | --- | OTM |
| TSLA | 2019-02-15 | $440.00 | C | | | | | | | | | | | | 6.15 | 13:13:00 | | | | | | | | | 110 | --- | --- | --- |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | PC FT | PC Tweet | PC NYT | Typ FT | Typ Tweet | Typ NYT | Class Period Volume | M FT | M Tweet | M NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2019-02-15 | $450.00 | C | | | 19.65 | 12:39:00 | 0.3007 | 0.0029 | 46.4270 | -0.1064 | 0.8987 | 17.00 | 15:48:00 | | | 3.20 | 10:31:00 | | -2.65 | -1.47 | | 1 | 0 | 297 | --- | OTM | OTM |
| TSLA | 2019-02-15 | $460.00 | C | | | | | | | | | | | | | | 3.60 | 11:11:00 | | | | | | 0 | 20 | --- | --- | --- |
| TSLA | 2019-02-15 | $470.00 | C | | | | | | | | | | | | | | 2.80 | 11:14:00 | | | | | | | 15 | --- | --- | --- |
| TSLA | 2019-02-15 | $480.00 | C | | | | | | | | | | | | 2.12 | 11:14:00 | 1.48 | 9:55:00 | | | -0.64 | | | 0 | 53 | --- | --- | OTM |
| TSLA | 2019-02-15 | $490.00 | C | | | | | | | | | | | | 1.60 | 11:14:00 | 0.94 | 9:52:00 | | | -0.66 | | | 0 | 83 | --- | --- | OTM |
| TSLA | 2019-02-15 | $500.00 | C | | | | | | | | | | | | 1.20 | 11:14:00 | 0.65 | 9:53:00 | | | -0.55 | | | 0 | 50 | --- | --- | OTM |
| TSLA | 2019-02-15 | $520.00 | C | 6.25 | 11:23:00 | 6.70 | 12:22:00 | 0.1380 | 0.0019 | 21.6846 | -0.0635 | 0.5551 | 6.60 | 15:46:00 | 0.67 | 10:15:00 | 0.36 | 9:52:00 | 0.45 | -0.10 | -0.31 | 0 | 1 | 0 | 40 | OTM | OTM | OTM |
| TSLA | 2019-03-15 | $205.00 | C | 147.90 | 11:22:00 | | | | | | | | | | | | | | | | | | 1 | | 1 | --- | --- | --- |
| TSLA | 2019-03-15 | $230.00 | C | | | | | | | | | | | | 120.00 | 15:34:00 | 97.15 | 15:30:00 | | | -22.85 | | | 0 | 6 | --- | --- | ITM |
| TSLA | 2019-03-15 | $250.00 | C | | | | | | | | | | | | 106.20 | 12:11:00 | 86.00 | 9:46:00 | | | -20.20 | | | 0 | 64 | --- | --- | ITM |
| TSLA | 2019-03-15 | $280.00 | C | | | 91.00 | 12:20:00 | 0.7434 | 0.0020 | 99.8212 | -0.0985 | 0.8291 | | | | | | | | | | | | | 15 | --- | --- | --- |
| TSLA | 2019-03-15 | $300.00 | C | | | 77.50 | 12:19:00 | 0.6917 | 0.0024 | 97.0793 | -0.1056 | 0.9113 | 95.50 | 15:52:00 | 67.50 | 14:29:00 | 52.82 | 10:37:00 | | -18.00 | -14.68 | | 0 | 0 | 121 | --- | ITM | ITM |
| TSLA | 2019-03-15 | $305.00 | C | 75.30 | 10:19:00 | 75.00 | 12:20:00 | 0.6806 | 0.0024 | 96.6386 | -0.1068 | 0.9290 | 88.00 | 15:59:00 | | | | | -0.30 | 13.00 | | 1 | 0 | | 42 | ITM | ITM | --- |
| TSLA | 2019-03-15 | $310.00 | C | | | | | | | | | | | | 61.80 | 9:40:00 | 50.08 | 9:54:00 | | | -11.72 | | | 0 | 124 | --- | --- | ITM |
| TSLA | 2019-03-15 | $320.00 | C | | | | | | | | | | | | 55.85 | 9:53:00 | 43.11 | 9:44:00 | | | -12.74 | | | 0 | 2,101 | --- | --- | ITM |
| TSLA | 2019-03-15 | $325.00 | C | 62.70 | 10:57:00 | | | | | | | | | | 52.40 | 15:33:00 | 39.35 | 13:48:00 | | | -13.05 | | | 0 | 50 | --- | --- | ITM |
| TSLA | 2019-03-15 | $335.00 | C | 57.15 | 10:09:00 | | | | | | | | 65.55 | 14:06:00 | 47.95 | 11:56:00 | 41.20 | 9:31:00 | | | -6.75 | | | 0 | 24 | --- | --- | ITM |
| TSLA | 2019-03-15 | $340.00 | C | | | 63.00 | 12:35:00 | 0.6112 | 0.0026 | 93.7192 | -0.1149 | 1.0347 | 63.65 | 16:00:00 | 43.50 | 9:41:00 | 35.00 | 9:55:00 | | 0.65 | -8.50 | | 0 | 0 | 118 | --- | ITM | OTM |
| TSLA | 2019-03-15 | $345.00 | C | | | | | | | | | | | | 40.80 | 13:54:00 | 30.30 | 14:38:00 | | | -10.50 | | | 0 | 38 | --- | --- | OTM |
| TSLA | 2019-03-15 | $350.00 | C | 50.75 | 10:43:00 | 58.40 | 12:44:00 | 0.5841 | 0.0027 | 90.8501 | -0.1169 | 1.0559 | 57.25 | 16:00:00 | 37.70 | 13:34:00 | 28.50 | 9:47:00 | 7.65 | -1.15 | -9.20 | 0 | 1 | 0 | 1,865 | OTM | ITM | OTM |
| TSLA | 2019-03-15 | $360.00 | C | | | 53.00 | 12:44:00 | 0.5559 | 0.0028 | 87.6451 | -0.1178 | 1.0716 | 52.35 | 15:56:00 | | | | | | -0.65 | | | 1 | | 744 | --- | OTM | --- |
| TSLA | 2019-03-15 | $365.00 | C | 43.38 | 10:12:00 | | | | | | | | | | | | | | | | | | | | 169 | --- | --- | --- |
| TSLA | 2019-03-15 | $375.00 | C | | | 47.10 | 12:37:00 | 0.5174 | 0.0028 | 83.5840 | -0.1175 | 1.0890 | | | | | | | | | | | | | 94 | --- | --- | --- |
| TSLA | 2019-03-15 | $380.00 | C | | | 45.00 | 12:42:00 | 0.5054 | 0.0028 | 82.0337 | -0.1183 | 1.0920 | 41.56 | 14:06:00 | | | | | | -3.44 | | | 1 | | 750 | --- | OTM | --- |
| TSLA | 2019-03-15 | $385.00 | C | | | | | | | | | | | | 23.26 | 12:04:00 | 18.50 | 9:38:00 | | | -4.76 | | | 0 | 42 | --- | --- | OTM |
| TSLA | 2019-03-15 | $395.00 | C | | | | | | | | | | | | 18.50 | 16:00:00 | 15.16 | 11:55:00 | | | -3.34 | | | 0 | 3 | --- | --- | OTM |
| TSLA | 2019-03-15 | $400.00 | C | 29.44 | 11:51:00 | 37.20 | 12:37:00 | 0.4465 | 0.0029 | 74.2250 | -0.1146 | 1.0839 | 28.50 | 15:58:00 | 17.12 | 13:55:00 | 14.30 | 9:35:00 | 7.76 | -8.70 | -2.82 | 0 | 1 | 0 | 393 | OTM | OTM | OTM |
| TSLA | 2019-03-15 | $410.00 | C | | | | | | | | | | | | 13.87 | 13:48:00 | 11.40 | 9:32:00 | | | -2.47 | | | 0 | 23 | --- | --- | OTM |
| TSLA | 2019-03-15 | $420.00 | C | | | 30.25 | 12:40:00 | 0.3940 | 0.0029 | 66.7376 | -0.1109 | 1.0580 | 21.50 | 15:59:00 | 11.00 | 14:32:00 | 9.15 | 9:32:00 | | -8.75 | -1.85 | | 1 | 0 | 1,290 | --- | OTM | OTM |
| TSLA | 2019-03-15 | $430.00 | C | | | | | | | | | | | | 9.10 | 13:52:00 | 7.50 | 9:33:00 | | | -1.60 | | | 0 | 558 | --- | --- | OTM |
| TSLA | 2019-03-15 | $440.00 | C | | | 23.10 | 12:29:00 | 0.3286 | 0.0028 | 56.2581 | -0.1010 | 0.9846 | 15.05 | 13:54:00 | | | | | | -8.05 | | | 1 | | 105 | --- | OTM | --- |
| TSLA | 2019-03-15 | $450.00 | C | | | | | | | | | | | | 6.20 | 12:27:00 | 4.25 | 9:55:00 | | | -1.95 | | | 0 | 1,180 | --- | --- | OTM |
| TSLA | 2019-03-15 | $460.00 | C | 15.30 | 12:07:00 | 20.00 | 12:36:00 | 0.2917 | 0.0027 | 50.8751 | -0.0966 | 0.9434 | 13.40 | 15:52:00 | | | | | 4.70 | -6.60 | | 0 | 1 | | 286 | OTM | OTM | --- |
| TSLA | 2019-03-15 | $470.00 | C | | | 18.35 | 12:43:00 | 0.2717 | 0.0026 | 47.5955 | -0.0936 | 0.9118 | 16.90 | 15:46:00 | 3.92 | 10:59:00 | 2.62 | 9:55:00 | | -1.45 | -1.30 | | 1 | 0 | 99 | --- | OTM | OTM |
| TSLA | 2019-03-15 | $500.00 | C | 10.64 | 10:32:00 | 13.30 | 12:42:00 | 0.2180 | 0.0023 | 38.9416 | -0.0829 | 0.8142 | 8.50 | 15:47:00 | 1.85 | 13:47:00 | 0.97 | 9:43:00 | 2.66 | -4.80 | -0.88 | 0 | 1 | 0 | 751 | OTM | OTM | OTM |
| TSLA | 2019-03-15 | $510.00 | C | | | | | | | | | | | | 1.60 | 15:19:00 | | | | | | | | | 34 | --- | --- | --- |
| TSLA | 2019-03-15 | $550.00 | C | | | | | | | | | | | | 0.70 | 11:31:00 | | | | | | | | | 27 | --- | --- | --- |
| TSLA | 2019-03-15 | $560.00 | C | | | 6.70 | 12:31:00 | 0.1263 | 0.0017 | 23.0734 | -0.0571 | 0.5713 | 3.85 | 15:46:00 | | | | | | -2.85 | | | 1 | | 4 | --- | OTM | --- |
| TSLA | 2019-03-15 | $700.00 | C | | | 2.00 | 12:33:00 | 0.0443 | 0.0007 | 8.2971 | -0.0269 | 0.2588 | 0.30 | 15:59:00 | 0.30 | 9:34:00 | 0.32 | 9:32:00 | | -1.70 | 0.02 | | 1 | 1 | 756 | --- | OTM | OTM |
| TSLA | 2019-06-21 | $200.00 | C | | | 171.00 | 12:42:00 | 0.8641 | 0.0008 | 119.7182 | -0.0576 | 0.6346 | 175.92 | 13:15:00 | | | | | | 4.92 | | | 0 | | 33 | --- | ITM | --- |
| TSLA | 2019-06-21 | $250.00 | C | | | 132.00 | 12:38:00 | 0.8014 | 0.0012 | 135.7160 | -0.0712 | 0.8584 | 135.00 | 13:11:00 | | | | | | 3.00 | | | 0 | | 6 | --- | ITM | --- |
| TSLA | 2019-06-21 | $260.00 | C | | | | | | | | | | | | 102.16 | 10:06:00 | | | | | | | | | 2 | --- | --- | --- |
| TSLA | 2019-06-21 | $270.00 | C | | | 115.00 | 12:30:00 | 0.7617 | 0.0015 | 136.0543 | -0.0777 | 0.9595 | | | | | | | | | | | | | 2 | --- | --- | --- |
| TSLA | 2019-06-21 | $280.00 | C | | | | | | | | | | | | 87.10 | 12:43:00 | 73.50 | 11:52:00 | | | -14.20 | | | 0 | 27 | --- | --- | ITM |
| TSLA | 2019-06-21 | $290.00 | C | | | | | | | | | | | | 80.90 | 12:59:00 | 64.80 | 14:29:00 | | | -16.10 | | | 0 | 21 | --- | --- | ITM |
| TSLA | 2019-06-21 | $295.00 | C | | | | | | | | | | | | 76.70 | 15:50:00 | | | | | | | | | 1 | --- | --- | --- |
| TSLA | 2019-06-21 | $300.00 | C | | | 92.00 | 12:24:00 | 0.6959 | 0.0019 | 133.1256 | -0.0861 | 1.0929 | 94.35 | 15:59:00 | 75.50 | 11:12:00 | 61.00 | 9:44:00 | | 2.35 | -14.50 | | 0 | 0 | 155 | --- | ITM | ITM |
| TSLA | 2019-06-21 | $310.00 | C | 79.02 | 9:32:00 | 88.65 | 12:30:00 | 0.6816 | 0.0019 | 133.7105 | -0.0880 | 1.1307 | 87.15 | 15:59:00 | | | | | 9.63 | -1.50 | | 0 | 1 | | 24 | ITM | ITM | --- |
| TSLA | 2019-06-21 | $335.00 | C | | | | | | | | | | | | 53.70 | 9:58:00 | | | | | | | | | 30 | --- | --- | --- |
| TSLA | 2019-06-21 | $340.00 | C | 66.35 | 9:58:00 | | | | | | | | | | | | | | | | | | | | 76 | --- | --- | --- |
| TSLA | 2019-06-21 | $345.00 | C | 62.00 | 12:17:00 | 70.76 | 12:34:00 | 0.6066 | 0.0022 | 126.8295 | -0.0944 | 1.2394 | | | | | | | 8.76 | | | 0 | | | 95 | OTM | --- | --- |
| TSLA | 2019-06-21 | $350.00 | C | 62.00 | 10:29:00 | 68.25 | 12:35:00 | 0.5919 | 0.0022 | 124.4514 | -0.0945 | 1.2486 | 66.00 | 14:07:00 | 46.75 | 11:58:00 | 38.55 | 10:01:00 | 6.25 | -2.25 | -8.20 | 0 | 1 | 0 | 1,386 | OTM | ITM | OTM |
| TSLA | 2019-06-21 | $355.00 | C | 59.00 | 10:48:00 | | | | | | | | 60.30 | 15:46:00 | 44.00 | 11:18:00 | 34.10 | 14:48:00 | | | -9.90 | | | 0 | 57 | --- | OTM | OTM |
| TSLA | 2019-06-21 | $365.00 | C | 52.42 | 9:32:00 | | | | | | | | 60.00 | 15:46:00 | | | | | | | | | | | 63 | --- | --- | --- |
| TSLA | 2019-06-21 | $370.00 | C | | | | | | | | | | | | 35.97 | 9:38:00 | 29.54 | 11:26:00 | | | -6.43 | | | 0 | 169 | --- | --- | OTM |
| TSLA | 2019-06-21 | $380.00 | C | | | | | | | | | | | | 31.05 | 15:41:00 | 25.95 | 9:31:00 | | | -5.10 | | | 0 | 214 | --- | --- | OTM |
| TSLA | 2019-06-21 | $390.00 | C | | | | | | | | | | | | 28.00 | 12:21:00 | 22.85 | 10:22:00 | | | -5.15 | | | 0 | 73 | --- | --- | OTM |
| TSLA | 2019-06-21 | $400.00 | C | 41.51 | 10:37:00 | 47.28 | 12:34:00 | 0.4780 | 0.0024 | 107.5167 | -0.0951 | 1.2990 | 45.00 | 15:59:00 | 24.65 | 11:21:00 | 19.00 | 9:41:00 | 5.77 | -2.28 | -5.65 | 0 | 1 | 0 | 1,242 | OTM | OTM | OTM |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | Price Change FT | Price Change Tweet | Price Change NYT | Typical FT | Typical Tweet | Typical NYT | Class Period Volume | Moneyness FT | Moneyness Tweet | Moneyness NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2019-06-21 | $410.00 | C | | | | | | | | | | 20.68 | 10:00:00 | | | | | | | | | | | 38 | --- | --- | --- |
| TSLA | 2019-06-21 | $420.00 | C | | | | | | | | | | 17.35 | 15:41:00 | 15.00 | 9:32:00 | | | | | -2.35 | | | 0 | 559 | --- | --- | OTM |
| TSLA | 2019-06-21 | $430.00 | C | 30.49 | 11:28:00 | 35.00 | 12:25:00 | 0.3970 | 0.0024 | 91.3414 | -0.0892 | 1.2463 | 27.00 | 13:53:00 | | | | | 4.51 | -8.00 | | 0 | 1 | | 314 | OTM | OTM | --- |
| TSLA | 2019-06-21 | $440.00 | C | 29.47 | 9:59:00 | | | | | | | | 23.50 | 15:54:00 | 13.10 | 11:44:00 | 9.90 | 9:53:00 | | | -3.20 | | | 0 | 111 | --- | --- | OTM |
| TSLA | 2019-06-21 | $450.00 | C | 27.31 | 10:47:00 | | | | | | | | 23.00 | 15:48:00 | | | | | | | | | | | 527 | --- | --- | --- |
| TSLA | 2019-06-21 | $460.00 | C | | | | | | | | | | | | 9.80 | 11:20:00 | 7.30 | 10:27:00 | | | -2.50 | | | 0 | 128 | --- | --- | OTM |
| TSLA | 2019-06-21 | $480.00 | C | | | 24.90 | 12:47:00 | 0.3097 | 0.0023 | 74.5464 | -0.0817 | 1.1593 | 24.25 | 13:11:00 | | | | | | -0.65 | | | 1 | | 206 | --- | OTM | --- |
| TSLA | 2019-06-21 | $500.00 | C | 17.84 | 10:13:00 | | | | | | | | 9.00 | 15:58:00 | 4.60 | 11:03:00 | 3.90 | 10:54:00 | | | -0.70 | | | 0 | 1,312 | --- | --- | OTM |
| TSLA | 2019-06-21 | $510.00 | C | 16.45 | 9:52:00 | | | | | | | | 10.19 | 13:55:00 | | | | | | | | | | | 5 | --- | --- | --- |
| TSLA | 2019-06-21 | $530.00 | C | 13.30 | 10:55:00 | | | | | | | | | | | | | | | | | | | | 15 | --- | --- | --- |
| TSLA | 2019-06-21 | $540.00 | C | 12.75 | 10:24:00 | | | | | | | | | | | | | | | | | | | | 80 | --- | --- | --- |
| TSLA | 2019-06-21 | $580.00 | C | 9.00 | 10:13:00 | | | | | | | | | | | | | | | | | | | | 96 | --- | --- | --- |
| TSLA | 2019-06-21 | $600.00 | C | 7.55 | 11:06:00 | | | | | | | | 4.70 | 13:46:00 | 0.85 | 15:13:00 | | | | | | | | | 63 | --- | --- | --- |
| TSLA | 2019-06-21 | $610.00 | C | | | | | | | | | | 0.92 | 15:12:00 | 1.00 | 9:31:00 | | | | | 0.08 | | | 1 | 184 | --- | --- | OTM |
| TSLA | 2019-06-21 | $680.00 | C | | | 4.20 | 12:00:00 | 0.0766 | 0.0010 | 19.3242 | -0.0320 | 0.4610 | 1.00 | 15:57:00 | | | | | | -3.20 | | | 1 | | 27 | --- | OTM | --- |
| TSLA | 2019-06-21 | $700.00 | C | | | | | | | | | | 0.52 | 15:13:00 | 0.35 | 10:05:00 | | | | | -0.17 | | | 0 | 724 | --- | --- | OTM |
| TSLA | 2019-08-16 | $280.00 | C | 102.00 | 11:40:00 | | | | | | | | | | | | | | | | | | | | 8 | --- | --- | --- |
| TSLA | 2019-08-16 | $300.00 | C | | | 99.55 | 12:27:00 | 0.6962 | 0.0017 | 151.2011 | -0.0787 | 1.1815 | 96.00 | 15:57:00 | 79.00 | 11:22:00 | 66.55 | 10:01:00 | | -3.55 | -12.45 | | 1 | 0 | 65 | --- | ITM | ITM |
| TSLA | 2019-08-16 | $305.00 | C | 89.75 | 10:13:00 | | | | | | | | | | | | | | | | | | | | 7 | --- | --- | --- |
| TSLA | 2019-08-16 | $310.00 | C | | | 90.00 | 12:23:00 | 0.6691 | 0.0018 | 147.5046 | -0.0808 | 1.2188 | | | | | | | | | | | | | 55 | --- | --- | --- |
| TSLA | 2019-08-16 | $340.00 | C | | | 79.00 | 12:35:00 | 0.6188 | 0.0019 | 145.0970 | -0.0858 | 1.3166 | | | | | | | | | | | | | 100 | --- | --- | --- |
| TSLA | 2019-08-16 | $350.00 | C | | | 68.39 | 12:22:00 | 0.5777 | 0.0021 | 136.6219 | -0.0836 | 1.3263 | 75.16 | 13:11:00 | | | | | | 6.77 | | | 0 | | 56 | --- | ITM | --- |
| TSLA | 2019-08-16 | $360.00 | C | | | | | | | | | | | | 42.75 | 9:43:00 | 37.50 | 9:55:00 | | | -5.25 | | | 0 | 22 | --- | --- | OTM |
| TSLA | 2019-08-16 | $365.00 | C | 60.95 | 10:21:00 | | | | | | | | | | | | | | | | | | | | 5 | --- | --- | --- |
| TSLA | 2019-08-16 | $375.00 | C | | | 62.00 | 12:30:00 | 0.5430 | 0.0021 | 134.2712 | -0.0874 | 1.3827 | 65.00 | 15:47:00 | | | | | | 5.00 | | | 0 | | 43 | --- | OTM | --- |
| TSLA | 2019-08-16 | $380.00 | C | | | 61.30 | 12:34:00 | 0.5358 | 0.0021 | 133.6170 | -0.0881 | 1.3921 | 67.00 | 12:49:00 | | | | | | | | | | | 714 | --- | --- | --- |
| TSLA | 2019-08-16 | $400.00 | C | | | 55.00 | 12:39:00 | 0.4966 | 0.0022 | 126.9851 | -0.0881 | 1.4078 | 36.00 | 15:54:00 | | | | | | -19.00 | | | 1 | | 56 | --- | OTM | --- |
| TSLA | 2019-08-16 | $420.00 | C | | | | | | | | | | 20.20 | 15:58:00 | 16.20 | 9:43:00 | | | | | -4.00 | | | 0 | 169 | --- | --- | OTM |
| TSLA | 2019-08-16 | $480.00 | C | | | | | | | | | | 8.25 | 11:29:00 | | | | | | | | | | | 10 | --- | --- | --- |
| TSLA | 2019-08-16 | $490.00 | C | | | | | | | | | | 7.98 | 11:29:00 | | | | | | | | | | | 41 | --- | --- | --- |
| TSLA | 2019-08-16 | $500.00 | C | | | | | | | | | | 7.10 | 15:43:00 | 5.85 | 10:00:00 | | | | | -1.25 | | | 0 | 273 | --- | --- | OTM |
| TSLA | 2019-08-16 | $660.00 | C | | | | | | | | | | 1.59 | 10:57:00 | 0.86 | 10:11:00 | | | | | -0.73 | | | 0 | 21 | --- | --- | OTM |
| TSLA | 2019-08-16 | $690.00 | C | | | | | | | | | | 1.12 | 11:17:00 | 1.00 | 10:12:00 | | | | | -0.12 | | | 0 | 258 | --- | --- | OTM |
| TSLA | 2019-08-16 | $700.00 | C | | | 7.05 | 12:43:00 | 0.1038 | 0.0011 | 30.9745 | -0.0385 | 0.6465 | 2.90 | 15:55:00 | 1.17 | 13:54:00 | 0.80 | 10:22:00 | | -4.15 | -0.37 | | 1 | 0 | 622 | --- | OTM | OTM |
| TSLA | 2020-01-17 | $100.00 | C | | | | | | | | | | | | 236.35 | 15:22:00 | 213.05 | 10:39:00 | | | -23.30 | | | 0 | 299 | --- | --- | ITM |
| TSLA | 2020-01-17 | $220.00 | C | | | | | | | | | | | | 137.10 | 10:21:00 | 125.00 | 10:44:00 | | | -12.10 | | | 0 | 50 | --- | --- | ITM |
| TSLA | 2020-01-17 | $240.00 | C | 140.30 | 10:33:00 | | | | | | | | 159.05 | 15:46:00 | 121.88 | 14:06:00 | | | | | | | | | 7 | --- | --- | --- |
| TSLA | 2020-01-17 | $250.00 | C | 131.72 | 12:10:00 | | | | | | | | 146.50 | 16:00:00 | | | | | | | | | | | 170 | --- | --- | --- |
| TSLA | 2020-01-17 | $295.00 | C | | | 117.00 | 12:38:00 | 0.7063 | 0.0013 | 198.5647 | -0.0626 | 1.3630 | 112.00 | 15:59:00 | | | | | | -5.00 | | | 1 | | 9 | --- | ITM | --- |
| TSLA | 2020-01-17 | $300.00 | C | 103.25 | 10:33:00 | 111.95 | 12:45:00 | 0.6918 | 0.0014 | 195.0234 | -0.0634 | 1.3824 | 108.00 | 16:00:00 | 83.00 | 13:29:00 | 75.00 | 9:31:00 | 8.70 | -3.95 | -8.00 | 0 | 1 | 0 | 1,323 | ITM | ITM | ITM |
| TSLA | 2020-01-17 | $305.00 | C | 101.30 | 10:33:00 | | | | | | | | 105.00 | 14:05:00 | | | | | | | | | | | 111 | --- | --- | --- |
| TSLA | 2020-01-17 | $315.00 | C | | | 105.00 | 12:31:00 | 0.6692 | 0.0014 | 195.1829 | -0.0659 | 1.4426 | 105.45 | 15:47:00 | | | | | | 0.45 | | | 0 | | 191 | --- | ITM | --- |
| TSLA | 2020-01-17 | $320.00 | C | 91.05 | 9:31:00 | 102.50 | 12:43:00 | 0.6616 | 0.0015 | 194.8374 | -0.0668 | 1.4612 | 89.95 | 15:58:00 | 70.00 | 10:25:00 | 60.55 | 9:31:00 | 11.45 | -12.55 | -9.45 | 0 | 1 | 0 | 158 | ITM | ITM | ITM |
| TSLA | 2020-01-17 | $325.00 | C | 91.00 | 9:53:00 | 99.95 | 12:41:00 | 0.6535 | 0.0015 | 194.7410 | -0.0670 | 1.4796 | 89.95 | 13:39:00 | 70.45 | 13:31:00 | 61.17 | 9:58:00 | 8.95 | -10.00 | -9.28 | 0 | 1 | 0 | 415 | ITM | ITM | ITM |
| TSLA | 2020-01-17 | $330.00 | C | 88.55 | 10:13:00 | | | | | | | | 90.00 | 15:52:00 | 66.30 | 9:33:00 | 58.65 | 9:31:00 | | | -7.65 | | | 0 | 261 | --- | --- | ITM |
| TSLA | 2020-01-17 | $335.00 | C | | | | | | | | | | | | 63.30 | 14:16:00 | 58.00 | 9:37:00 | | | -5.30 | | | 0 | 46 | --- | --- | ITM |
| TSLA | 2020-01-17 | $340.00 | C | 83.10 | 10:52:00 | | | | | | | | 78.55 | 15:53:00 | 58.10 | 14:52:00 | 55.55 | 9:36:00 | | | -2.55 | | | 0 | 243 | --- | --- | ITM |
| TSLA | 2020-01-17 | $350.00 | C | 78.00 | 11:22:00 | 88.47 | 12:40:00 | 0.6109 | 0.0016 | 190.1705 | -0.0696 | 1.5563 | 72.00 | 15:58:00 | 55.72 | 14:16:00 | 50.00 | 9:31:00 | 10.47 | -16.47 | -5.72 | 0 | 1 | 0 | 1,781 | OTM | ITM | ITM |
| TSLA | 2020-01-17 | $360.00 | C | | | 82.00 | 12:36:00 | 0.5918 | 0.0017 | 186.6828 | -0.0705 | 1.5783 | 67.00 | 15:57:00 | 50.50 | 15:53:00 | 43.60 | 9:42:00 | | -15.00 | -6.90 | | 1 | 0 | 2,743 | --- | OTM | OTM |
| TSLA | 2020-01-17 | $370.00 | C | | | | | | | | | | | | 46.25 | 15:18:00 | 38.37 | 9:43:00 | | | -7.88 | | | 0 | 400 | --- | --- | OTM |
| TSLA | 2020-01-17 | $380.00 | C | | | | | | | | | | | | 42.10 | 13:54:00 | 38.20 | 9:36:00 | | | -3.90 | | | 0 | 2,134 | --- | --- | OTM |
| TSLA | 2020-01-17 | $390.00 | C | | | 67.73 | 12:26:00 | 0.5308 | 0.0018 | 173.0092 | -0.0711 | 1.6128 | 56.60 | 15:59:00 | 37.10 | 13:55:00 | 34.00 | 9:31:00 | | -11.13 | -3.10 | | 1 | 0 | 322 | --- | OTM | OTM |
| TSLA | 2020-01-17 | $400.00 | C | 59.00 | 10:54:00 | 68.00 | 12:39:00 | 0.5241 | 0.0018 | 175.0411 | -0.0720 | 1.6446 | 51.65 | 15:59:00 | 34.40 | 15:27:00 | 30.73 | 9:33:00 | 9.00 | -16.35 | -3.67 | 0 | 1 | 0 | 5,586 | OTM | OTM | OTM |
| TSLA | 2020-01-17 | $410.00 | C | | | | | | | | | | | | 31.04 | 15:33:00 | 24.40 | 9:31:00 | | | -6.64 | | | 0 | 552 | --- | --- | OTM |
| TSLA | 2020-01-17 | $420.00 | C | 51.60 | 11:43:00 | 60.10 | 12:33:00 | 0.4870 | 0.0018 | 166.0253 | -0.0715 | 1.6487 | 37.00 | 16:00:00 | 28.20 | 15:56:00 | 25.00 | 9:31:00 | 8.50 | -23.10 | -3.20 | 0 | 1 | 0 | 4,772 | OTM | OTM | OTM |
| TSLA | 2020-01-17 | $430.00 | C | 50.40 | 11:06:00 | 55.00 | 12:29:00 | 0.4645 | 0.0018 | 158.7461 | -0.0707 | 1.6319 | 32.50 | 16:00:00 | 24.91 | 15:33:00 | 22.44 | 9:54:00 | 4.60 | -22.50 | -2.47 | 0 | 1 | 0 | 1,216 | OTM | OTM | OTM |
| TSLA | 2020-01-17 | $440.00 | C | | | | | | | | | | | | 22.60 | 15:59:00 | 21.00 | 9:31:00 | | | -1.60 | | | 0 | 663 | --- | --- | OTM |
| TSLA | 2020-01-17 | $450.00 | C | 44.60 | 10:52:00 | 50.00 | 12:45:00 | 0.4340 | 0.0018 | 151.4342 | -0.0700 | 1.6266 | 27.50 | 16:00:00 | 20.40 | 15:15:00 | 18.00 | 9:52:00 | 5.40 | -22.50 | -2.40 | 0 | 1 | 0 | 2,994 | OTM | OTM | OTM |

## Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Date | Strike | C/P | PreFT Price | PreFT Time | PreTweet Price | PreTweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | PC FT | PC Tweet | PC NYT | Typ FT | Typ Tweet | Typ NYT | Class Period Volume | Money FT | Money Tweet | Money NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2020-01-17 | $460.00 | C | 41.85 | 10:53:00 | | | | | | | | 24.00 | 15:54:00 | 18.80 | 16:00:00 | 16.00 | 9:51:00 | | | -2.80 | | | 0 | 360 | --- | --- | OTM |
| TSLA | 2020-01-17 | $470.00 | C | 40.35 | 10:43:00 | | | | | | | | 25.00 | 16:00:00 | 16.90 | 11:46:00 | 14.50 | 9:31:00 | | | -2.40 | | | 0 | 551 | --- | --- | OTM |
| TSLA | 2020-01-17 | $490.00 | C | 35.81 | 10:43:00 | 40.40 | 12:34:00 | 0.3757 | 0.0018 | 136.0624 | -0.0675 | 1.5861 | 30.88 | 13:21:00 | 13.00 | 15:22:00 | 12.05 | 9:50:00 | 4.59 | -9.52 | -0.95 | 0 | 1 | 0 | 49 | OTM | OTM | OTM |
| TSLA | 2020-01-17 | $500.00 | C | 32.56 | 11:46:00 | 38.00 | 12:47:00 | 0.3617 | 0.0018 | 131.7081 | -0.0667 | 1.5673 | 19.00 | 16:00:00 | 12.25 | 14:47:00 | 9.55 | 9:31:00 | 5.44 | -19.00 | -2.70 | 0 | 1 | 0 | 4,644 | OTM | OTM | OTM |
| TSLA | 2020-01-17 | $520.00 | C | 30.00 | 10:16:00 | | | | | | | | 20.05 | 15:53:00 | | | | | | | | | | | 160 | --- | --- | --- |
| TSLA | 2020-01-17 | $550.00 | C | | | 28.59 | 12:46:00 | 0.2937 | 0.0017 | 109.7935 | -0.0607 | 1.4407 | 10.77 | 16:00:00 | 7.60 | 16:00:00 | 7.40 | 9:33:00 | | -17.82 | -0.20 | | 1 | 0 | 838 | --- | OTM | OTM |
| TSLA | 2020-01-17 | $560.00 | C | | | | | | | | | | | | 7.45 | 11:48:00 | 6.90 | 9:34:00 | | | -0.55 | | | 0 | 455 | --- | --- | OTM |
| TSLA | 2020-01-17 | $570.00 | C | 22.60 | 10:08:00 | 25.00 | 12:28:00 | 0.2650 | 0.0016 | 99.6823 | -0.0571 | 1.3633 | 8.70 | 15:55:00 | | | | | 2.40 | -16.30 | | 0 | 1 | | 46 | OTM | OTM | --- |
| TSLA | 2020-01-17 | $590.00 | C | | | | | | | | | | | | 6.00 | 15:18:00 | 5.55 | 9:34:00 | | | -0.45 | | | 0 | 118 | --- | --- | OTM |
| TSLA | 2020-01-17 | $600.00 | C | 18.50 | 12:11:00 | 22.00 | 12:45:00 | 0.2389 | 0.0016 | 91.4079 | -0.0545 | 1.3015 | 6.00 | 15:55:00 | 5.70 | 15:54:00 | 4.95 | 9:40:00 | 3.50 | -16.00 | -0.75 | 0 | 1 | 0 | 3,532 | OTM | OTM | OTM |
| TSLA | 2020-01-17 | $610.00 | C | | | | | | | | | | | | 5.10 | 14:29:00 | 4.70 | 9:54:00 | | | -0.40 | | | 0 | 526 | --- | --- | OTM |
| TSLA | 2020-01-17 | $620.00 | C | 16.50 | 9:31:00 | | | | | | | | 5.50 | 15:51:00 | | | | | | | | | | | 37 | --- | --- | --- |
| TSLA | 2020-01-17 | $650.00 | C | 14.50 | 9:41:00 | 17.20 | 12:38:00 | 0.1987 | 0.0014 | 78.3208 | -0.0494 | 1.1870 | 4.87 | 16:00:00 | 4.13 | 14:29:00 | 4.19 | 9:33:00 | 2.70 | -12.33 | 0.06 | 0 | 1 | 1 | 499 | OTM | OTM | OTM |
| TSLA | 2020-01-17 | $680.00 | C | | | | | | | | | | | | 3.90 | 11:43:00 | 3.86 | 9:32:00 | | | -0.04 | | | 0 | 984 | --- | --- | OTM |
| TSLA | 2020-01-17 | $690.00 | C | | | | | | | | | | | | 3.40 | 9:53:00 | | | | | | | | | 892 | --- | --- | --- |
| TSLA | 2020-01-17 | $700.00 | C | 10.79 | 11:39:00 | 13.30 | 12:45:00 | 0.1577 | 0.0012 | 62.4338 | -0.0423 | 1.0161 | 3.00 | 16:00:00 | 3.25 | 15:51:00 | 3.27 | 9:33:00 | 2.51 | -10.30 | 0.02 | 0 | 1 | 1 | 10,452 | OTM | OTM | OTM |
| TSLA1 | 2019-01-18 | $40.00 | C | | | 3.97 | 12:26:00 | 0.5299 | 0.0288 | 7.0518 | -0.0161 | 0.1023 | | | | | | | | | | | | | 6 | --- | --- | --- |
| TSLA | 2018-08-10 | $185.00 | P | | | 0.01 | 11:53:00 | | | | | | | | | | | | | | | | | | 6 | --- | --- | --- |
| TSLA | 2018-08-10 | $190.00 | P | | | 0.01 | 12:34:00 | -0.0003 | 0.0000 | -0.0009 | -0.0111 | 0.0003 | | | | | | | | | | | | | 17 | --- | --- | --- |
| TSLA | 2018-08-10 | $200.00 | P | 0.01 | 10:46:00 | | | | | | | | | | | | | | | | | | | | 20 | --- | --- | --- |
| TSLA | 2018-08-10 | $220.00 | P | 0.01 | 10:05:00 | | | | | | | | | | 0.01 | 16:00:00 | | | | | | | | | 42 | --- | --- | --- |
| TSLA | 2018-08-10 | $225.00 | P | 0.01 | 9:33:00 | | | | | | | | | | 0.01 | 16:00:00 | | | | | | | | | 86 | --- | --- | --- |
| TSLA | 2018-08-10 | $235.00 | P | 0.01 | 10:26:00 | | | | | | | | | | 0.03 | 15:59:00 | | | | | | | | | 187 | --- | --- | --- |
| TSLA | 2018-08-10 | $240.00 | P | 0.01 | 11:22:00 | 0.01 | 12:27:00 | -0.0004 | 0.0000 | -0.0014 | -0.0107 | 0.0005 | | | 0.25 | 15:47:00 | | | 0.00 | 0.24 | | 1 | 1 | | 266 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $245.00 | P | 0.01 | 11:28:00 | | | | | | | | | | 0.04 | 14:08:00 | | | | | | | | | 68 | --- | --- | --- |
| TSLA | 2018-08-10 | $250.00 | P | 0.01 | 11:32:00 | 0.01 | 12:31:00 | -0.0009 | 0.0001 | -0.0028 | -0.0191 | 0.0010 | | | 0.08 | 16:00:00 | | | 0.00 | 0.07 | | 1 | 1 | | 269 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $255.00 | P | 0.02 | 11:10:00 | | | | | | | | | | 0.70 | 15:55:00 | | | | | | | | | 117 | --- | --- | --- |
| TSLA | 2018-08-10 | $260.00 | P | 0.01 | 11:28:00 | 0.02 | 12:26:00 | -0.0018 | 0.0002 | -0.0056 | -0.0339 | 0.0019 | | | 0.04 | 15:52:00 | | | 0.01 | 0.02 | | 1 | 1 | | 305 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $265.00 | P | 0.02 | 12:01:00 | 0.02 | 12:25:00 | -0.0015 | 0.0001 | -0.0047 | -0.0263 | 0.0016 | | | 0.10 | 15:52:00 | | | 0.00 | 0.08 | | 1 | 1 | | 442 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $267.50 | P | | | 0.02 | 12:23:00 | -0.0016 | 0.0000 | -0.0049 | -0.0261 | 0.0017 | | | | | | | | | | | | | 480 | --- | --- | --- |
| TSLA | 2018-08-10 | $270.00 | P | 0.02 | 11:55:00 | | | | | | | | | | 0.06 | 16:00:00 | | | | | | | | | 243 | --- | --- | --- |
| TSLA | 2018-08-10 | $275.00 | P | 0.03 | 12:17:00 | 0.03 | 12:30:00 | -0.0025 | 0.0002 | -0.0078 | -0.0401 | 0.0025 | | | 0.10 | 15:57:00 | | | 0.00 | 0.07 | | 1 | 1 | | 270 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $280.00 | P | 0.03 | 11:15:00 | 0.03 | 12:21:00 | -0.0030 | 0.0003 | -0.0092 | -0.0389 | 0.0029 | | | 0.08 | 15:56:00 | | | 0.00 | 0.05 | | 1 | 1 | | 424 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $282.50 | P | 0.03 | 10:10:00 | | | | | | | | | | 0.10 | 15:57:00 | | | | | | | | | 296 | --- | --- | --- |
| TSLA | 2018-08-10 | $285.00 | P | 0.04 | 12:01:00 | 0.23 | 12:41:00 | -0.0023 | 0.0002 | -0.0073 | -0.0330 | 0.0024 | | | 0.05 | 15:50:00 | | | 0.19 | -0.18 | | 1 | 0 | | 427 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $287.50 | P | 0.05 | 10:30:00 | | | | | | | | | | 0.10 | 15:53:00 | | | | | | | | | 173 | --- | --- | --- |
| TSLA | 2018-08-10 | $290.00 | P | 0.04 | 12:04:00 | | | | | | | | | | 0.31 | 15:56:00 | | | | | | | | | 244 | --- | --- | --- |
| TSLA | 2018-08-10 | $292.50 | P | 0.05 | 10:07:00 | 0.04 | 12:34:00 | -0.0067 | 0.0006 | -0.0212 | -0.0862 | 0.0062 | | | 0.10 | 15:50:00 | | | -0.01 | 0.06 | | 0 | 1 | | 422 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $295.00 | P | 0.06 | 11:51:00 | 0.03 | 12:47:00 | -0.0042 | 0.0005 | -0.0133 | -0.0515 | 0.0041 | | | 0.16 | 15:57:00 | | | -0.03 | 0.13 | | 0 | 1 | | 988 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $297.50 | P | 0.07 | 11:46:00 | 0.02 | 12:39:00 | -0.0070 | 0.0007 | -0.0224 | -0.0863 | 0.0065 | | | 0.19 | 15:58:00 | | | -0.05 | 0.17 | | 0 | 1 | | 632 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $300.00 | P | 0.07 | 12:13:00 | 0.05 | 12:47:00 | -0.0056 | 0.0006 | -0.0176 | -0.0629 | 0.0053 | | | 0.12 | 16:00:00 | | | -0.02 | 0.07 | | 0 | 1 | | 9,437 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $302.50 | P | 0.07 | 11:37:00 | | | | | | | | | | 0.18 | 15:59:00 | | | | | | | | | 509 | --- | --- | --- |
| TSLA | 2018-08-10 | $305.00 | P | 0.11 | 11:25:00 | 0.06 | 12:23:00 | -0.0092 | 0.0012 | -0.0286 | -0.0808 | 0.0081 | | | 0.20 | 15:59:00 | | | -0.05 | 0.14 | | 0 | 1 | | 573 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $307.50 | P | 0.11 | 12:08:00 | 0.01 | 12:31:00 | -0.0236 | 0.0021 | -0.0749 | -0.2345 | 0.0185 | | | 0.27 | 16:00:00 | | | -0.10 | 0.26 | | 0 | 1 | | 561 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $310.00 | P | 0.13 | 12:05:00 | 0.08 | 12:47:00 | -0.0105 | 0.0013 | -0.0330 | -0.0973 | 0.0092 | | | 0.20 | 16:00:00 | | | -0.05 | 0.12 | | 0 | 1 | | 3,374 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $312.50 | P | 0.15 | 11:08:00 | 0.07 | 12:47:00 | -0.0115 | 0.0014 | -0.0362 | -0.1011 | 0.0100 | | | 0.19 | 16:00:00 | | | -0.08 | 0.12 | | 0 | 1 | | 1,011 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $315.00 | P | 0.22 | 12:06:00 | 0.10 | 12:47:00 | -0.0158 | 0.0019 | -0.0496 | -0.1321 | 0.0131 | | | 0.26 | 15:59:00 | | | -0.12 | 0.16 | | 0 | 1 | | 2,828 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $317.50 | P | 0.30 | 12:09:00 | 0.15 | 12:44:00 | -0.0194 | 0.0024 | -0.0610 | -0.1502 | 0.0156 | | | 0.47 | 15:59:00 | | | -0.15 | 0.32 | | 0 | 1 | | 1,384 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $320.00 | P | 0.39 | 12:15:00 | 0.18 | 12:47:00 | -0.0227 | 0.0027 | -0.0716 | -0.1695 | 0.0179 | | | 0.32 | 16:00:00 | | | -0.21 | 0.14 | | 0 | 1 | | 5,552 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $322.50 | P | 0.56 | 12:17:00 | 0.22 | 12:47:00 | -0.0290 | 0.0034 | -0.0915 | -0.2041 | 0.0220 | | | 0.35 | 16:00:00 | | | -0.34 | 0.13 | | 0 | 1 | | 2,170 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $325.00 | P | 0.75 | 12:17:00 | 0.29 | 12:47:00 | -0.0361 | 0.0042 | -0.1138 | -0.2382 | 0.0263 | | | 0.50 | 16:00:00 | | | -0.46 | 0.21 | | 0 | 1 | | 8,815 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $327.50 | P | 1.02 | 12:17:00 | 0.41 | 12:46:00 | -0.0528 | 0.0059 | -0.1658 | -0.3112 | 0.0356 | | | 0.85 | 16:00:00 | | | -0.61 | 0.44 | | 0 | 1 | | 2,176 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $330.00 | P | 1.44 | 12:15:00 | 0.50 | 12:47:00 | -0.0604 | 0.0066 | -0.1907 | -0.3500 | 0.0398 | | | 0.59 | 16:00:00 | | | -0.94 | 0.09 | | 0 | 1 | | 13,652 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $332.50 | P | 1.95 | 12:12:00 | 0.65 | 12:47:00 | -0.0782 | 0.0081 | -0.2468 | -0.4225 | 0.0485 | | | 0.70 | 16:00:00 | | | -1.30 | 0.05 | | 0 | 1 | | 3,809 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $335.00 | P | 2.54 | 12:10:00 | 0.88 | 12:47:00 | -0.1000 | 0.0098 | -0.3161 | -0.5033 | 0.0582 | | | 0.61 | 16:00:00 | | | -1.66 | -0.27 | | 0 | 0 | | 15,214 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $337.50 | P | 3.20 | 12:16:00 | 1.38 | 12:46:00 | -0.1418 | 0.0128 | -0.4471 | -0.6242 | 0.0742 | | | 0.85 | 16:00:00 | | | -1.82 | -0.53 | | 0 | 0 | | 5,769 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $340.00 | P | 4.30 | 12:17:00 | 1.48 | 12:47:00 | -0.1573 | 0.0137 | -0.4979 | -0.6765 | 0.0798 | | | 0.85 | 16:00:00 | | | -2.82 | -0.63 | | 0 | 0 | | 25,605 | OTM | OTM | --- |
| TSLA | 2018-08-10 | $342.50 | P | 5.30 | 12:17:00 | 2.29 | 12:46:00 | -0.2172 | 0.0168 | -0.6867 | -0.8095 | 0.0971 | | | 1.00 | 16:00:00 | | | -3.01 | -1.29 | | 0 | 0 | | 9,066 | ITM | OTM | --- |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT | | Pre Tweet | | | | | | | 8/7 Last | | 8/16 Last | | 8/17 First | | Price Change | | | Typical (=0) | | | Class Period Volume | Moneyness | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Price | Time | Price | Time | Delta | Gamma | Rho | Theta | Vega | Price | Time | Price | Time | Price | Time | FT | Tweet | NYT | FT | Tweet | NYT | | FT | Tweet | NYT |
| TSLA | 2018-08-10 | $345.00 | P | 6.61 | 12:11:00 | 2.68 | 12:47:00 | -0.2378 | 0.0178 | -0.7551 | -0.8650 | 0.1026 | 1.20 | 16:00:00 | | | | | -3.93 | -1.48 | --- | 0 | 0 | | 24,812 | ITM | OTM | --- |
| TSLA | 2018-08-10 | $347.50 | P | 8.14 | 12:11:00 | 3.21 | 12:47:00 | -0.2852 | 0.0197 | -0.9070 | -0.9464 | 0.1127 | 1.20 | 16:00:00 | | | | | -4.93 | -2.01 | | 0 | 0 | | 13,010 | ITM | OTM | --- |
| TSLA | 2018-08-10 | $350.00 | P | 10.15 | 12:09:00 | 3.95 | 12:47:00 | -0.3380 | 0.0211 | -1.0775 | -1.0252 | 0.1213 | 1.32 | 16:00:00 | | | | | -6.20 | -2.63 | | 0 | 0 | | 49,091 | ITM | OTM | --- |
| TSLA | 2018-08-10 | $352.50 | P | 11.75 | 12:14:00 | 5.20 | 12:47:00 | -0.3932 | 0.0221 | -1.2560 | -1.0829 | 0.1275 | 1.78 | 16:00:00 | | | | | -6.55 | -3.42 | | 0 | 0 | | 14,335 | ITM | OTM | --- |
| TSLA | 2018-08-10 | $355.00 | P | 13.51 | 11:55:00 | 6.02 | 12:47:00 | -0.4497 | 0.0228 | -1.4398 | -1.1128 | 0.1313 | 2.00 | 16:00:00 | | | | | -7.49 | -4.02 | | 0 | 0 | | 23,441 | ITM | OTM | --- |
| TSLA | 2018-08-10 | $357.50 | P | 16.90 | 11:51:00 | 7.87 | 12:47:00 | -0.5065 | 0.0224 | -1.6274 | -1.1531 | 0.1323 | 2.00 | 16:00:00 | | | | | -9.03 | -5.87 | | 0 | 0 | | 8,040 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $360.00 | P | 19.00 | 11:30:00 | 9.05 | 12:47:00 | -0.5613 | 0.0208 | -1.8089 | -1.1532 | 0.1307 | 2.85 | 16:00:00 | | | | | -9.95 | -6.20 | | 0 | 0 | | 24,158 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $362.50 | P | 18.28 | 10:34:00 | 10.03 | 12:42:00 | -0.5830 | 0.0211 | -1.8926 | -1.1782 | 0.1300 | 3.25 | 16:00:00 | | | | | -8.25 | -6.78 | | 0 | 0 | | 4,085 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $365.00 | P | 20.37 | 10:38:00 | 12.45 | 12:47:00 | -0.6617 | 0.0199 | -2.1475 | -1.1025 | 0.1212 | 3.55 | 16:00:00 | | | | | -7.92 | -8.90 | | 0 | 0 | | 8,860 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $367.50 | P | 23.84 | 10:18:00 | | | | | | | | 4.46 | 16:00:00 | | | | | | | | | | | 2,629 | --- | --- | --- |
| TSLA | 2018-08-10 | $370.00 | P | 27.50 | 11:55:00 | 16.00 | 12:47:00 | -0.7400 | 0.0167 | -2.4229 | -1.0379 | 0.1075 | 5.00 | 16:00:00 | | | | | -11.50 | -11.00 | | 0 | 0 | | 12,408 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $372.50 | P | 28.88 | 9:43:00 | | | | | | | | 6.00 | 16:00:00 | | | | | | | | | | | 2,409 | --- | --- | --- |
| TSLA | 2018-08-10 | $375.00 | P | 32.40 | 12:11:00 | 20.15 | 12:43:00 | -0.8304 | 0.0139 | -2.7353 | -0.7498 | 0.0837 | 6.98 | 16:00:00 | | | | | -12.25 | -13.17 | | 0 | 0 | | 5,272 | ITM | ITM | --- |
| TSLA | 2018-08-10 | $380.00 | P | | | 25.00 | 12:30:00 | -0.8671 | 0.0105 | -2.8973 | -0.6729 | 0.0712 | 9.24 | 16:00:00 | | | | | | -15.76 | | | 0 | | 3,693 | --- | ITM | --- |
| TSLA | 2018-08-10 | $395.00 | P | | | 45.50 | 12:23:00 | -0.9868 | 0.0018 | -3.3934 | -0.1223 | 0.0108 | 28.75 | 14:06:00 | | | | | | -16.75 | | | 0 | | 23 | --- | ITM | --- |
| TSLA | 2018-08-10 | $400.00 | P | 56.90 | 11:13:00 | 44.50 | 12:47:00 | -0.9325 | 0.0049 | -3.2571 | -0.5995 | 0.0430 | 24.50 | 15:59:00 | | | | | -12.40 | -20.00 | | 0 | 0 | | 237 | ITM | ITM | --- |
| TSLA | 2018-08-17 | $145.00 | P | | | | | | | | | | | | 0.01 | 9:46:00 | | | | | | | | | 545 | --- | --- | --- |
| TSLA | 2018-08-17 | $155.00 | P | 0.02 | 10:52:00 | | | | | | | | | | | | | | | | | | | | 653 | --- | --- | --- |
| TSLA | 2018-08-17 | $160.00 | P | | | | | | | | | | | | 0.01 | 10:22:00 | 0.01 | 11:08:00 | | | 0.00 | | | 1 | 504 | --- | --- | OTM |
| TSLA | 2018-08-17 | $170.00 | P | 0.02 | 11:37:00 | | | | | | | | 0.03 | 14:03:00 | | | | | | | | | | | 1,017 | --- | --- | --- |
| TSLA | 2018-08-17 | $180.00 | P | 0.01 | 9:31:00 | | | | | | | | | | | | | | | | | | | | 381 | --- | --- | --- |
| TSLA | 2018-08-17 | $190.00 | P | | | | | | | | | | | | 0.02 | 9:48:00 | 0.01 | 11:38:00 | | | -0.01 | | | 1 | 270 | --- | --- | OTM |
| TSLA | 2018-08-17 | $195.00 | P | | | | | | | | | | | | 0.02 | 9:46:00 | 0.01 | 12:38:00 | | | -0.01 | | | 1 | 147 | --- | --- | OTM |
| TSLA | 2018-08-17 | $200.00 | P | 0.04 | 12:06:00 | | | | | | | | 0.15 | 15:56:00 | 0.01 | 14:10:00 | 0.01 | 9:55:00 | | | 0.00 | | | 1 | 1,766 | --- | --- | OTM |
| TSLA | 2018-08-17 | $210.00 | P | 0.05 | 10:17:00 | | | | | | | | 0.40 | 13:05:00 | 0.02 | 16:00:00 | 0.01 | 10:29:00 | | | -0.01 | | | 1 | 1,554 | --- | --- | OTM |
| TSLA | 2018-08-17 | $215.00 | P | | | 0.04 | 12:21:00 | -0.0024 | 0.0001 | -0.0244 | -0.0221 | 0.0043 | | | | | | | | | | | | | 980 | --- | --- | --- |
| TSLA | 2018-08-17 | $220.00 | P | 0.06 | 11:28:00 | 0.04 | 12:37:00 | -0.0037 | 0.0002 | -0.0387 | -0.0362 | 0.0065 | 0.03 | 14:02:00 | 0.01 | 11:21:00 | 0.01 | 10:04:00 | -0.02 | -0.01 | 0.00 | 0 | 0 | 1 | 544 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $225.00 | P | 0.04 | 10:26:00 | 0.07 | 12:40:00 | -0.0034 | 0.0002 | -0.0361 | -0.0324 | 0.0062 | 0.20 | 15:46:00 | 0.01 | 10:22:00 | 0.02 | 9:31:00 | 0.03 | 0.13 | 0.01 | 1 | 1 | 0 | 901 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $230.00 | P | 0.05 | 11:33:00 | 0.06 | 12:43:00 | -0.0020 | 0.0001 | -0.0212 | -0.0178 | 0.0038 | 0.15 | 15:56:00 | 0.04 | 9:43:00 | 0.02 | 10:46:00 | 0.01 | 0.09 | -0.02 | 1 | 1 | 1 | 850 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $235.00 | P | 0.05 | 11:09:00 | | | | | | | | 0.18 | 15:57:00 | 0.01 | 13:01:00 | 0.01 | 9:37:00 | | | 0.00 | | | 1 | 854 | --- | --- | OTM |
| TSLA | 2018-08-17 | $240.00 | P | 0.06 | 11:58:00 | 0.04 | 12:47:00 | -0.0035 | 0.0002 | -0.0362 | -0.0278 | 0.0062 | 0.15 | 15:57:00 | 0.01 | 16:00:00 | 0.01 | 9:41:00 | -0.02 | 0.11 | 0.00 | 0 | 1 | 1 | 1,264 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $245.00 | P | 0.06 | 12:09:00 | 0.05 | 12:47:00 | -0.0036 | 0.0002 | -0.0379 | -0.0276 | 0.0065 | 0.10 | 14:06:00 | 0.01 | 11:54:00 | 0.04 | 9:31:00 | -0.01 | 0.05 | 0.03 | 0 | 1 | 0 | 3,746 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $250.00 | P | 0.08 | 12:08:00 | 0.06 | 12:47:00 | -0.0043 | 0.0003 | -0.0450 | -0.0312 | 0.0076 | 0.25 | 15:59:00 | 0.02 | 15:54:00 | 0.02 | 9:32:00 | -0.02 | 0.19 | 0.00 | 0 | 1 | 1 | 4,064 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $255.00 | P | 0.10 | 11:43:00 | | | | | | | | 0.17 | 13:18:00 | 0.01 | 15:01:00 | 0.02 | 9:32:00 | | | 0.01 | | | 0 | 603 | --- | --- | OTM |
| TSLA | 2018-08-17 | $260.00 | P | 0.12 | 11:38:00 | 0.09 | 12:35:00 | -0.0062 | 0.0004 | -0.0639 | -0.0394 | 0.0104 | 0.20 | 15:57:00 | 0.03 | 15:16:00 | 0.11 | 9:31:00 | -0.03 | 0.11 | 0.08 | 0 | 1 | 0 | 3,460 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $265.00 | P | 0.13 | 11:27:00 | 0.10 | 12:23:00 | -0.0058 | 0.0004 | -0.0582 | -0.0317 | 0.0096 | 4.35 | 15:48:00 | 0.03 | 15:30:00 | 0.12 | 9:44:00 | -0.03 | 4.25 | | 0 | 1 | 0 | 1,474 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $270.00 | P | 0.14 | 11:27:00 | | | | | | | | 0.25 | 15:59:00 | 0.03 | 16:00:00 | 0.02 | 9:31:00 | | | -0.01 | | | 1 | 2,884 | --- | --- | OTM |
| TSLA | 2018-08-17 | $275.00 | P | 0.17 | 11:52:00 | 0.13 | 12:38:00 | -0.0087 | 0.0006 | -0.0906 | -0.0483 | 0.0142 | 0.25 | 16:00:00 | 0.05 | 15:55:00 | 0.09 | 9:32:00 | -0.04 | 0.12 | 0.02 | 0 | 1 | 0 | 4,430 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $280.00 | P | 0.21 | 12:11:00 | 0.15 | 12:44:00 | -0.0113 | 0.0008 | -0.1167 | -0.0564 | 0.0177 | 0.04 | 15:58:00 | 0.06 | 15:58:00 | 0.14 | 9:32:00 | -0.06 | 0.14 | 0.02 | 0 | 1 | 0 | 8,688 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $282.50 | P | 0.22 | 12:02:00 | | | | | | | | | | 0.04 | 15:43:00 | 0.10 | 9:37:00 | | | 0.06 | | | 0 | 901 | --- | --- | OTM |
| TSLA | 2018-08-17 | $285.00 | P | 0.28 | 11:29:00 | 0.22 | 12:40:00 | -0.0159 | 0.0010 | -0.1653 | -0.0771 | 0.0238 | 0.34 | 15:56:00 | 0.06 | 15:56:00 | 0.10 | 9:32:00 | -0.06 | 0.12 | 0.04 | 0 | 1 | 0 | 3,367 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $287.50 | P | 0.31 | 10:49:00 | | | | | | | | | | 0.06 | 15:45:00 | 0.15 | 9:33:00 | | | 0.09 | | | 0 | 1,545 | --- | --- | OTM |
| TSLA | 2018-08-17 | $290.00 | P | 0.36 | 12:14:00 | 0.25 | 12:39:00 | -0.0190 | 0.0012 | -0.1975 | -0.0863 | 0.0278 | 0.40 | 15:58:00 | 0.07 | 15:58:00 | 0.10 | 9:31:00 | -0.11 | 0.15 | 0.03 | 0 | 1 | 0 | 7,494 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $292.50 | P | 0.41 | 11:44:00 | 0.31 | 12:31:00 | -0.0218 | 0.0015 | -0.2245 | -0.0913 | 0.0309 | 0.38 | 15:58:00 | 0.07 | 15:35:00 | 0.21 | 9:32:00 | -0.10 | 0.07 | 0.14 | 0 | 1 | 0 | 2,286 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $295.00 | P | 0.51 | 11:38:00 | 0.35 | 12:43:00 | -0.0264 | 0.0017 | -0.2723 | -0.1080 | 0.0364 | 0.64 | 16:00:00 | 0.10 | 16:00:00 | 0.41 | 9:31:00 | -0.16 | 0.29 | 0.31 | 0 | 1 | 0 | 6,876 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $297.50 | P | 0.55 | 11:08:00 | | | | | | | | 0.40 | 15:59:00 | 0.10 | 15:26:00 | 0.27 | 9:32:00 | | | 0.17 | | | 0 | 6,383 | --- | --- | OTM |
| TSLA | 2018-08-17 | $300.00 | P | 0.65 | 12:16:00 | 0.40 | 12:47:00 | -0.0308 | 0.0020 | -0.3173 | -0.1167 | 0.0414 | 0.43 | 16:00:00 | 0.12 | 15:59:00 | 0.30 | 9:31:00 | -0.25 | 0.03 | 0.18 | 0 | 1 | 0 | 40,960 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $302.50 | P | 1.05 | 9:31:00 | 0.54 | 12:47:00 | -0.0361 | 0.0024 | -0.3726 | -0.1320 | 0.0472 | 0.96 | 15:57:00 | 0.11 | 15:42:00 | 0.39 | 9:31:00 | -0.51 | 0.42 | 0.28 | 0 | 1 | 0 | 9,594 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $305.00 | P | 0.87 | 12:08:00 | 0.60 | 12:47:00 | -0.0411 | 0.0027 | -0.4240 | -0.1442 | 0.0524 | 0.62 | 15:55:00 | 0.15 | 15:58:00 | 0.37 | 9:31:00 | -0.27 | 0.02 | 0.22 | 0 | 1 | 0 | 25,439 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $307.50 | P | 1.13 | 11:29:00 | 0.72 | 12:44:00 | -0.0506 | 0.0032 | -0.5220 | -0.1688 | 0.0619 | 0.60 | 16:00:00 | 0.17 | 16:00:00 | 0.50 | 9:31:00 | -0.41 | -0.12 | 0.33 | 0 | 0 | 0 | 7,537 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $310.00 | P | 1.19 | 11:58:00 | 0.75 | 12:47:00 | -0.0529 | 0.0034 | -0.5454 | -0.1702 | 0.0642 | 0.70 | 16:00:00 | 0.20 | 15:59:00 | 0.63 | 9:31:00 | -0.44 | -0.05 | 0.43 | 0 | 0 | 0 | 24,775 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $312.50 | P | 1.52 | 11:22:00 | 0.98 | 12:46:00 | -0.0671 | 0.0041 | -0.6906 | -0.2010 | 0.0771 | 0.96 | 16:00:00 | 0.20 | 15:45:00 | 1.03 | 9:31:00 | -0.54 | -0.02 | 0.83 | 0 | 0 | 0 | 6,513 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $315.00 | P | 1.61 | 12:03:00 | 1.16 | 12:46:00 | -0.0776 | 0.0046 | -0.7993 | -0.2224 | 0.0862 | 0.80 | 15:59:00 | 0.25 | 15:52:00 | 1.22 | 9:31:00 | -0.45 | -0.36 | 0.97 | 0 | 0 | 0 | 15,723 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $317.50 | P | 2.08 | 12:09:00 | 1.21 | 12:34:00 | -0.0820 | 0.0048 | -0.8492 | -0.2313 | 0.0903 | 1.13 | 15:59:00 | 0.31 | 15:48:00 | 1.61 | 9:31:00 | -0.87 | -0.08 | 1.30 | 0 | 0 | 0 | 5,925 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $320.00 | P | 2.42 | 12:09:00 | 1.52 | 12:46:00 | -0.1027 | 0.0055 | -1.0589 | -0.2681 | 0.1061 | 1.19 | 16:00:00 | 0.40 | 16:00:00 | 1.90 | 9:31:00 | -0.90 | -0.33 | 1.50 | 0 | 0 | 0 | 20,229 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $322.50 | P | 2.93 | 11:50:00 | 1.50 | 12:40:00 | -0.1066 | 0.0059 | -1.1083 | -0.2842 | 0.1098 | 1.10 | 15:58:00 | 0.53 | 16:00:00 | 3.50 | 9:31:00 | -1.43 | -0.40 | 2.97 | 0 | 0 | 0 | 9,708 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $325.00 | P | 3.35 | 12:17:00 | 2.00 | 12:47:00 | -0.1231 | 0.0068 | -1.2747 | -0.3008 | 0.1212 | 1.48 | 16:00:00 | 0.65 | 16:00:00 | 4.07 | 9:31:00 | -1.35 | -0.52 | 3.42 | 0 | 0 | 0 | 13,849 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $327.50 | P | 4.20 | 11:41:00 | 2.46 | 12:46:00 | -0.1518 | 0.0079 | -1.5689 | -0.3402 | 0.1393 | 1.50 | 15:59:00 | 0.98 | 16:00:00 | 7.00 | 9:31:00 | -1.74 | -0.96 | 6.02 | 0 | 0 | 0 | 5,973 | OTM | OTM | OTM |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | Change FT | Change Tweet | Change NYT | Typical FT | Typical Tweet | Typical NYT | Class Period Volume | Moneyness FT | Moneyness Tweet | Moneyness NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-08-17 | $330.00 | P | 4.52 | 12:16:00 | 2.55 | 12:47:00 | -0.1604 | 0.0083 | -1.6646 | -0.3539 | 0.1451 | 1.70 | 16:00:00 | 1.30 | 16:00:00 | 6.74 | 9:31:00 | -1.97 | -0.85 | 5.44 | 0 | 0 | 0 | 29,171 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $332.50 | P | 5.15 | 12:05:00 | 2.92 | 12:47:00 | -0.1827 | 0.0091 | -1.8976 | -0.3825 | 0.1576 | 1.69 | 16:00:00 | 1.90 | 16:00:00 | 9.58 | 9:31:00 | -2.23 | -1.23 | 7.68 | 0 | 0 | 0 | 6,559 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $335.00 | P | 6.00 | 12:05:00 | 3.84 | 12:46:00 | -0.2197 | 0.0102 | -2.2779 | -0.4177 | 0.1754 | 2.00 | 16:00:00 | 2.81 | 16:00:00 | 11.20 | 9:31:00 | -2.16 | -1.84 | 8.39 | 0 | 0 | 0 | 18,589 | OTM | OTM | OTM |
| TSLA | 2018-08-17 | $337.50 | P | 6.80 | 12:02:00 | 4.00 | 12:47:00 | -0.2319 | 0.0107 | -2.4153 | -0.4340 | 0.1815 | 2.74 | 15:57:00 | 4.20 | 16:00:00 | 14.02 | 9:31:00 | -2.80 | -1.26 | 9.82 | 0 | 0 | 0 | 10,292 | OTM | OTM | ITM |
| TSLA | 2018-08-17 | $340.00 | P | 8.45 | 12:12:00 | 4.75 | 12:47:00 | -0.2589 | 0.0114 | -2.6987 | -0.4554 | 0.1926 | 2.59 | 16:00:00 | 5.85 | 16:00:00 | 17.00 | 9:31:00 | -3.70 | -2.16 | 11.15 | 0 | 0 | 0 | 29,771 | OTM | OTM | ITM |
| TSLA | 2018-08-17 | $342.50 | P | 9.30 | 12:15:00 | 5.78 | 12:47:00 | -0.2883 | 0.0122 | -3.0100 | -0.4768 | 0.2031 | 3.45 | 15:57:00 | 7.90 | 16:00:00 | 20.00 | 9:31:00 | -3.52 | -2.33 | 12.10 | 0 | 0 | 0 | 5,657 | ITM | OTM | ITM |
| TSLA | 2018-08-17 | $345.00 | P | 10.45 | 12:05:00 | 6.40 | 12:47:00 | -0.3213 | 0.0127 | -3.3617 | -0.5028 | 0.2131 | 3.15 | 16:00:00 | 10.18 | 16:00:00 | 26.00 | 9:31:00 | -4.05 | -3.25 | 15.82 | 0 | 0 | 0 | 12,736 | ITM | OTM | ITM |
| TSLA | 2018-08-17 | $347.50 | P | 11.80 | 12:05:00 | 7.23 | 12:45:00 | -0.3740 | 0.0136 | -3.9087 | -0.5250 | 0.2245 | 3.35 | 16:00:00 | 12.50 | 15:53:00 | 23.65 | 9:31:00 | -4.57 | -3.88 | 11.15 | 0 | 0 | 0 | 5,229 | ITM | OTM | ITM |
| TSLA | 2018-08-17 | $350.00 | P | 13.35 | 11:59:00 | 8.15 | 12:47:00 | -0.3881 | 0.0138 | -4.0755 | -0.5325 | 0.2279 | 3.60 | 16:00:00 | 14.95 | 15:54:00 | 26.92 | 9:31:00 | -5.20 | -4.55 | 11.97 | 0 | 0 | 0 | 35,239 | ITM | OTM | ITM |
| TSLA | 2018-08-17 | $352.50 | P | 15.20 | 12:14:00 | 9.21 | 12:45:00 | -0.4444 | 0.0143 | -4.6629 | -0.5431 | 0.2340 | 4.30 | 16:00:00 | 17.50 | 15:56:00 | 30.00 | 9:31:00 | -5.99 | -4.91 | 12.50 | 0 | 0 | 0 | 5,168 | ITM | OTM | ITM |
| TSLA | 2018-08-17 | $355.00 | P | 17.45 | 11:31:00 | 10.11 | 12:47:00 | -0.4592 | 0.0142 | -4.8445 | -0.5527 | 0.2360 | 4.60 | 16:00:00 | 20.00 | 15:58:00 | 31.57 | 9:31:00 | -7.34 | -5.51 | 11.57 | 0 | 0 | 0 | 9,422 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $357.50 | P | 19.00 | 12:12:00 | 11.50 | 12:47:00 | -0.4956 | 0.0146 | -5.2343 | -0.5440 | 0.2372 | 5.00 | 16:00:00 | 22.32 | 15:46:00 | 34.05 | 9:31:00 | -7.50 | -6.50 | 11.73 | 0 | 0 | 0 | 3,526 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $360.00 | P | 20.55 | 12:15:00 | 13.20 | 12:46:00 | -0.5456 | 0.0140 | -5.7752 | -0.5394 | 0.2350 | 5.50 | 16:00:00 | 25.20 | 15:57:00 | 36.57 | 9:31:00 | -7.35 | -7.70 | 11.37 | 0 | 0 | 0 | 11,941 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $362.50 | P | 22.25 | 9:48:00 | 14.90 | 12:46:00 | -0.5828 | 0.0142 | -6.1769 | -0.5162 | 0.2314 | 6.00 | 16:00:00 | 27.18 | 15:45:00 | 48.50 | 10:10:00 | -7.35 | -8.90 | 21.32 | 0 | 0 | 0 | 1,391 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $365.00 | P | 24.35 | 10:06:00 | 14.25 | 12:38:00 | -0.5643 | 0.0141 | -6.0447 | -0.5488 | 0.2359 | 6.90 | 16:00:00 | 29.62 | 15:49:00 | 43.05 | 9:31:00 | -10.10 | -7.35 | 13.43 | 0 | 0 | 0 | 3,092 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $367.50 | P | 26.25 | 12:03:00 | 18.00 | 12:46:00 | -0.6505 | 0.0135 | -6.9353 | -0.4873 | 0.2195 | 8.00 | 16:00:00 | 31.70 | 15:27:00 | 43.08 | 9:34:00 | -8.25 | -10.00 | 11.38 | 0 | 0 | 0 | 812 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $370.00 | P | 27.48 | 10:48:00 | 19.10 | 12:47:00 | -0.6677 | 0.0132 | -7.1600 | -0.5038 | 0.2158 | 8.50 | 16:00:00 | 33.93 | 15:05:00 | 47.36 | 9:40:00 | -8.38 | -10.60 | 13.43 | 0 | 0 | 0 | 4,958 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $372.50 | P | 29.60 | 9:39:00 | 20.88 | 12:44:00 | -0.7075 | 0.0125 | -7.6054 | -0.4726 | 0.2038 | 10.00 | 16:00:00 | 37.22 | 14:27:00 | 50.00 | 9:39:00 | -8.72 | -10.88 | 12.78 | 0 | 0 | 0 | 832 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $375.00 | P | 33.07 | 9:50:00 | 22.73 | 12:44:00 | -0.7397 | 0.0120 | -7.9728 | -0.4412 | 0.1924 | 10.00 | 16:00:00 | 39.34 | 14:51:00 | 51.60 | 9:31:00 | -10.34 | -12.73 | 12.26 | 0 | 0 | 0 | 2,627 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $377.50 | P | | | | | | | | | | | | 42.00 | 15:25:00 | 63.60 | 10:14:00 | | | 21.60 | | | 0 | 779 | --- | --- | ITM |
| TSLA | 2018-08-17 | $380.00 | P | 37.00 | 10:49:00 | 26.70 | 12:45:00 | -0.7947 | 0.0102 | -8.6324 | -0.3966 | 0.1680 | 14.00 | 16:00:00 | 44.18 | 14:57:00 | 54.40 | 9:36:00 | -10.30 | -12.70 | 10.22 | 0 | 0 | 0 | 3,268 | ITM | --- | ITM |
| TSLA | 2018-08-17 | $385.00 | P | | | | | | | | | | | | 49.09 | 15:03:00 | 71.30 | 9:51:00 | | | 22.21 | | | 0 | 248 | --- | --- | ITM |
| TSLA | 2018-08-17 | $390.00 | P | 46.04 | 9:37:00 | | | | | | | | 19.36 | 16:00:00 | 54.65 | 14:22:00 | 67.05 | 9:39:00 | | | 12.40 | | | 0 | 832 | --- | --- | ITM |
| TSLA | 2018-08-17 | $395.00 | P | 52.47 | 11:01:00 | | | | | | | | 34.20 | 13:15:00 | 56.31 | 12:04:00 | 83.40 | 11:50:00 | | | 27.09 | | | 0 | 133 | --- | --- | ITM |
| TSLA | 2018-08-17 | $397.50 | P | | | 41.57 | 12:33:00 | -0.8994 | 0.0061 | -10.1039 | -0.2449 | 0.1047 | | | | | | | | -7.47 | | | 0 | | 19 | --- | ITM | --- |
| TSLA | 2018-08-17 | $400.00 | P | 58.75 | 11:46:00 | 51.80 | 12:22:00 | -0.9464 | 0.0037 | -10.6432 | -0.1500 | 0.0630 | 28.15 | 15:54:00 | 63.60 | 12:45:00 | 80.00 | 9:41:00 | -6.95 | -23.65 | 16.40 | 0 | 0 | 0 | 445 | ITM | ITM | ITM |
| TSLA | 2018-08-17 | $420.00 | P | | | 75.68 | 12:20:00 | -0.9841 | 0.0013 | -11.5549 | -0.0469 | 0.0225 | 41.25 | 15:50:00 | | | | | | -34.43 | | | 0 | | 38 | --- | ITM | --- |
| TSLA | 2018-08-24 | $100.00 | P | | | | | | | | | | | | 0.02 | 15:59:00 | 0.06 | 9:42:00 | | | 0.04 | | | 0 | 1,490 | --- | --- | OTM |
| TSLA | 2018-08-24 | $110.00 | P | | | | | | | | | | | | 0.03 | 15:57:00 | 0.07 | 10:32:00 | | | 0.04 | | | 0 | 1,248 | --- | --- | OTM |
| TSLA | 2018-08-24 | $130.00 | P | | | | | | | | | | | | 0.04 | 10:12:00 | 0.10 | 9:43:00 | | | 0.06 | | | 0 | 430 | --- | --- | OTM |
| TSLA | 2018-08-24 | $140.00 | P | | | | | | | | | | | | 0.05 | 10:39:00 | 0.20 | 9:46:00 | | | 0.15 | | | 0 | 148 | --- | --- | OTM |
| TSLA | 2018-08-24 | $145.00 | P | | | | | | | | | | | | 0.05 | 11:26:00 | 0.13 | 9:42:00 | | | 0.08 | | | 0 | 658 | --- | --- | OTM |
| TSLA | 2018-08-24 | $150.00 | P | | | | | | | | | | | | 0.05 | 15:38:00 | 0.03 | 9:31:00 | | | -0.02 | | | 1 | 862 | --- | --- | OTM |
| TSLA | 2018-08-24 | $155.00 | P | | | | | | | | | | | | 0.06 | 15:50:00 | 0.30 | 9:45:00 | | | 0.24 | | | 0 | 213 | --- | --- | OTM |
| TSLA | 2018-08-24 | $160.00 | P | | | | | | | | | | | | 0.09 | 13:43:00 | 0.31 | 10:05:00 | | | 0.22 | | | 0 | 70 | --- | --- | OTM |
| TSLA | 2018-08-24 | $175.00 | P | | | | | | | | | | | | 0.11 | 12:29:00 | 0.26 | 9:41:00 | | | 0.15 | | | 0 | 1,284 | --- | --- | OTM |
| TSLA | 2018-08-24 | $185.00 | P | | | | | | | | | | | | 0.18 | 11:10:00 | 0.32 | 9:40:00 | | | 0.14 | | | 0 | 128 | --- | --- | OTM |
| TSLA | 2018-08-24 | $190.00 | P | | | | | | | | | | | | 0.11 | 11:28:00 | 0.35 | 9:39:00 | | | 0.24 | | | 0 | 467 | --- | --- | OTM |
| TSLA | 2018-08-24 | $195.00 | P | | | | | | | | | | | | 0.17 | 14:59:00 | 0.33 | 9:40:00 | | | 0.16 | | | 0 | 192 | --- | --- | OTM |
| TSLA | 2018-08-24 | $200.00 | P | | | 0.09 | 12:44:00 | -0.0033 | 0.0001 | -0.0595 | -0.0230 | 0.0077 | 0.12 | 13:21:00 | 0.20 | 15:04:00 | 0.35 | 9:31:00 | | 0.03 | 0.15 | | 1 | | 1,224 | --- | OTM | OTM |
| TSLA | 2018-08-24 | $205.00 | P | | | | | | | | | | | | 0.23 | 16:00:00 | 0.41 | 9:34:00 | | | 0.18 | | | 0 | 586 | --- | --- | OTM |
| TSLA | 2018-08-24 | $210.00 | P | | | | | | | | | | | | 0.27 | 15:02:00 | 0.84 | 9:47:00 | | | 0.57 | | | 0 | 366 | --- | --- | OTM |
| TSLA | 2018-08-24 | $215.00 | P | | | | | | | | | | | | 0.41 | 9:56:00 | 0.35 | 9:31:00 | | | -0.06 | | | 1 | 317 | --- | --- | OTM |
| TSLA | 2018-08-24 | $220.00 | P | 0.14 | 9:44:00 | 0.12 | 12:32:00 | -0.0050 | 0.0002 | -0.0884 | -0.0289 | 0.0111 | 0.10 | 13:59:00 | 0.37 | 11:06:00 | 0.56 | 9:34:00 | -0.02 | -0.02 | 0.19 | 0 | 0 | 0 | 768 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $225.00 | P | | | | | | | | | | | | 0.41 | 11:21:00 | 0.53 | 9:32:00 | | | 0.12 | | | 0 | 486 | --- | --- | OTM |
| TSLA | 2018-08-24 | $230.00 | P | 0.11 | 11:54:00 | | | | | | | | 2.21 | 15:55:00 | 0.36 | 13:04:00 | 0.60 | 9:32:00 | | | 0.24 | | | 0 | 620 | --- | --- | OTM |
| TSLA | 2018-08-24 | $235.00 | P | 0.18 | 9:42:00 | | | | | | | | | | 0.54 | 10:11:00 | 0.61 | 9:31:00 | | | 0.07 | | | 0 | 466 | --- | --- | OTM |
| TSLA | 2018-08-24 | $240.00 | P | 0.22 | 10:34:00 | 0.15 | 12:32:00 | -0.0063 | 0.0003 | -0.1113 | -0.0301 | 0.0137 | 0.20 | 15:57:00 | 0.48 | 15:51:00 | 0.78 | 9:33:00 | -0.07 | 0.05 | 0.30 | 0 | 1 | 0 | 969 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $245.00 | P | 0.32 | 10:08:00 | 0.16 | 12:27:00 | -0.0080 | 0.0004 | -0.1399 | -0.0356 | 0.0168 | | | 0.55 | 14:32:00 | 0.81 | 9:33:00 | -0.16 | | 0.26 | 0 | | 0 | 347 | OTM | --- | OTM |
| TSLA | 2018-08-24 | $250.00 | P | | | | | | | | | | | | 0.58 | 15:41:00 | 0.82 | 9:31:00 | | | 0.24 | | | 0 | 3,183 | --- | --- | OTM |
| TSLA | 2018-08-24 | $255.00 | P | | | | | | | | | | | | 0.67 | 12:32:00 | 0.97 | 9:33:00 | | | 0.30 | | | 0 | 917 | --- | --- | OTM |
| TSLA | 2018-08-24 | $260.00 | P | 0.40 | 10:18:00 | 0.24 | 12:35:00 | -0.0131 | 0.0006 | -0.2312 | -0.0511 | 0.0260 | 0.25 | 13:43:00 | 0.70 | 15:22:00 | 0.97 | 9:31:00 | -0.16 | 0.01 | 0.27 | 0 | 1 | 0 | 1,493 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $262.50 | P | | | | | | | | | | | | 0.79 | 12:41:00 | 1.03 | 9:32:00 | | | 0.24 | | | 0 | 133 | --- | --- | OTM |
| TSLA | 2018-08-24 | $265.00 | P | 0.45 | 9:54:00 | 0.32 | 12:23:00 | -0.0167 | 0.0009 | -0.2880 | -0.0568 | 0.0314 | 0.28 | 13:41:00 | 0.77 | 13:28:00 | 1.02 | 9:31:00 | -0.13 | -0.04 | 0.25 | 0 | 0 | 0 | 573 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $267.50 | P | | | 0.38 | 12:26:00 | -0.0217 | 0.0012 | -0.3707 | -0.0648 | 0.0389 | 0.32 | 13:40:00 | 0.79 | 13:09:00 | 1.29 | 9:33:00 | | -0.06 | 0.50 | | 0 | 0 | 193 | --- | OTM | OTM |
| TSLA | 2018-08-24 | $270.00 | P | 0.42 | 11:28:00 | 0.41 | 12:21:00 | -0.0227 | 0.0012 | -0.3888 | -0.0698 | 0.0405 | 0.45 | 15:56:00 | 0.88 | 15:55:00 | 1.17 | 9:31:00 | -0.01 | 0.04 | 0.29 | 0 | 1 | 0 | 1,933 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $272.50 | P | | | | | | | | | | | | 0.58 | 15:37:00 | 1.50 | 9:33:00 | | | 0.50 | | | 0 | 481 | --- | --- | OTM |
| TSLA | 2018-08-24 | $275.00 | P | 0.55 | 11:42:00 | | | | | | | | 0.45 | 13:43:00 | 1.00 | 15:59:00 | 1.50 | 9:36:00 | | | 0.50 | | | 0 | 1,600 | --- | --- | OTM |

**Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article**

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | Price Change FT | Price Change Tweet | Price Change NYT | Typical FT | Typical Tweet | Typical NYT | Class Period Volume | Moneyness FT | Moneyness Tweet | Moneyness NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-08-24 | $277.50 | P | 0.67 | 9:38:00 | 0.42 | 12:29:00 | -0.0264 | 0.0013 | -0.4623 | -0.0822 | 0.0470 | | | 1.02 | 15:32:00 | 1.81 | 9:38:00 | -0.25 | | 0.79 | 0 | | 0 | 306 | OTM | --- | OTM |
| TSLA | 2018-08-24 | $280.00 | P | 0.68 | 10:52:00 | 0.49 | 12:34:00 | -0.0274 | 0.0013 | -0.4844 | -0.0859 | 0.0489 | 0.70 | 15:56:00 | 1.07 | 15:22:00 | 1.40 | 9:31:00 | -0.19 | 0.21 | 0.33 | 0 | 1 | 0 | 3,224 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $282.50 | P | | | | | | | | | | | | 1.37 | 10:09:00 | 2.08 | 9:38:00 | | | 0.71 | | | 0 | 586 | --- | --- | OTM |
| TSLA | 2018-08-24 | $285.00 | P | 0.98 | 11:28:00 | 0.65 | 12:37:00 | -0.0336 | 0.0016 | -0.5962 | -0.1007 | 0.0580 | 0.85 | 13:02:00 | 1.26 | 14:34:00 | 2.30 | 9:31:00 | -0.33 | 0.20 | 1.04 | 0 | 1 | 0 | 1,761 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $287.50 | P | 0.89 | 11:34:00 | 0.70 | 12:34:00 | -0.0373 | 0.0018 | -0.6602 | -0.1067 | 0.0631 | 0.55 | 13:43:00 | 1.30 | 15:39:00 | 2.37 | 9:36:00 | -0.19 | -0.15 | 1.07 | 0 | 0 | 0 | 533 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $290.00 | P | 1.07 | 11:59:00 | 0.75 | 12:38:00 | -0.0397 | 0.0019 | -0.7072 | -0.1142 | 0.0668 | 0.85 | 15:58:00 | 1.42 | 15:38:00 | 2.60 | 9:31:00 | -0.32 | 0.10 | 1.18 | 0 | 1 | 0 | 2,099 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $292.50 | P | 1.25 | 10:52:00 | 0.86 | 12:31:00 | -0.0462 | 0.0022 | -0.8145 | -0.1223 | 0.0748 | 0.78 | 13:03:00 | 1.56 | 15:42:00 | 2.44 | 9:32:00 | -0.39 | -0.08 | 0.88 | 0 | 0 | 0 | 1,020 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $295.00 | P | 1.35 | 10:48:00 | 0.92 | 12:40:00 | -0.0508 | 0.0024 | -0.9024 | -0.1345 | 0.0812 | 0.47 | 15:54:00 | 1.68 | 15:58:00 | 4.12 | 9:31:00 | -0.43 | -0.45 | 2.44 | 0 | 0 | 0 | 2,199 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $297.50 | P | 1.41 | 10:21:00 | 1.10 | 12:37:00 | -0.0557 | 0.0026 | -0.9873 | -0.1415 | 0.0871 | 0.96 | 15:49:00 | 1.80 | 15:29:00 | 3.05 | 9:32:00 | -0.31 | -0.14 | 1.25 | 0 | 0 | 0 | 1,182 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $300.00 | P | 1.60 | 12:15:00 | 1.22 | 12:40:00 | -0.0625 | 0.0029 | -1.1109 | -0.1546 | 0.0955 | 1.33 | 16:00:00 | 2.00 | 16:00:00 | 3.66 | 9:31:00 | -0.38 | 0.11 | 1.66 | 0 | 1 | 0 | 8,264 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $302.50 | P | 2.07 | 9:35:00 | | | | | | | | | | 2.25 | 14:25:00 | 3.83 | 9:31:00 | | | 1.58 | | | 0 | 1,188 | --- | --- | OTM |
| TSLA | 2018-08-24 | $305.00 | P | 2.37 | 11:29:00 | 1.52 | 12:27:00 | -0.0791 | 0.0038 | -1.3873 | -0.1681 | 0.1132 | 1.94 | 15:56:00 | 2.39 | 15:55:00 | 2.96 | 9:31:00 | -0.85 | 0.42 | 0.57 | 0 | 1 | 0 | 3,571 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $307.50 | P | 2.51 | 11:32:00 | | | | | | | | 1.70 | 14:01:00 | 2.64 | 14:09:00 | 5.65 | 9:31:00 | | | 3.01 | | | 0 | 1,572 | --- | --- | OTM |
| TSLA | 2018-08-24 | $310.00 | P | 3.00 | 11:42:00 | 1.88 | 12:40:00 | -0.0943 | 0.0041 | -1.6777 | -0.2017 | 0.1305 | 1.90 | 16:00:00 | 2.86 | 15:53:00 | 5.05 | 9:31:00 | -1.12 | 0.02 | 2.19 | 0 | 1 | 0 | 4,720 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $312.50 | P | 3.16 | 11:13:00 | | | | | | | | 2.22 | 13:56:00 | 3.23 | 15:26:00 | 6.00 | 9:33:00 | | | 2.77 | | | 0 | 2,001 | --- | --- | OTM |
| TSLA | 2018-08-24 | $315.00 | P | 3.65 | 11:32:00 | 2.49 | 12:44:00 | -0.1223 | 0.0051 | -2.1646 | -0.2333 | 0.1565 | 2.23 | 13:52:00 | 3.55 | 15:59:00 | 6.83 | 9:31:00 | -1.16 | -0.26 | 3.28 | 0 | 0 | 0 | 3,719 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $317.50 | P | 3.17 | 11:32:00 | | | | | | | | | | 3.98 | 15:24:00 | 7.15 | 9:32:00 | | | 3.17 | | | 0 | 1,602 | --- | --- | OTM |
| TSLA | 2018-08-24 | $320.00 | P | 4.40 | 12:05:00 | 3.11 | 12:44:00 | -0.1495 | 0.0060 | -2.6504 | -0.2628 | 0.1796 | 5.00 | 16:00:00 | 4.50 | 16:00:00 | 8.30 | 9:31:00 | -1.29 | 1.89 | 3.80 | 0 | 1 | 0 | 5,428 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $322.50 | P | 5.18 | 10:52:00 | 3.80 | 12:46:00 | -0.1678 | 0.0066 | -2.9720 | -0.2779 | 0.1933 | 2.56 | 15:53:00 | 5.10 | 15:58:00 | 9.57 | 9:31:00 | -1.38 | -1.24 | 4.47 | 0 | 0 | 0 | 1,223 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $325.00 | P | 5.27 | 10:30:00 | 3.80 | 12:47:00 | -0.1744 | 0.0068 | -3.1009 | -0.2839 | 0.1990 | 2.00 | 15:53:00 | 5.71 | 15:59:00 | 10.70 | 9:31:00 | -1.47 | -1.80 | 4.99 | 0 | 0 | 0 | 1,885 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $327.50 | P | 6.40 | 9:53:00 | 4.10 | 12:41:00 | -0.1906 | 0.0071 | -3.4032 | -0.3036 | 0.2107 | 5.32 | 13:31:00 | 6.50 | 16:00:00 | 11.95 | 9:31:00 | -2.30 | 1.22 | 5.45 | 0 | 1 | 0 | 1,621 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $330.00 | P | 7.75 | 11:42:00 | 4.92 | 12:44:00 | -0.2179 | 0.0079 | -3.8787 | -0.3210 | 0.2273 | 2.00 | 15:55:00 | 7.30 | 15:59:00 | 13.32 | 9:31:00 | -2.83 | -2.92 | 6.02 | 0 | 0 | 0 | 2,811 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $332.50 | P | 8.50 | 11:25:00 | | | | | | | | 2.96 | 15:53:00 | 8.30 | 16:00:00 | 14.54 | 9:31:00 | | | 6.24 | | | 0 | 1,292 | --- | --- | OTM |
| TSLA | 2018-08-24 | $335.00 | P | 9.16 | 11:24:00 | 5.37 | 12:33:00 | -0.2447 | 0.0088 | -4.3698 | -0.3292 | 0.2433 | 5.25 | 13:50:00 | 9.50 | 16:00:00 | 15.00 | 9:31:00 | -3.79 | -0.12 | 5.50 | 0 | 0 | 0 | 2,196 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $337.50 | P | 11.17 | 9:33:00 | 6.29 | 12:39:00 | -0.2594 | 0.0089 | -4.6570 | -0.3452 | 0.2528 | 6.00 | 13:18:00 | 10.85 | 15:57:00 | 18.50 | 9:31:00 | -4.88 | -0.29 | 7.65 | 0 | 0 | 0 | 1,271 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $340.00 | P | 11.00 | 11:56:00 | 7.70 | 12:46:00 | -0.3117 | 0.0099 | -5.5644 | -0.3690 | 0.2724 | 4.05 | 16:00:00 | 12.17 | 15:56:00 | 20.05 | 9:31:00 | -3.30 | -3.65 | 7.88 | 0 | 0 | 0 | 2,910 | OTM | OTM | OTM |
| TSLA | 2018-08-24 | $342.50 | P | 11.82 | 10:48:00 | 9.35 | 12:33:00 | -0.3910 | 0.0119 | -6.8755 | -0.3590 | 0.2911 | 5.85 | 15:49:00 | 13.70 | 15:41:00 | 21.30 | 9:31:00 | -2.47 | -3.50 | 7.60 | 0 | 0 | 0 | 1,319 | ITM | OTM | ITM |
| TSLA | 2018-08-24 | $345.00 | P | 13.90 | 11:38:00 | 9.05 | 12:47:00 | -0.3481 | 0.0104 | -6.2502 | -0.3829 | 0.2858 | 5.30 | 16:00:00 | 15.50 | 15:55:00 | 21.99 | 9:31:00 | -4.85 | -3.75 | 6.89 | 0 | 0 | 0 | 2,140 | ITM | OTM | ITM |
| TSLA | 2018-08-24 | $347.50 | P | 14.32 | 10:48:00 | 9.69 | 12:41:00 | -0.3685 | 0.0105 | -6.6491 | -0.3954 | 0.2922 | 7.40 | 15:57:00 | 17.00 | 15:51:00 | 26.20 | 9:31:00 | -4.63 | -2.29 | 9.20 | 0 | 0 | 0 | 772 | ITM | OTM | ITM |
| TSLA | 2018-08-24 | $350.00 | P | 16.97 | 11:46:00 | 11.30 | 12:45:00 | -0.4217 | 0.0111 | -7.5848 | -0.4072 | 0.3017 | 6.60 | 16:00:00 | 18.36 | 15:58:00 | 26.43 | 9:31:00 | -5.67 | -4.70 | 8.07 | 0 | 0 | 0 | 2,896 | ITM | OTM | ITM |
| TSLA | 2018-08-24 | $352.50 | P | | | 11.79 | 12:47:00 | -0.4304 | 0.0113 | -7.7705 | -0.3996 | 0.3037 | 6.86 | 15:56:00 | 20.45 | 15:48:00 | 30.92 | 9:31:00 | | -4.93 | 10.47 | | 0 | 0 | 846 | --- | OTM | ITM |
| TSLA | 2018-08-24 | $355.00 | P | 18.83 | 9:40:00 | 13.70 | 12:46:00 | -0.4753 | 0.0115 | -8.5765 | -0.4000 | 0.3066 | 6.75 | 16:00:00 | 22.80 | 15:57:00 | 33.50 | 9:39:00 | -5.13 | -6.95 | 10.70 | 0 | 0 | 0 | 1,251 | ITM | OTM | ITM |
| TSLA | 2018-08-24 | $357.50 | P | | | 14.50 | 12:47:00 | -0.4879 | 0.0115 | -8.8481 | -0.4039 | 0.3082 | 10.50 | 15:57:00 | 24.84 | 15:51:00 | 35.93 | 9:31:00 | | -4.00 | 11.09 | | 0 | 0 | 382 | --- | ITM | ITM |
| TSLA | 2018-08-24 | $360.00 | P | 21.37 | 10:38:00 | 15.20 | 12:42:00 | -0.4996 | 0.0114 | -9.1139 | -0.4070 | 0.3096 | 9.64 | 15:59:00 | 26.78 | 15:45:00 | 38.02 | 9:31:00 | -6.17 | -5.56 | 11.24 | 0 | 0 | 0 | 1,486 | ITM | ITM | ITM |
| TSLA | 2018-08-24 | $362.50 | P | | | | | | | | | | | | 28.60 | 15:29:00 | 53.83 | 11:13:00 | | | 25.23 | | | 0 | 151 | --- | --- | ITM |
| TSLA | 2018-08-24 | $365.00 | P | 26.20 | 9:56:00 | 18.32 | 12:32:00 | -0.5781 | 0.0116 | -10.5497 | -0.3801 | 0.3022 | 12.00 | 13:58:00 | 30.92 | 14:43:00 | 57.25 | 10:37:00 | -7.88 | -6.32 | 26.33 | 0 | 0 | 0 | 530 | ITM | ITM | ITM |
| TSLA | 2018-08-24 | $367.50 | P | | | | | | | | | | | | 32.65 | 13:40:00 | 43.58 | 9:34:00 | | | 10.93 | | | 0 | 270 | --- | --- | ITM |
| TSLA | 2018-08-24 | $370.00 | P | | | 21.50 | 12:32:00 | -0.6336 | 0.0111 | -11.6295 | -0.3638 | 0.2907 | 16.00 | 15:58:00 | 35.25 | 13:37:00 | 47.47 | 9:31:00 | | -5.50 | 12.22 | | 0 | 0 | 778 | --- | ITM | ITM |
| TSLA | 2018-08-24 | $375.00 | P | | | | | | | | | | | | 40.34 | 14:51:00 | 50.55 | 9:35:00 | | | 10.21 | | | 0 | 378 | --- | --- | ITM |
| TSLA | 2018-08-24 | $380.00 | P | | | | | | | | | | | | 41.00 | 11:17:00 | 58.00 | 9:31:00 | | | 17.00 | | | 0 | 310 | --- | --- | ITM |
| TSLA | 2018-08-24 | $385.00 | P | | | 32.95 | 12:47:00 | -0.7671 | 0.0088 | -14.4014 | -0.3119 | 0.2358 | 21.00 | 15:59:00 | | | | | | -11.95 | | | 0 | | 43 | --- | ITM | --- |
| TSLA | 2018-08-24 | $395.00 | P | | | 41.05 | 12:44:00 | -0.8425 | 0.0069 | -16.0615 | -0.2462 | 0.1850 | 32.50 | 15:57:00 | | | | | | -8.55 | | | 0 | | 116 | --- | ITM | --- |
| TSLA | 2018-08-24 | $400.00 | P | | | 45.45 | 12:44:00 | -0.8675 | 0.0060 | -16.6909 | -0.2223 | 0.1645 | 29.50 | 15:59:00 | 64.00 | 14:10:00 | 74.65 | 9:31:00 | | -15.95 | 10.65 | | 0 | 0 | 164 | --- | ITM | ITM |
| TSLA | 2018-08-24 | $420.00 | P | | | | | | | | | | | | 84.77 | 15:51:00 | 111.85 | 13:49:00 | | | 27.08 | | | 0 | 28 | --- | --- | ITM |
| TSLA | 2018-08-31 | $100.00 | P | | | | | | | | | | | | 0.06 | 15:50:00 | 0.10 | 15:18:00 | | | 0.04 | | | 0 | 475 | --- | --- | OTM |
| TSLA | 2018-08-31 | $125.00 | P | | | | | | | | | | | | 0.10 | 10:40:00 | 2.13 | 9:36:00 | | | 2.03 | | | 0 | 47 | --- | --- | OTM |
| TSLA | 2018-08-31 | $150.00 | P | 0.04 | 11:39:00 | | | | | | | | | | 0.15 | 15:57:00 | 0.30 | 9:44:00 | | | 0.15 | | | 0 | 381 | --- | --- | OTM |
| TSLA | 2018-08-31 | $165.00 | P | 0.15 | 9:32:00 | | | | | | | | | | 0.22 | 14:04:00 | 0.55 | 11:55:00 | | | 0.33 | | | 0 | 41 | --- | --- | OTM |
| TSLA | 2018-08-31 | $170.00 | P | 0.07 | 11:29:00 | | | | | | | | | | 0.26 | 14:14:00 | 0.49 | 9:40:00 | | | 0.23 | | | 0 | 520 | --- | --- | OTM |
| TSLA | 2018-08-31 | $175.00 | P | 0.15 | 9:32:00 | | | | | | | | 0.78 | 13:38:00 | | | | | | | | | | | 114 | --- | --- | --- |
| TSLA | 2018-08-31 | $180.00 | P | | | | | | | | | | | | 0.32 | 15:24:00 | 1.00 | 10:54:00 | | | 0.68 | | | 0 | 211 | --- | --- | OTM |
| TSLA | 2018-08-31 | $190.00 | P | | | | | | | | | | | | 0.41 | 15:51:00 | 1.07 | 9:50:00 | | | 0.66 | | | 0 | 283 | --- | --- | OTM |
| TSLA | 2018-08-31 | $195.00 | P | | | 0.09 | 12:39:00 | -0.0047 | 0.0002 | -0.1205 | -0.0249 | 0.0126 | 0.10 | 15:54:00 | | | | | | 0.01 | | | 1 | | 120 | --- | OTM | --- |
| TSLA | 2018-08-31 | $200.00 | P | 0.13 | 12:09:00 | | | | | | | | | | 0.48 | 13:48:00 | 0.65 | 9:35:00 | | | 0.17 | | | 0 | 1,325 | --- | --- | OTM |
| TSLA | 2018-08-31 | $205.00 | P | 0.15 | 11:41:00 | | | | | | | | | | | | | | | | | | | | 87 | --- | --- | --- |
| TSLA | 2018-08-31 | $210.00 | P | | | | | | | | | | | | 0.60 | 11:22:00 | 1.40 | 10:11:00 | | | 0.80 | | | 0 | 38 | --- | --- | OTM |
| TSLA | 2018-08-31 | $220.00 | P | | | | | | | | | | | | 0.72 | 15:19:00 | 0.95 | 9:36:00 | | | 0.23 | | | 0 | 323 | --- | --- | OTM |
| TSLA | 2018-08-31 | $230.00 | P | 0.37 | 9:31:00 | 0.24 | 12:27:00 | -0.0098 | 0.0004 | -0.2451 | -0.0370 | 0.0238 | 0.59 | 14:05:00 | 0.98 | 10:29:00 | 1.49 | 9:44:00 | -0.13 | 0.35 | 0.51 | 0 | 1 | 0 | 1,443 | OTM | OTM | OTM |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | Price Change FT | Price Change Tweet | Price Change NYT | Typical (=0) FT | Typical (=0) Tweet | Typical (=0) NYT | Class Period Volume | Moneyness FT | Moneyness Tweet | Moneyness NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-08-31 | $235.00 | P | 0.39 | 9:49:00 | | | | | | | | 0.62 | 14:05:00 | 0.86 | 15:32:00 | 2.19 | 10:14:00 | | | 1.33 | | | 0 | 122 | --- | --- | OTM |
| TSLA | 2018-08-31 | $240.00 | P | 0.41 | 10:59:00 | | | | | | | | 0.30 | 12:49:00 | 1.07 | 10:40:00 | 1.19 | 9:33:00 | | | 0.12 | | | 0 | 380 | --- | --- | OTM |
| TSLA | 2018-08-31 | $245.00 | P | | | 2.51 | 12:27:00 | -0.0146 | 0.0006 | -0.3640 | -0.0477 | 0.0336 | | | 1.07 | 12:31:00 | 2.61 | 10:14:00 | | | 1.54 | | | 0 | 200 | --- | --- | OTM |
| TSLA | 2018-08-31 | $250.00 | P | 0.49 | 10:21:00 | 2.73 | 12:27:00 | -0.0169 | 0.0007 | -0.4223 | -0.0527 | 0.0382 | 0.42 | 13:38:00 | 1.30 | 13:49:00 | 1.69 | 9:32:00 | 2.24 | -2.31 | 0.39 | 1 | 0 | 0 | 1,163 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $255.00 | P | | | 0.47 | 12:46:00 | -0.0198 | 0.0008 | -0.4962 | -0.0594 | 0.0439 | 0.51 | 13:28:00 | 1.32 | 13:58:00 | 1.59 | 9:33:00 | | 0.04 | 0.27 | | 1 | 0 | 407 | --- | OTM | OTM |
| TSLA | 2018-08-31 | $260.00 | P | 0.62 | 11:42:00 | 0.56 | 12:46:00 | -0.0240 | 0.0010 | -0.6013 | -0.0685 | 0.0516 | 0.46 | 16:00:00 | 1.43 | 12:54:00 | 3.20 | 9:55:00 | -0.06 | -0.10 | 1.77 | 0 | 0 | 0 | 814 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $262.50 | P | | | | | | | | | | | | 1.44 | 12:08:00 | 3.70 | 10:09:00 | | | 2.26 | | | 0 | 141 | --- | --- | OTM |
| TSLA | 2018-08-31 | $265.00 | P | 0.83 | 11:29:00 | 0.72 | 12:19:00 | -0.0336 | 0.0015 | -0.8134 | -0.0791 | 0.0662 | 0.42 | 15:46:00 | 1.55 | 12:54:00 | 3.98 | 10:25:00 | -0.11 | -0.30 | 2.43 | 0 | 0 | 0 | 520 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $267.50 | P | 0.83 | 10:21:00 | | | | | | | | 2.32 | 12:54:00 | 1.71 | 12:44:00 | 2.25 | 9:32:00 | | | 0.54 | | | 0 | 198 | --- | --- | OTM |
| TSLA | 2018-08-31 | $270.00 | P | 0.92 | 10:34:00 | 0.75 | 12:40:00 | -0.0317 | 0.0013 | -0.8002 | -0.0839 | 0.0656 | 0.70 | 15:49:00 | 1.82 | 13:47:00 | 2.22 | 9:31:00 | -0.17 | -0.05 | 0.40 | 0 | 0 | 0 | 576 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $272.50 | P | | | 0.96 | 12:19:00 | -0.0453 | 0.0019 | -1.0968 | -0.0976 | 0.0844 | 0.50 | 15:46:00 | 1.93 | 12:44:00 | 2.42 | 9:37:00 | | -0.46 | 0.49 | | 0 | 0 | 171 | --- | OTM | OTM |
| TSLA | 2018-08-31 | $275.00 | P | 1.17 | 11:27:00 | 1.05 | 12:18:00 | -0.0512 | 0.0022 | -1.2325 | -0.1042 | 0.0925 | 0.98 | 15:54:00 | 2.00 | 15:30:00 | 2.58 | 9:31:00 | -0.12 | -0.07 | 0.58 | 0 | 0 | 0 | 552 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $280.00 | P | 1.31 | 12:01:00 | | | | | | | | 1.14 | 14:01:00 | 2.30 | 15:48:00 | 3.35 | 9:33:00 | | | 1.05 | | | 0 | 578 | --- | --- | OTM |
| TSLA | 2018-08-31 | $285.00 | P | 1.74 | 11:43:00 | | | | | | | | 1.45 | 15:48:00 | 2.59 | 15:38:00 | 3.75 | 9:35:00 | | | 1.16 | | | 0 | 725 | --- | --- | OTM |
| TSLA | 2018-08-31 | $287.50 | P | | | | | | | | | | | | 2.75 | 14:40:00 | 4.25 | 9:38:00 | | | 1.50 | | | 0 | 163 | --- | --- | OTM |
| TSLA | 2018-08-31 | $290.00 | P | 2.15 | 11:25:00 | 1.58 | 12:44:00 | -0.0655 | 0.0025 | -1.6465 | -0.1342 | 0.1169 | 0.90 | 15:55:00 | 2.99 | 15:42:00 | 4.61 | 9:38:00 | -0.57 | -0.68 | 1.62 | 0 | 0 | 0 | 1,406 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $292.50 | P | 2.15 | 12:16:00 | | | | | | | | | | 3.30 | 13:49:00 | 4.77 | 9:37:00 | | | 1.47 | | | 0 | 139 | --- | --- | OTM |
| TSLA | 2018-08-31 | $295.00 | P | 2.39 | 10:33:00 | 1.72 | 12:31:00 | -0.0742 | 0.0029 | -1.8633 | -0.1420 | 0.1287 | 1.57 | 16:00:00 | 3.55 | 13:49:00 | 4.89 | 9:32:00 | -0.67 | -0.15 | 1.34 | 0 | 0 | 0 | 545 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $297.50 | P | | | 2.02 | 12:36:00 | -0.0820 | 0.0031 | -2.0653 | -0.1540 | 0.1390 | 1.12 | 15:46:00 | 3.85 | 13:49:00 | 4.97 | 9:36:00 | | -0.90 | 1.12 | | 0 | 0 | 231 | --- | OTM | OTM |
| TSLA | 2018-08-31 | $300.00 | P | 2.95 | 12:12:00 | 2.23 | 12:45:00 | -0.0962 | 0.0035 | -2.4155 | -0.1723 | 0.1558 | 1.50 | 16:00:00 | 4.10 | 15:52:00 | 7.20 | 9:31:00 | -0.72 | -0.73 | 3.10 | 0 | 0 | 0 | 2,440 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $302.50 | P | 3.52 | 11:26:00 | | | | | | | | 1.72 | 12:49:00 | 4.23 | 12:27:00 | 6.90 | 9:33:00 | | | 2.67 | | | 0 | 426 | --- | --- | OTM |
| TSLA | 2018-08-31 | $305.00 | P | 3.56 | 12:01:00 | 2.58 | 12:40:00 | -0.1051 | 0.0037 | -2.6631 | -0.1831 | 0.1676 | 2.39 | 15:56:00 | 4.55 | 12:27:00 | 7.10 | 9:31:00 | -0.98 | -0.19 | 2.55 | 0 | 0 | 0 | 591 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $307.50 | P | | | 2.79 | 12:42:00 | -0.1138 | 0.0040 | -2.8861 | -0.1918 | 0.1775 | | | 5.25 | 15:47:00 | 8.85 | 9:41:00 | | | 3.60 | | | 0 | 374 | --- | --- | OTM |
| TSLA | 2018-08-31 | $310.00 | P | 4.70 | 11:41:00 | 3.14 | 12:42:00 | -0.1233 | 0.0043 | -3.1270 | -0.2004 | 0.1878 | 2.20 | 15:53:00 | 5.50 | 15:16:00 | 8.34 | 9:32:00 | -1.56 | -0.94 | 2.84 | 0 | 0 | 0 | 1,044 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $312.50 | P | | | 3.28 | 12:32:00 | -0.1370 | 0.0048 | -3.4540 | -0.2066 | 0.2010 | 2.67 | 12:51:00 | 5.74 | 12:18:00 | 10.02 | 9:40:00 | | -0.61 | 4.28 | | 0 | 0 | 266 | --- | OTM | OTM |
| TSLA | 2018-08-31 | $315.00 | P | 5.15 | 10:37:00 | 3.81 | 12:42:00 | -0.1451 | 0.0049 | -3.6853 | -0.2195 | 0.2101 | 2.84 | 15:57:00 | 6.66 | 15:42:00 | 9.56 | 9:36:00 | -1.34 | -0.97 | 2.90 | 0 | 0 | 0 | 576 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $317.50 | P | 5.59 | 10:28:00 | | | | | | | | 4.00 | 13:48:00 | 6.82 | 13:18:00 | 11.93 | 9:31:00 | | | 5.11 | | | 0 | 434 | --- | --- | OTM |
| TSLA | 2018-08-31 | $320.00 | P | 6.80 | 11:24:00 | 4.80 | 12:46:00 | -0.1840 | 0.0061 | -4.6425 | -0.2453 | 0.2431 | 3.32 | 16:00:00 | 7.90 | 15:52:00 | 12.88 | 9:31:00 | -2.00 | -1.48 | 4.98 | 0 | 0 | 0 | 1,531 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $322.50 | P | 7.80 | 11:28:00 | 4.60 | 12:38:00 | -0.1762 | 0.0058 | -4.4936 | -0.2415 | 0.2393 | 4.39 | 12:49:00 | 8.50 | 13:31:00 | 13.10 | 9:31:00 | -3.20 | -0.21 | 4.60 | 0 | 0 | 0 | 264 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $325.00 | P | 7.78 | 12:05:00 | 5.08 | 12:38:00 | -0.1906 | 0.0061 | -4.8645 | -0.2511 | 0.2513 | 3.25 | 15:48:00 | 9.66 | 14:25:00 | 14.00 | 9:32:00 | -2.70 | -1.83 | 4.34 | 0 | 0 | 0 | 700 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $327.50 | P | 8.56 | 11:05:00 | 5.75 | 12:35:00 | -0.2279 | 0.0070 | -5.7722 | -0.2707 | 0.2765 | 4.65 | 13:12:00 | 10.30 | 15:55:00 | 16.00 | 9:31:00 | -2.81 | -1.10 | 5.70 | 0 | 0 | 0 | 409 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $330.00 | P | 9.50 | 11:55:00 | 6.64 | 12:43:00 | -0.2421 | 0.0071 | -6.1575 | -0.2821 | 0.2865 | 4.00 | 16:00:00 | 11.08 | 15:23:00 | 16.00 | 9:31:00 | -2.86 | -2.64 | 4.92 | 0 | 0 | 0 | 1,016 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $332.50 | P | 10.74 | 11:50:00 | 7.94 | 12:27:00 | -0.2727 | 0.0081 | -6.8793 | -0.2827 | 0.3027 | 7.60 | 14:00:00 | 12.25 | 14:02:00 | 18.20 | 9:33:00 | -2.80 | -0.34 | 5.95 | 0 | 0 | 0 | 689 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $335.00 | P | 10.90 | 10:34:00 | 7.35 | 12:42:00 | -0.2689 | 0.0076 | -6.8780 | -0.2960 | 0.3039 | 5.49 | 15:58:00 | 13.44 | 15:52:00 | 22.15 | 9:31:00 | -3.55 | -1.86 | 8.71 | 0 | 0 | 0 | 719 | OTM | OTM | OTM |
| TSLA | 2018-08-31 | $337.50 | P | 13.44 | 11:29:00 | 8.60 | 12:47:00 | -0.2979 | 0.0082 | -7.5983 | -0.3040 | 0.3179 | 5.00 | 15:50:00 | 14.70 | 15:52:00 | 20.50 | 9:55:00 | -4.84 | -3.60 | 5.80 | 0 | 0 | 0 | 424 | OTM | OTM | ITM |
| TSLA | 2018-08-31 | $340.00 | P | 13.80 | 12:09:00 | 9.63 | 12:45:00 | -0.3344 | 0.0086 | -8.5260 | -0.3210 | 0.3324 | 8.30 | 15:57:00 | 15.72 | 15:45:00 | 23.49 | 9:31:00 | -4.17 | -1.33 | 7.77 | 0 | 0 | 0 | 1,017 | OTM | OTM | ITM |
| TSLA | 2018-08-31 | $342.50 | P | 15.02 | 11:34:00 | | | | | | | | 9.50 | 15:58:00 | 14.65 | 11:39:00 | 25.00 | 9:32:00 | | | 10.35 | | | 0 | 337 | --- | --- | ITM |
| TSLA | 2018-08-31 | $345.00 | P | 16.46 | 11:43:00 | 11.65 | 12:46:00 | -0.3766 | 0.0092 | -9.6224 | -0.3245 | 0.3468 | 5.85 | 15:54:00 | 18.74 | 14:28:00 | 27.07 | 9:31:00 | -4.81 | -5.80 | 8.33 | 0 | 0 | 0 | 548 | ITM | OTM | ITM |
| TSLA | 2018-08-31 | $347.50 | P | 18.27 | 11:42:00 | 11.45 | 12:42:00 | -0.3746 | 0.0091 | -9.6502 | -0.3285 | 0.3490 | 7.52 | 16:00:00 | 20.08 | 15:18:00 | 36.50 | 9:44:00 | -6.82 | -3.37 | 16.42 | 0 | 0 | 0 | 274 | ITM | OTM | ITM |
| TSLA | 2018-08-31 | $350.00 | P | 19.73 | 11:42:00 | 13.00 | 12:47:00 | -0.4106 | 0.0095 | -10.5581 | -0.3313 | 0.3566 | 8.00 | 16:00:00 | 22.00 | 16:00:00 | 29.15 | 9:31:00 | -6.73 | -5.00 | 7.15 | 0 | 0 | 0 | 1,194 | ITM | OTM | OTM |
| TSLA | 2018-08-31 | $352.50 | P | 21.05 | 9:31:00 | 14.75 | 12:47:00 | -0.4348 | 0.0097 | -11.2025 | -0.3339 | 0.3609 | 10.45 | 15:53:00 | 23.65 | 14:35:00 | 42.00 | 9:51:00 | -6.30 | -4.30 | 18.35 | 0 | 0 | 0 | 459 | ITM | OTM | ITM |
| TSLA | 2018-08-31 | $355.00 | P | 23.45 | 9:32:00 | 15.60 | 12:47:00 | -0.4593 | 0.0098 | -11.8584 | -0.3356 | 0.3638 | 11.00 | 15:46:00 | 25.45 | 14:35:00 | 39.59 | 9:42:00 | -7.85 | -4.60 | 14.14 | 0 | 0 | 0 | 686 | ITM | OTM | OTM |
| TSLA | 2018-08-31 | $357.50 | P | | | 16.03 | 12:40:00 | -0.4709 | 0.0096 | -12.2328 | -0.3410 | 0.3661 | 11.50 | 15:46:00 | 26.95 | 15:29:00 | 44.87 | 9:56:00 | | -4.53 | 17.92 | | 0 | 0 | 275 | --- | ITM | ITM |
| TSLA | 2018-08-31 | $360.00 | P | | | 18.40 | 12:44:00 | -0.5135 | 0.0098 | -13.3109 | -0.3328 | 0.3649 | 11.86 | 15:58:00 | 27.80 | 15:38:00 | 48.15 | 9:50:00 | | -6.54 | 19.10 | | 0 | 0 | 496 | --- | ITM | ITM |
| TSLA | 2018-08-31 | $362.50 | P | | | | | | | | | | | | 30.40 | 15:02:00 | | | | | | | | | 181 | --- | --- | --- |
| TSLA | 2018-08-31 | $365.00 | P | | | | | | | | | | | | 32.86 | 15:30:00 | 48.13 | 9:42:00 | | | 15.27 | | | 0 | 267 | --- | --- | ITM |
| TSLA | 2018-08-31 | $370.00 | P | 33.30 | 11:26:00 | | | | | | | | 16.55 | 16:00:00 | | | | | | | | | | | 613 | --- | --- | --- |
| TSLA | 2018-08-31 | $375.00 | P | | | 26.30 | 12:33:00 | -0.6483 | 0.0094 | -17.0890 | -0.3023 | 0.3403 | 15.95 | 16:00:00 | | | | | | -10.35 | | | 0 | | 201 | --- | ITM | --- |
| TSLA | 2018-08-31 | $382.50 | P | | | | | | | | | | | | 46.00 | 12:01:00 | 74.60 | 12:43:00 | | | 28.60 | | | 0 | 180 | --- | --- | ITM |
| TSLA | 2018-08-31 | $400.00 | P | | | 45.66 | 12:39:00 | -0.8204 | 0.0065 | -22.4625 | -0.2188 | 0.2402 | 28.20 | 15:51:00 | 61.25 | 11:23:00 | | | | -17.46 | | | 0 | | 75 | --- | ITM | --- |
| TSLA | 2018-09-07 | $120.00 | P | | | | | | | | | | | | 0.17 | 11:15:00 | 2.28 | 9:36:00 | | | 2.11 | | | 0 | 60 | --- | --- | OTM |
| TSLA | 2018-09-07 | $175.00 | P | | | | | | | | | | | | 0.54 | 13:49:00 | 1.09 | 9:48:00 | | | 0.55 | | | 0 | 91 | --- | --- | OTM |
| TSLA | 2018-09-07 | $195.00 | P | | | | | | | | | | | | 0.77 | 15:35:00 | 2.92 | 9:36:00 | | | 2.15 | | | 0 | 142 | --- | --- | OTM |
| TSLA | 2018-09-07 | $200.00 | P | | | | | | | | | | | | 0.85 | 15:51:00 | 1.02 | 9:31:00 | | | 0.17 | | | 0 | 590 | --- | --- | OTM |
| TSLA | 2018-09-07 | $205.00 | P | 0.35 | 9:31:00 | | | | | | | | 0.23 | 13:35:00 | 1.02 | 10:57:00 | 1.75 | 10:04:00 | | | 0.73 | | | 0 | 177 | --- | --- | OTM |
| TSLA | 2018-09-07 | $210.00 | P | | | | | | | | | | | | 1.11 | 11:02:00 | 2.15 | 10:05:00 | | | 1.04 | | | 0 | 170 | --- | --- | OTM |
| TSLA | 2018-09-07 | $215.00 | P | | | | | | | | | | | | 1.18 | 10:57:00 | 1.20 | 10:05:00 | | | 0.02 | | | 0 | 163 | --- | --- | OTM |
| TSLA | 2018-09-07 | $225.00 | P | | | | | | | | | | | | 1.28 | 11:15:00 | 3.40 | 9:36:00 | | | 2.12 | | | 0 | 302 | --- | --- | OTM |

**Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article**

| Root | Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | Price Change FT | Price Change Tweet | Price Change NYT | Typical FT | Typical Tweet | Typical NYT | Class Period Volume | Moneyness FT | Moneyness Tweet | Moneyness NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-09-07 | $230.00 | P | | | 0.40 | 12:30:00 | -0.0134 | 0.0005 | -0.4392 | -0.0406 | 0.0358 | | | 1.40 | 15:34:00 | 2.71 | 10:07:00 | | | 1.31 | | | 0 | 132 | --- | --- | OTM |
| TSLA | 2018-09-07 | $240.00 | P | | | | | | | | | | | | 1.69 | 15:34:00 | 5.00 | 10:46:00 | | | 3.31 | | | 0 | 83 | --- | --- | OTM |
| TSLA | 2018-09-07 | $245.00 | P | | | 0.50 | 12:31:00 | -0.0200 | 0.0007 | -0.6539 | -0.0529 | 0.0504 | 2.78 | 15:55:00 | 1.87 | 13:31:00 | 5.50 | 10:46:00 | | 2.28 | 3.63 | | 1 | 0 | 191 | --- | OTM | OTM |
| TSLA | 2018-09-07 | $250.00 | P | 0.82 | 9:48:00 | 0.67 | 12:40:00 | -0.0237 | 0.0008 | -0.7814 | -0.0613 | 0.0585 | 0.65 | 13:57:00 | 2.00 | 15:51:00 | 2.53 | 9:33:00 | -0.15 | -0.02 | 0.53 | 0 | 0 | 0 | 1,454 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $255.00 | P | 0.91 | 10:48:00 | | | | | | | | | | | | | | | | | | | | 125 | --- | --- | --- |
| TSLA | 2018-09-07 | $260.00 | P | 1.06 | 11:41:00 | | | | | | | | 0.80 | 13:35:00 | 2.41 | 14:34:00 | 3.31 | 9:31:00 | | | 0.90 | | | 0 | 722 | --- | --- | OTM |
| TSLA | 2018-09-07 | $265.00 | P | 1.21 | 11:53:00 | | | | | | | | 1.01 | 13:20:00 | | | | | | | | | | | 96 | --- | --- | --- |
| TSLA | 2018-09-07 | $267.50 | P | | | 1.03 | 12:34:00 | -0.0393 | 0.0014 | -1.2856 | -0.0839 | 0.0885 | 1.01 | 13:56:00 | | | | | | -0.02 | | | 0 | | 14 | --- | OTM | --- |
| TSLA | 2018-09-07 | $270.00 | P | 1.30 | 12:03:00 | | | | | | | | 1.10 | 13:56:00 | 2.94 | 13:06:00 | 3.86 | 9:31:00 | | | 0.92 | | | 0 | 110 | --- | --- | OTM |
| TSLA | 2018-09-07 | $272.50 | P | 1.55 | 10:34:00 | | | | | | | | | | 3.35 | 10:13:00 | 6.60 | 10:15:00 | | | 3.25 | | | 0 | 50 | --- | --- | OTM |
| TSLA | 2018-09-07 | $275.00 | P | 1.66 | 10:28:00 | 1.45 | 12:22:00 | -0.0716 | 0.0023 | -2.3081 | -0.1316 | 0.1392 | 1.61 | 13:26:00 | 3.05 | 11:54:00 | 5.00 | 9:41:00 | -0.21 | 0.16 | 1.95 | 0 | 1 | 0 | 321 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $277.50 | P | | | 1.53 | 12:31:00 | -0.0537 | 0.0019 | -1.7562 | -0.1022 | 0.1137 | 1.45 | 13:53:00 | | | | | | -0.08 | | | 0 | | 108 | --- | OTM | --- |
| TSLA | 2018-09-07 | $280.00 | P | 2.10 | 11:42:00 | 1.53 | 12:27:00 | -0.0607 | 0.0021 | -1.9728 | -0.1096 | 0.1245 | 1.29 | 15:59:00 | 3.70 | 15:40:00 | 7.00 | 9:43:00 | -0.57 | -0.24 | 3.30 | 0 | 0 | 0 | 403 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $282.50 | P | 2.15 | 10:34:00 | | | | | | | | | | 3.85 | 13:06:00 | 7.90 | 9:47:00 | | | 4.05 | | | 0 | 105 | --- | --- | OTM |
| TSLA | 2018-09-07 | $285.00 | P | 2.57 | 9:49:00 | | | | | | | | 1.55 | 13:27:00 | 3.85 | 11:16:00 | 8.15 | 10:06:00 | | | 4.30 | | | 0 | 72 | --- | --- | OTM |
| TSLA | 2018-09-07 | $287.50 | P | | | | | | | | | | | | 4.58 | 10:51:00 | 6.00 | 9:32:00 | | | 1.42 | | | 0 | 203 | --- | --- | OTM |
| TSLA | 2018-09-07 | $290.00 | P | 3.00 | 9:39:00 | 2.02 | 12:33:00 | -0.0777 | 0.0026 | -2.5492 | -0.1297 | 0.1518 | 2.05 | 14:02:00 | 4.80 | 15:21:00 | 7.50 | 9:41:00 | -0.98 | 0.03 | 2.70 | 0 | 1 | 0 | 323 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $292.50 | P | 3.05 | 11:52:00 | 2.29 | 12:26:00 | -0.0922 | 0.0031 | -2.9824 | -0.1394 | 0.1703 | | | | | | | -0.76 | | | 0 | | | 44 | OTM | --- | --- |
| TSLA | 2018-09-07 | $295.00 | P | 3.51 | 9:53:00 | 2.39 | 12:33:00 | -0.0908 | 0.0030 | -2.9805 | -0.1427 | 0.1707 | 2.20 | 15:58:00 | 5.45 | 14:31:00 | 10.41 | 9:43:00 | -1.12 | -0.19 | 4.96 | 0 | 0 | 0 | 232 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $297.50 | P | 3.75 | 12:12:00 | | | | | | | | 3.25 | 15:58:00 | 5.25 | 11:14:00 | 8.00 | 9:38:00 | | | 2.75 | | | 0 | 162 | --- | --- | OTM |
| TSLA | 2018-09-07 | $300.00 | P | 4.40 | 11:26:00 | 3.25 | 12:46:00 | -0.1136 | 0.0036 | -3.7150 | -0.1642 | 0.1997 | 3.15 | 15:59:00 | 6.10 | 11:00:00 | 8.30 | 9:31:00 | -1.15 | -0.10 | 2.20 | 0 | 0 | 0 | 1,662 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $302.50 | P | 4.64 | 11:25:00 | 3.30 | 12:28:00 | -0.1263 | 0.0041 | -4.0974 | -0.1688 | 0.2137 | | | 6.10 | 11:10:00 | 8.55 | 9:35:00 | | -1.34 | 2.45 | | 0 | 0 | 122 | OTM | --- | OTM |
| TSLA | 2018-09-07 | $305.00 | P | 5.21 | 11:26:00 | | | | | | | | 2.40 | 16:00:00 | 6.98 | 14:30:00 | 9.35 | 9:36:00 | | | 2.37 | | | 0 | 203 | --- | --- | OTM |
| TSLA | 2018-09-07 | $307.50 | P | | | | | | | | | | | | 8.25 | 9:56:00 | 10.80 | 9:31:00 | | | 2.55 | | | 0 | 132 | --- | --- | OTM |
| TSLA | 2018-09-07 | $310.00 | P | | | 4.55 | 12:26:00 | -0.1595 | 0.0050 | -5.1750 | -0.1904 | 0.2500 | 2.97 | 16:00:00 | 8.80 | 9:56:00 | 11.41 | 9:31:00 | | -1.58 | 2.61 | | 0 | 0 | 244 | --- | OTM | OTM |
| TSLA | 2018-09-07 | $312.50 | P | | | 4.90 | 12:24:00 | -0.1801 | 0.0054 | -5.8371 | -0.2046 | 0.2693 | | | 7.40 | 11:54:00 | 11.25 | 9:36:00 | | | 3.85 | | | 0 | 252 | --- | --- | OTM |
| TSLA | 2018-09-07 | $315.00 | P | 6.80 | 11:08:00 | 6.50 | 12:19:00 | -0.2308 | 0.0067 | -7.3409 | -0.2213 | 0.3057 | 3.45 | 15:55:00 | 9.05 | 15:30:00 | 12.30 | 9:37:00 | -0.30 | -3.05 | 3.25 | 0 | 0 | 0 | 218 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $317.50 | P | 7.23 | 10:19:00 | | | | | | | | | | 9.68 | 15:30:00 | 13.78 | 9:39:00 | | | 4.10 | | | 0 | 87 | --- | --- | OTM |
| TSLA | 2018-09-07 | $320.00 | P | 8.32 | 11:37:00 | | | | | | | | 4.47 | 15:58:00 | 10.30 | 13:29:00 | 14.55 | 9:31:00 | | | 4.25 | | | 0 | 532 | --- | --- | OTM |
| TSLA | 2018-09-07 | $322.50 | P | 9.05 | 11:37:00 | | | | | | | | 4.75 | 15:57:00 | | | | | | | | | | | 70 | --- | --- | --- |
| TSLA | 2018-09-07 | $325.00 | P | 9.95 | 11:23:00 | 7.20 | 12:46:00 | -0.2352 | 0.0063 | -7.7506 | -0.2402 | 0.3190 | 6.57 | 13:48:00 | 12.09 | 14:53:00 | 17.95 | 9:31:00 | -2.75 | -0.63 | 5.86 | 0 | 0 | 0 | 335 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $327.50 | P | 10.64 | 11:34:00 | | | | | | | | 3.58 | 15:49:00 | | | | | | | | | | | 387 | --- | --- | --- |
| TSLA | 2018-09-07 | $330.00 | P | 11.51 | 11:34:00 | 7.95 | 12:43:00 | -0.2599 | 0.0067 | -8.6150 | -0.2518 | 0.3378 | 6.27 | 15:58:00 | 13.91 | 15:56:00 | 20.50 | 9:31:00 | -3.56 | -1.68 | 6.59 | 0 | 0 | 0 | 1,103 | OTM | OTM | OTM |
| TSLA | 2018-09-07 | $332.50 | P | 12.55 | 11:22:00 | | | | | | | | | | 14.58 | 15:16:00 | 22.53 | 9:31:00 | | | 7.95 | | | 0 | 163 | --- | --- | OTM |
| TSLA | 2018-09-07 | $335.00 | P | | | | | | | | | | | | 15.60 | 14:06:00 | 22.81 | 9:31:00 | | | 7.21 | | | 0 | 129 | --- | --- | OTM |
| TSLA | 2018-09-07 | $337.50 | P | | | 10.29 | 12:35:00 | -0.3181 | 0.0076 | -10.5506 | -0.2664 | 0.3706 | | | 16.51 | 12:33:00 | 28.02 | 9:42:00 | | | 11.51 | | | 0 | 112 | --- | --- | ITM |
| TSLA | 2018-09-07 | $340.00 | P | 15.40 | 12:14:00 | 11.50 | 12:46:00 | -0.3425 | 0.0079 | -11.3693 | -0.2737 | 0.3811 | 6.60 | 15:54:00 | 18.09 | 13:33:00 | 24.50 | 9:36:00 | -3.90 | -4.90 | 6.41 | 0 | 0 | 0 | 673 | OTM | OTM | ITM |
| TSLA | 2018-09-07 | $345.00 | P | 18.00 | 12:14:00 | 12.81 | 12:43:00 | -0.3729 | 0.0081 | -12.4640 | -0.2821 | 0.3941 | 11.45 | 15:58:00 | 19.56 | 13:05:00 | 37.00 | 9:44:00 | -5.19 | -1.36 | 17.44 | 0 | 0 | 0 | 335 | ITM | OTM | ITM |
| TSLA | 2018-09-07 | $347.50 | P | | | | | | | | | | | | 20.36 | 11:26:00 | 30.71 | 9:31:00 | | | 10.35 | | | 0 | 76 | --- | --- | ITM |
| TSLA | 2018-09-07 | $350.00 | P | 20.96 | 11:35:00 | 14.85 | 12:47:00 | -0.4145 | 0.0085 | -13.8931 | -0.2867 | 0.4058 | 9.63 | 15:59:00 | 24.15 | 15:51:00 | 33.50 | 9:40:00 | -6.11 | -5.22 | 9.35 | 0 | 0 | 0 | 690 | ITM | OTM | ITM |
| TSLA | 2018-09-07 | $352.50 | P | | | | | | | | | | | | 25.00 | 15:11:00 | 35.90 | 9:40:00 | | | 10.90 | | | 0 | 198 | --- | --- | ITM |
| TSLA | 2018-09-07 | $355.00 | P | 23.94 | 9:34:00 | 16.00 | 12:38:00 | -0.4359 | 0.0086 | -14.7356 | -0.2885 | 0.4429 | 13.20 | 15:59:00 | 26.20 | 12:49:00 | 35.95 | 9:31:00 | -7.94 | -2.80 | 9.75 | 0 | 0 | 0 | 590 | ITM | OTM | ITM |
| TSLA | 2018-09-07 | $357.50 | P | 26.00 | 9:42:00 | | | | | | | | | | 28.15 | 9:34:00 | 43.42 | 9:42:00 | | | 15.27 | | | 0 | 187 | --- | --- | ITM |
| TSLA | 2018-09-07 | $360.00 | P | | | | | | | | | | 12.66 | 15:59:00 | 31.30 | 13:49:00 | 45.38 | 9:42:00 | | | 14.08 | | | 0 | 1,280 | --- | --- | ITM |
| TSLA | 2018-09-07 | $365.00 | P | | | 24.90 | 12:24:00 | -0.6028 | 0.0092 | -20.1961 | -0.2581 | 0.3948 | 15.00 | 16:00:00 | 34.97 | 14:25:00 | 43.06 | 9:35:00 | | -9.90 | 8.09 | | 0 | 0 | 328 | --- | ITM | ITM |
| TSLA | 2018-09-07 | $370.00 | P | | | | | | | | | | | | 39.07 | 13:49:00 | 55.26 | 10:04:00 | | | 16.19 | | | 0 | 365 | --- | --- | ITM |
| TSLA | 2018-09-07 | $375.00 | P | 38.00 | 11:51:00 | | | | | | | | 17.40 | 16:00:00 | | | | | | | | | | | 196 | --- | --- | ITM |
| TSLA | 2018-09-07 | $380.00 | P | | | | | | | | | | | | 41.00 | 11:17:00 | 65.00 | 10:14:00 | | | 24.00 | | | 0 | 28 | --- | --- | ITM |
| TSLA | 2018-09-07 | $385.00 | P | 45.20 | 9:56:00 | | | | | | | | 22.75 | 15:51:00 | | | | | | | | | | | 30 | --- | --- | ITM |
| TSLA | 2018-09-07 | $395.00 | P | 58.10 | 10:15:00 | | | | | | | | | | | | | | | | | | | | 25 | --- | --- | --- |
| TSLA | 2018-09-07 | $400.00 | P | | | | | | | | | | 37.55 | 15:16:00 | | | | | | | | | | | 147 | --- | --- | --- |
| TSLA | 2018-09-07 | $405.00 | P | | | 52.15 | 12:47:00 | -0.8267 | 0.0057 | -29.6263 | -0.1841 | 0.2649 | 50.70 | 13:06:00 | | | | | | -1.45 | | | 0 | | 51 | --- | ITM | --- |
| TSLA | 2018-09-14 | $180.00 | P | | | | | | | | | | | | 0.91 | 15:32:00 | 1.65 | 9:47:00 | | | 0.74 | | | 0 | 183 | --- | --- | OTM |
| TSLA | 2018-09-14 | $185.00 | P | | | | | | | | | | | | 1.03 | 11:04:00 | 1.78 | 14:20:00 | | | 0.75 | | | 0 | 28 | --- | --- | OTM |
| TSLA | 2018-09-14 | $190.00 | P | | | | | | | | | | | | 1.08 | 14:46:00 | 2.11 | 10:21:00 | | | 1.03 | | | 0 | 67 | --- | --- | OTM |
| TSLA | 2018-09-14 | $195.00 | P | | | | | | | | | | | | 1.12 | 11:43:00 | 2.05 | 12:55:00 | | | 0.93 | | | 0 | 266 | --- | --- | OTM |
| TSLA | 2018-09-14 | $200.00 | P | | | | | | | | | | | | 1.35 | 14:08:00 | 2.35 | 10:00:00 | | | 1.00 | | | 0 | 325 | --- | --- | OTM |
| TSLA | 2018-09-14 | $230.00 | P | 0.69 | 11:41:00 | 0.61 | 12:36:00 | -0.0193 | 0.0006 | -0.7829 | -0.0493 | 0.0541 | | | 2.13 | 15:30:00 | 3.20 | 9:43:00 | -0.08 | | 1.07 | 0 | | 0 | 97 | OTM | --- | OTM |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | Time | 8/16 Last Price | Time | 8/17 First Price | Time | PC FT | PC Tweet | PC NYT | Typ FT | Typ Tweet | Typ NYT | Class Period Volume | Mon FT | Mon Tweet | Mon NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-09-14 | $240.00 | P | | | | | | | | | | | | 2.26 | 11:21:00 | 3.00 | 9:32:00 | | | 0.74 | | | 0 | 131 | --- | --- | OTM |
| TSLA | 2018-09-14 | $245.00 | P | | | | | | | | | | | | 2.74 | 15:28:00 | 4.20 | 9:43:00 | | | 1.46 | | | 0 | 101 | --- | --- | OTM |
| TSLA | 2018-09-14 | $250.00 | P | 1.15 | 10:23:00 | 0.99 | 12:43:00 | -0.0326 | 0.0010 | -1.3228 | -0.0697 | 0.0841 | 0.99 | 13:25:00 | 2.96 | 15:28:00 | 3.47 | 9:34:00 | -0.16 | 0.00 | 0.51 | 0 | 1 | 0 | 525 | OTM | OTM | OTM |
| TSLA | 2018-09-14 | $255.00 | P | | | 1.03 | 12:35:00 | -0.0375 | 0.0012 | -1.5140 | -0.0756 | 0.0940 | | | | | | | | | | | | | 34 | --- | --- | --- |
| TSLA | 2018-09-14 | $260.00 | P | | | | | | | | | | | | 3.45 | 15:29:00 | 4.25 | 9:36:00 | | | 0.80 | | | 0 | 82 | --- | --- | OTM |
| TSLA | 2018-09-14 | $265.00 | P | 2.10 | 9:32:00 | | | | | | | | | | 3.80 | 13:06:00 | 8.00 | 12:57:00 | | | 4.20 | | | 0 | 27 | --- | --- | OTM |
| TSLA | 2018-09-14 | $270.00 | P | 2.15 | 11:47:00 | | | | | | | | 1.80 | 15:46:00 | | | | | | | | | | | 691 | --- | --- | --- |
| TSLA | 2018-09-14 | $275.00 | P | 2.63 | 10:05:00 | | | | | | | | 0.96 | 12:49:00 | 4.70 | 15:57:00 | 5.24 | 9:34:00 | | | 0.54 | | | 0 | 173 | --- | --- | OTM |
| TSLA | 2018-09-14 | $277.50 | P | | | | | | | | | | | | 4.74 | 12:12:00 | 9.60 | 10:25:00 | | | 4.86 | | | 0 | 90 | --- | --- | OTM |
| TSLA | 2018-09-14 | $280.00 | P | 3.00 | 9:55:00 | | | | | | | | 2.60 | 15:53:00 | 4.75 | 12:08:00 | 9.49 | 9:46:00 | | | 4.74 | | | 0 | 153 | --- | --- | OTM |
| TSLA | 2018-09-14 | $282.50 | P | 3.20 | 11:00:00 | | | | | | | | 2.30 | 13:54:00 | 5.35 | 13:06:00 | | | | | | | | | 10 | --- | --- | --- |
| TSLA | 2018-09-14 | $285.00 | P | 3.56 | 10:05:00 | 2.52 | 12:38:00 | -0.0796 | 0.0023 | -3.2476 | -0.1228 | 0.1720 | 2.93 | 15:53:00 | | | | | -1.04 | 0.41 | | 0 | 1 | | 55 | OTM | OTM | --- |
| TSLA | 2018-09-14 | $287.50 | P | | | | | | | | | | | | 6.10 | 14:59:00 | 14.03 | 10:38:00 | | | 7.93 | | | 0 | 39 | --- | --- | OTM |
| TSLA | 2018-09-14 | $290.00 | P | | | 2.92 | 12:38:00 | -0.0913 | 0.0026 | -3.7260 | -0.1332 | 0.1906 | 2.35 | 16:00:00 | 6.53 | 13:55:00 | 8.50 | 9:38:00 | | -0.57 | 1.97 | | 0 | 0 | 151 | --- | OTM | OTM |
| TSLA | 2018-09-14 | $292.50 | P | | | | | | | | | | | | 6.56 | 11:59:00 | 12.65 | 10:14:00 | | | 6.09 | | | 0 | 166 | --- | --- | OTM |
| TSLA | 2018-09-14 | $295.00 | P | | | | | | | | | | | | 7.34 | 11:00:00 | 14.10 | 10:26:00 | | | 6.76 | | | 0 | 131 | --- | --- | OTM |
| TSLA | 2018-09-14 | $297.50 | P | | | | | | | | | | | | 7.69 | 15:18:00 | 9.50 | 9:36:00 | | | 1.81 | | | 0 | 45 | --- | --- | OTM |
| TSLA | 2018-09-14 | $300.00 | P | 5.72 | 11:25:00 | 4.15 | 12:43:00 | -0.1294 | 0.0036 | -5.2585 | -0.1633 | 0.2431 | 3.25 | 15:58:00 | 8.15 | 15:18:00 | 9.85 | 9:31:00 | -1.57 | -0.90 | 1.70 | 0 | 0 | 0 | 611 | OTM | OTM | OTM |
| TSLA | 2018-09-14 | $302.50 | P | | | | | | | | | | | | 7.72 | 11:46:00 | 11.10 | 9:37:00 | | | 3.38 | | | 0 | 77 | --- | --- | OTM |
| TSLA | 2018-09-14 | $305.00 | P | 6.19 | 12:04:00 | | | | | | | | 3.57 | 15:57:00 | 7.95 | 11:36:00 | 11.85 | 9:33:00 | | | 3.90 | | | 0 | 181 | --- | --- | OTM |
| TSLA | 2018-09-14 | $307.50 | P | | | | | | | | | | | | 8.80 | 11:23:00 | 12.90 | 9:38:00 | | | 4.10 | | | 0 | 83 | --- | --- | OTM |
| TSLA | 2018-09-14 | $310.00 | P | 7.22 | 12:04:00 | | | | | | | | 4.78 | 15:57:00 | 9.35 | 11:23:00 | 13.70 | 9:38:00 | | | 4.35 | | | 0 | 304 | --- | --- | OTM |
| TSLA | 2018-09-14 | $315.00 | P | | | 6.14 | 12:35:00 | -0.1938 | 0.0049 | -7.8865 | -0.1992 | 0.3160 | 5.09 | 15:57:00 | | | | | | -1.05 | | | 0 | | 162 | --- | OTM | --- |
| TSLA | 2018-09-14 | $317.50 | P | 9.70 | 9:47:00 | | | | | | | | 5.40 | 15:46:00 | | | | | | | | | | | 63 | --- | --- | --- |
| TSLA | 2018-09-14 | $320.00 | P | 10.00 | 12:14:00 | 7.15 | 12:35:00 | -0.2197 | 0.0054 | -8.9525 | -0.2108 | 0.3402 | 5.50 | 15:54:00 | 11.75 | 11:47:00 | 18.25 | 9:31:00 | -2.85 | -1.65 | 6.50 | 0 | 0 | 0 | 947 | OTM | OTM | OTM |
| TSLA | 2018-09-14 | $322.50 | P | 11.59 | 11:19:00 | | | | | | | | 4.00 | 15:54:00 | 12.90 | 9:31:00 | 18.70 | 9:35:00 | | | 5.80 | | | 0 | 142 | --- | --- | OTM |
| TSLA | 2018-09-14 | $327.50 | P | | | | | | | | | | | | 15.59 | 15:51:00 | 23.33 | 9:41:00 | | | 7.74 | | | 0 | 57 | --- | --- | OTM |
| TSLA | 2018-09-14 | $330.00 | P | 12.57 | 10:30:00 | 9.60 | 12:42:00 | -0.2663 | 0.0061 | -10.9598 | -0.2309 | 0.3799 | 9.30 | 15:46:00 | 16.20 | 15:02:00 | 21.85 | 9:34:00 | -2.97 | -0.30 | 5.65 | 0 | 0 | 0 | 204 | OTM | OTM | OTM |
| TSLA | 2018-09-14 | $332.50 | P | 14.20 | 12:08:00 | 13.25 | 12:20:00 | -0.3674 | 0.0078 | -14.6457 | -0.2378 | 0.4199 | | | 17.50 | 10:48:00 | 28.00 | 10:02:00 | -0.95 | | 10.50 | | | 0 | 222 | OTM | --- | OTM |
| TSLA | 2018-09-14 | $335.00 | P | 14.44 | 10:30:00 | 13.00 | 12:23:00 | -0.3525 | 0.0075 | -14.2254 | -0.2392 | 0.4195 | 10.15 | 15:56:00 | 18.27 | 15:05:00 | 23.52 | 9:36:00 | -1.44 | -2.85 | 5.25 | 0 | 0 | 0 | 117 | OTM | OTM | OTM |
| TSLA | 2018-09-14 | $337.50 | P | | | | | | | | | | | | 19.72 | 15:51:00 | 27.00 | 9:31:00 | | | 7.28 | | | 0 | 134 | --- | --- | ITM |
| TSLA | 2018-09-14 | $340.00 | P | 18.45 | 9:31:00 | 13.12 | 12:47:00 | -0.3422 | 0.0071 | -14.1131 | -0.2501 | 0.4232 | 9.75 | 15:58:00 | 20.75 | 13:31:00 | 28.00 | 9:39:00 | -5.33 | -3.37 | 7.25 | 0 | 0 | 0 | 207 | OTM | OTM | ITM |
| TSLA | 2018-09-14 | $342.50 | P | | | | | | | | | | | | 19.70 | 11:20:00 | | | | | | | | | 15 | --- | --- | --- |
| TSLA | 2018-09-14 | $345.00 | P | 21.00 | 11:28:00 | 15.00 | 12:35:00 | -0.3849 | 0.0075 | -15.8857 | -0.2535 | 0.4393 | 13.14 | 12:52:00 | 22.96 | 12:44:00 | 33.52 | 9:41:00 | -6.00 | -1.86 | 10.56 | 0 | 0 | 0 | 270 | ITM | OTM | ITM |
| TSLA | 2018-09-14 | $350.00 | P | 22.64 | 10:05:00 | 17.05 | 12:47:00 | -0.4172 | 0.0077 | -17.3201 | -0.2597 | 0.4496 | 14.75 | 13:49:00 | 26.25 | 15:50:00 | 37.08 | 9:41:00 | -5.59 | -2.30 | 10.83 | 0 | 0 | 0 | 414 | ITM | OTM | ITM |
| TSLA | 2018-09-14 | $352.50 | P | | | | | | | | | | | | 26.65 | 12:41:00 | 42.20 | 9:43:00 | | | 15.55 | | | 0 | 143 | --- | --- | ITM |
| TSLA | 2018-09-14 | $355.00 | P | | | | | | | | | | | | 28.16 | 13:13:00 | 39.23 | 9:40:00 | | | 11.07 | | | 0 | 343 | --- | --- | ITM |
| TSLA | 2018-09-14 | $357.50 | P | | | | | | | | | | | | 28.05 | 11:53:00 | | | | | | | | | 36 | --- | --- | --- |
| TSLA | 2018-09-14 | $360.00 | P | | | | | | | | | | | | 28.61 | 11:32:00 | 47.10 | 9:42:00 | | | 18.49 | | | 0 | 283 | --- | --- | ITM |
| TSLA | 2018-09-14 | $365.00 | P | 31.90 | 9:58:00 | | | | | | | | 16.00 | 15:59:00 | 33.57 | 9:31:00 | 46.50 | 9:31:00 | | | 12.93 | | | 0 | 154 | --- | --- | ITM |
| TSLA | 2018-09-14 | $372.50 | P | | | | | | | | | | | | 40.75 | 12:49:00 | | | | | | | | | 32 | --- | --- | --- |
| TSLA | 2018-09-14 | $390.00 | P | | | | | | | | | | | | 56.20 | 10:31:00 | 85.49 | 15:57:00 | | | 29.29 | | | 0 | 17 | --- | --- | ITM |
| TSLA | 2018-09-21 | $50.00 | P | 0.03 | 11:40:00 | 0.03 | 12:39:00 | -0.0004 | 0.0000 | -0.0188 | -0.0033 | 0.0016 | 0.05 | 15:58:00 | 0.07 | 15:30:00 | 0.09 | 9:31:00 | 0.00 | 0.02 | 0.02 | 1 | 1 | 0 | 36,833 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $75.00 | P | 0.04 | 12:15:00 | | | | | | | | 0.07 | 15:58:00 | 0.09 | 16:00:00 | 0.12 | 9:31:00 | | | 0.03 | | | 0 | 7,423 | --- | --- | OTM |
| TSLA | 2018-09-21 | $100.00 | P | 0.07 | 11:22:00 | 0.07 | 12:46:00 | -0.0013 | 0.0000 | -0.0675 | -0.0079 | 0.0055 | 0.25 | 15:57:00 | 0.23 | 15:51:00 | 0.27 | 9:33:00 | 0.00 | 0.18 | 0.04 | 1 | 1 | 0 | 10,598 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $125.00 | P | 0.12 | 11:57:00 | 0.11 | 12:41:00 | -0.0023 | 0.0001 | -0.1162 | -0.0115 | 0.0091 | 0.17 | 15:46:00 | 0.41 | 14:34:00 | 0.50 | 9:31:00 | -0.01 | 0.06 | 0.09 | 0 | 1 | 0 | 4,781 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $140.00 | P | 0.19 | 12:11:00 | 0.20 | 12:36:00 | -0.0048 | 0.0001 | -0.2390 | -0.0213 | 0.0173 | 0.23 | 14:02:00 | 0.64 | 12:04:00 | 1.00 | 9:44:00 | 0.01 | 0.03 | 0.36 | 0 | 1 | 0 | 837 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $145.00 | P | 0.20 | 11:12:00 | 0.23 | 12:32:00 | -0.0044 | 0.0001 | -0.2169 | -0.0186 | 0.0160 | 0.73 | 15:54:00 | 0.65 | 15:41:00 | 0.78 | 9:34:00 | 0.03 | 0.50 | 0.13 | 1 | 1 | 0 | 334 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $150.00 | P | 0.23 | 11:15:00 | 0.19 | 12:44:00 | -0.0043 | 0.0001 | -0.2103 | -0.0174 | 0.0157 | 0.44 | 15:59:00 | 0.73 | 15:59:00 | 0.85 | 9:31:00 | -0.04 | 0.25 | 0.12 | 0 | 1 | 0 | 7,049 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $155.00 | P | 0.24 | 11:18:00 | 0.25 | 12:40:00 | -0.0046 | 0.0001 | -0.2304 | -0.0185 | 0.0170 | 0.25 | 13:25:00 | 0.82 | 14:13:00 | 1.61 | 9:31:00 | 0.01 | 0.00 | 0.79 | 1 | 1 | 0 | 356 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $160.00 | P | | | | | | | | | | | | 0.88 | 15:17:00 | 1.54 | 10:09:00 | | | 0.66 | | | 0 | 693 | --- | --- | OTM |
| TSLA | 2018-09-21 | $165.00 | P | | | | | | | | | | | | 1.00 | 10:20:00 | 1.29 | 9:41:00 | | | 0.29 | | | 0 | 380 | --- | --- | OTM |
| TSLA | 2018-09-21 | $170.00 | P | | | 0.30 | 12:30:00 | -0.0075 | 0.0002 | -0.3676 | -0.0264 | 0.0258 | 0.65 | 15:59:00 | 1.08 | 13:46:00 | 1.20 | 9:33:00 | | 0.35 | 0.12 | | 0 | 0 | 457 | --- | OTM | OTM |
| TSLA | 2018-09-21 | $175.00 | P | | | | | | | | | | | | 1.18 | 10:52:00 | 1.25 | 9:31:00 | | | 0.07 | | | 0 | 1,423 | --- | --- | OTM |
| TSLA | 2018-09-21 | $180.00 | P | 0.38 | 11:04:00 | 0.33 | 12:34:00 | -0.0081 | 0.0002 | -0.3961 | -0.0265 | 0.0277 | 0.40 | 13:31:00 | 1.26 | 14:30:00 | 1.46 | 9:33:00 | -0.05 | 0.07 | 0.20 | 0 | 1 | 0 | 3,926 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $185.00 | P | 0.41 | 10:51:00 | 0.40 | 12:19:00 | -0.0110 | 0.0003 | -0.5173 | -0.0318 | 0.0349 | 2.28 | 15:54:00 | 1.38 | 13:31:00 | 0.98 | 9:31:00 | -0.01 | 1.88 | -0.40 | 0 | 1 | 1 | 427 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $190.00 | P | 0.44 | 11:59:00 | | | | | | | | 0.42 | 13:25:00 | 1.55 | 14:43:00 | 1.75 | 9:33:00 | | | 0.20 | | | 0 | 746 | --- | --- | OTM |
| TSLA | 2018-09-21 | $195.00 | P | 0.47 | 11:29:00 | 0.43 | 12:35:00 | -0.0109 | 0.0003 | -0.5292 | -0.0316 | 0.0359 | 0.43 | 13:15:00 | 1.69 | 15:57:00 | 1.88 | 9:36:00 | -0.04 | 0.00 | 0.19 | 0 | 1 | 0 | 346 | OTM | OTM | OTM |

## Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | Price Change FT | Price Change Tweet | Price Change NYT | Typical FT | Typical Tweet | Typical NYT | Class Period Volume | Moneyness FT | Moneyness Tweet | Moneyness NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-09-21 | $200.00 | P | 0.52 | 11:54:00 | 0.45 | 12:47:00 | -0.0117 | 0.0003 | -0.5719 | -0.0330 | 0.0385 | 0.96 | 15:58:00 | 1.78 | 15:58:00 | 2.11 | 9:31:00 | -0.07 | 0.51 | 0.33 | 0 | 1 | 0 | 15,212 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $205.00 | P | 0.61 | 11:27:00 | | | | | | | | 1.14 | 16:00:00 | 1.69 | 11:34:00 | 2.98 | 9:43:00 | | | 1.29 | | | 0 | 4,418 | --- | --- | OTM |
| TSLA | 2018-09-21 | $210.00 | P | 0.64 | 10:34:00 | 0.58 | 12:27:00 | -0.0162 | 0.0004 | -0.7834 | -0.0413 | 0.0504 | 1.19 | 16:00:00 | 2.10 | 15:17:00 | 2.53 | 9:31:00 | -0.06 | 0.61 | 0.43 | 0 | 1 | 0 | 845 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $215.00 | P | 0.68 | 11:55:00 | 0.65 | 12:21:00 | -0.0195 | 0.0006 | -0.9159 | -0.0445 | 0.0576 | 1.00 | 16:00:00 | 2.25 | 15:14:00 | 2.71 | 9:31:00 | -0.03 | 0.35 | 0.46 | 0 | 1 | 0 | 389 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $220.00 | P | 0.78 | 12:17:00 | 0.70 | 12:46:00 | -0.0193 | 0.0005 | -0.9337 | -0.0457 | 0.0588 | 1.00 | 15:59:00 | 2.46 | 15:33:00 | 2.70 | 9:32:00 | -0.08 | 0.30 | 0.24 | 0 | | | 2,091 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $225.00 | P | 0.85 | 11:58:00 | 0.85 | 12:19:00 | -0.0256 | 0.0007 | -1.1941 | -0.0526 | 0.0721 | 1.35 | 15:56:00 | 2.69 | 15:57:00 | 4.28 | 9:43:00 | 0.00 | 0.50 | 1.59 | 1 | 1 | 0 | 1,372 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $230.00 | P | 1.00 | 11:22:00 | 0.86 | 12:40:00 | -0.0244 | 0.0007 | -1.1899 | -0.0545 | 0.0722 | 1.06 | 16:00:00 | 2.87 | 15:28:00 | 3.50 | 9:31:00 | -0.14 | 0.20 | 0.63 | 0 | 1 | 0 | 1,824 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $235.00 | P | 1.08 | 12:11:00 | 0.93 | 12:30:00 | -0.0273 | 0.0008 | -1.3150 | -0.0568 | 0.0786 | 1.27 | 15:56:00 | 3.12 | 16:00:00 | 3.62 | 9:31:00 | -0.15 | 0.34 | 0.50 | 0 | 1 | 0 | 872 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $240.00 | P | 1.20 | 12:15:00 | 1.09 | 12:41:00 | -0.0307 | 0.0009 | -1.4907 | -0.0624 | 0.0873 | 1.50 | 15:57:00 | 3.36 | 15:28:00 | 4.03 | 9:31:00 | -0.11 | 0.41 | 0.67 | 0 | 1 | | 3,372 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $245.00 | P | 1.46 | 11:34:00 | 1.23 | 12:44:00 | -0.0356 | 0.0010 | -1.7169 | -0.0682 | 0.0981 | 1.35 | 16:00:00 | 3.65 | 14:45:00 | 4.35 | 9:31:00 | -0.23 | 0.12 | 0.70 | 0 | 1 | | 4,259 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $250.00 | P | 1.61 | 12:07:00 | 1.34 | 12:44:00 | -0.0404 | 0.0011 | -1.9506 | -0.0741 | 0.1088 | 1.44 | 16:00:00 | 4.03 | 15:57:00 | 5.17 | 9:31:00 | -0.27 | 0.10 | 1.14 | 0 | 1 | | 10,798 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $255.00 | P | 1.80 | 11:59:00 | 1.62 | 12:44:00 | -0.0463 | 0.0013 | -2.2333 | -0.0811 | 0.1214 | 1.50 | 15:56:00 | 4.30 | 15:59:00 | 5.40 | 9:31:00 | -0.18 | -0.12 | 1.10 | 0 | 0 | 0 | 1,491 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $260.00 | P | 2.12 | 12:17:00 | 1.83 | 12:46:00 | -0.0531 | 0.0015 | -2.5566 | -0.0881 | 0.1352 | 1.79 | 15:59:00 | 4.70 | 15:29:00 | 5.77 | 9:31:00 | -0.29 | -0.04 | 1.07 | 0 | 0 | 0 | 3,536 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $265.00 | P | 2.59 | 11:24:00 | 2.04 | 12:45:00 | -0.0615 | 0.0017 | -2.9602 | -0.0973 | 0.1516 | 1.65 | 15:57:00 | 5.13 | 15:46:00 | 6.38 | 9:31:00 | -0.55 | -0.39 | 1.25 | 0 | 0 | 0 | 1,647 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $270.00 | P | 2.85 | 11:37:00 | 2.25 | 12:47:00 | -0.0665 | 0.0018 | -3.2134 | -0.1015 | 0.1619 | 2.00 | 16:00:00 | 5.68 | 15:57:00 | 7.22 | 9:31:00 | -0.60 | -0.25 | 1.54 | 0 | 0 | 0 | 2,656 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $275.00 | P | 3.25 | 12:08:00 | 2.68 | 12:46:00 | -0.0789 | 0.0021 | -3.8012 | -0.1130 | 0.1838 | 2.27 | 16:00:00 | 6.20 | 15:24:00 | 7.50 | 9:31:00 | -0.57 | -0.41 | 1.30 | 0 | 0 | 0 | 4,318 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $280.00 | P | 3.75 | 12:17:00 | 3.10 | 12:46:00 | -0.0901 | 0.0024 | -4.3439 | -0.1226 | 0.2030 | 2.50 | 16:00:00 | 6.75 | 15:47:00 | 8.30 | 9:31:00 | -0.65 | -0.60 | 1.55 | 0 | 0 | 0 | 3,449 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $285.00 | P | 4.35 | 12:07:00 | 3.50 | 12:44:00 | -0.1007 | 0.0026 | -4.8691 | -0.1311 | 0.2209 | 2.52 | 16:00:00 | 7.40 | 15:43:00 | 13.34 | 9:31:00 | -0.85 | -0.98 | 5.94 | 0 | 0 | 0 | 4,879 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $290.00 | P | 5.08 | 12:12:00 | 4.15 | 12:46:00 | -0.1168 | 0.0030 | -5.6383 | -0.1430 | 0.2451 | 3.67 | 16:00:00 | 8.27 | 15:59:00 | 10.45 | 9:31:00 | -0.93 | -0.48 | 2.18 | 0 | 0 | 0 | 6,658 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $295.00 | P | 5.83 | 11:58:00 | 4.53 | 12:47:00 | -0.1272 | 0.0032 | -6.1654 | -0.1496 | 0.2613 | 3.72 | 16:00:00 | 9.15 | 15:59:00 | 12.48 | 9:31:00 | -1.30 | -0.81 | 3.33 | 0 | 0 | 0 | 2,952 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $300.00 | P | 6.65 | 12:13:00 | 5.28 | 12:47:00 | -0.1444 | 0.0036 | -7.0083 | -0.1607 | 0.2850 | 3.90 | 16:00:00 | 10.10 | 16:00:00 | 13.01 | 9:31:00 | -1.37 | -1.38 | 2.91 | 0 | 0 | 0 | 25,295 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $305.00 | P | 7.85 | 11:38:00 | 6.00 | 12:47:00 | -0.1638 | 0.0039 | -7.9653 | -0.1724 | 0.3098 | 4.71 | 16:00:00 | 10.97 | 15:07:00 | 14.20 | 9:32:00 | -1.85 | -1.29 | 3.23 | 0 | 0 | 0 | 2,505 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $310.00 | P | 8.86 | 12:08:00 | 6.95 | 12:47:00 | -0.1847 | 0.0043 | -8.9988 | -0.1833 | 0.3344 | 6.07 | 15:58:00 | 12.42 | 16:00:00 | 15.93 | 9:31:00 | -1.91 | -0.88 | 3.51 | 0 | 0 | 0 | 4,801 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $315.00 | P | 10.01 | 12:03:00 | 7.80 | 12:47:00 | -0.2067 | 0.0047 | -10.0814 | -0.1925 | 0.3580 | 5.69 | 16:00:00 | 13.74 | 15:52:00 | 17.75 | 9:31:00 | -2.21 | -2.11 | 4.01 | 0 | 0 | 0 | 5,021 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $320.00 | P | 11.56 | 12:08:00 | 9.20 | 12:46:00 | -0.2399 | 0.0052 | -11.6757 | -0.2058 | 0.3878 | 5.75 | 16:00:00 | 15.30 | 15:59:00 | 22.50 | 9:31:00 | -2.36 | -3.45 | 7.20 | 0 | 0 | 0 | 13,059 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $325.00 | P | 13.10 | 12:02:00 | 10.40 | 12:44:00 | -0.2634 | 0.0055 | -12.8865 | -0.2145 | 0.4085 | 6.64 | 16:00:00 | 17.00 | 15:51:00 | 21.53 | 9:31:00 | -2.70 | -3.76 | 4.53 | 0 | 0 | 0 | 3,567 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $330.00 | P | 15.05 | 12:15:00 | 11.85 | 12:47:00 | -0.2883 | 0.0058 | -14.1576 | -0.2221 | 0.4278 | 7.33 | 16:00:00 | 18.77 | 15:54:00 | 23.99 | 9:31:00 | -3.20 | -4.52 | 5.22 | 0 | 0 | 0 | 7,770 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $335.00 | P | 17.30 | 12:11:00 | 13.25 | 12:47:00 | -0.3187 | 0.0062 | -15.6912 | -0.2290 | 0.4474 | 8.86 | 16:00:00 | 20.85 | 16:00:00 | 26.19 | 9:31:00 | -4.05 | -4.39 | 5.34 | 0 | 0 | 0 | 2,950 | OTM | OTM | OTM |
| TSLA | 2018-09-21 | $340.00 | P | 19.24 | 12:15:00 | 15.40 | 12:46:00 | -0.3604 | 0.0066 | -17.7386 | -0.2353 | 0.4670 | 9.42 | 16:00:00 | 23.07 | 16:00:00 | 28.87 | 9:31:00 | -3.84 | -5.98 | 5.80 | 0 | 0 | 0 | 10,302 | OTM | OTM | ITM |
| TSLA | 2018-09-21 | $345.00 | P | 21.55 | 12:05:00 | 16.51 | 12:42:00 | -0.3746 | 0.0065 | -18.6028 | -0.2372 | 0.4769 | 10.92 | 16:00:00 | 25.70 | 15:44:00 | 32.28 | 9:31:00 | -5.04 | -5.59 | 6.58 | 0 | 0 | 0 | 2,668 | OTM | ITM | ITM |
| TSLA | 2018-09-21 | $350.00 | P | 24.50 | 12:15:00 | 19.00 | 12:47:00 | -0.4198 | 0.0070 | -20.8586 | -0.2422 | 0.4895 | 11.60 | 16:00:00 | 28.35 | 16:00:00 | 38.75 | 9:31:00 | -5.50 | -7.40 | 10.40 | 0 | 0 | 0 | 9,307 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $355.00 | P | 25.71 | 10:21:00 | 21.60 | 12:46:00 | -0.4663 | 0.0073 | -23.1759 | -0.2408 | 0.4956 | 12.50 | 16:00:00 | 31.24 | 15:51:00 | 38.92 | 9:34:00 | -4.11 | -9.10 | 7.68 | 0 | 0 | 0 | 2,912 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $360.00 | P | 29.99 | 9:36:00 | 24.00 | 12:45:00 | -0.5029 | 0.0073 | -25.1193 | -0.2413 | 0.4971 | 14.71 | 16:00:00 | 34.70 | 15:56:00 | 43.00 | 9:32:00 | -5.99 | -9.29 | 8.30 | 0 | 0 | 0 | 5,577 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $365.00 | P | | | | | | | | | | | | 37.89 | 15:53:00 | 47.44 | 9:31:00 | | | 9.55 | | | 0 | 1,895 | --- | --- | ITM |
| TSLA | 2018-09-21 | $370.00 | P | 35.20 | 10:20:00 | 27.65 | 12:38:00 | -0.5455 | 0.0073 | -27.6665 | -0.2364 | 0.4996 | 17.68 | 16:00:00 | 41.68 | 15:59:00 | 50.00 | 9:31:00 | -7.55 | -9.97 | 8.32 | 0 | 0 | 0 | 2,744 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $375.00 | P | 41.60 | 11:44:00 | 31.69 | 12:32:00 | -0.6074 | 0.0074 | -30.7325 | -0.2213 | 0.4800 | 20.00 | 16:00:00 | 45.46 | 15:56:00 | 55.01 | 9:31:00 | -9.91 | -11.69 | 9.55 | 0 | 0 | 0 | 1,977 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $380.00 | P | 43.55 | 10:51:00 | 36.10 | 12:45:00 | -0.6439 | 0.0069 | -32.8316 | -0.2045 | 0.4635 | 23.00 | 16:00:00 | 48.33 | 12:46:00 | 68.07 | 9:47:00 | -7.45 | -13.10 | 19.74 | 0 | 0 | 0 | 2,450 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $385.00 | P | | | 37.85 | 12:43:00 | -0.6713 | 0.0069 | -34.4319 | -0.2110 | 0.4510 | 24.40 | 16:00:00 | 53.50 | 14:48:00 | 65.75 | 9:32:00 | | -13.45 | 12.25 | | 0 | 0 | 802 | --- | ITM | ITM |
| TSLA | 2018-09-21 | $390.00 | P | 51.15 | 9:39:00 | | | | | | | | 26.00 | 15:52:00 | 55.35 | 15:11:00 | 79.87 | 12:03:00 | | | 24.52 | | | 0 | 435 | --- | --- | ITM |
| TSLA | 2018-09-21 | $395.00 | P | 56.47 | 11:01:00 | | | | | | | | 28.15 | 15:53:00 | | | | | | | | | | | 63 | --- | --- | --- |
| TSLA | 2018-09-21 | $400.00 | P | 62.40 | 11:28:00 | 50.26 | 12:43:00 | -0.7612 | 0.0059 | -39.7980 | -0.1789 | 0.3855 | 34.89 | 16:00:00 | 64.30 | 12:56:00 | 80.40 | 9:39:00 | -12.14 | -15.37 | 16.10 | 0 | 0 | 0 | 812 | ITM | ITM | ITM |
| TSLA | 2018-09-21 | $405.00 | P | 64.97 | 11:04:00 | 53.06 | 12:43:00 | -0.7853 | 0.0055 | -41.3752 | -0.1691 | 0.3626 | 52.00 | 13:00:00 | | | | | -11.91 | -1.06 | | 0 | 0 | | 39 | ITM | ITM | --- |
| TSLA | 2018-09-21 | $410.00 | P | 69.30 | 9:35:00 | 57.51 | 12:37:00 | -0.8015 | 0.0052 | -42.6103 | -0.1610 | 0.3471 | 56.39 | 13:06:00 | | | | | -11.79 | -1.12 | | 0 | 0 | | 136 | ITM | ITM | --- |
| TSLA | 2018-09-21 | $415.00 | P | 72.65 | 10:33:00 | | | | | | | | 59.00 | 13:09:00 | | | | | | | | | | | 13 | --- | --- | --- |
| TSLA | 2018-09-21 | $425.00 | P | | | 82.19 | 12:20:00 | -0.9121 | 0.0031 | -49.0492 | -0.0820 | 0.1895 | 69.70 | 13:02:00 | | | | | | -12.49 | | | 0 | | 74 | --- | ITM | --- |
| TSLA | 2018-09-21 | $430.00 | P | | | 76.00 | 12:36:00 | -0.8768 | 0.0037 | -48.1311 | -0.1178 | 0.2513 | 61.60 | 15:57:00 | | | | | | -14.40 | | | 0 | | 74 | --- | ITM | --- |
| TSLA | 2018-09-21 | $440.00 | P | 98.50 | 9:47:00 | | | | | | | | 62.90 | 16:00:00 | | | | | | | | | | | 4 | --- | --- | --- |
| TSLA | 2018-09-28 | $250.00 | P | | | | | | | | | | | | 5.01 | 15:49:00 | 6.06 | 9:39:00 | | | 1.05 | | | 0 | 272 | --- | --- | OTM |
| TSLA | 2018-09-28 | $260.00 | P | | | | | | | | | | | | 5.81 | 10:40:00 | 8.06 | 9:44:00 | | | 2.25 | | | 0 | 85 | --- | --- | OTM |
| TSLA | 2018-09-28 | $265.00 | P | | | | | | | | | | | | 6.41 | 15:49:00 | 7.50 | 9:39:00 | | | 1.09 | | | 0 | 57 | --- | --- | OTM |
| TSLA | 2018-09-28 | $270.00 | P | | | | | | | | | | | | 6.11 | 11:33:00 | 10.60 | 9:48:00 | | | 4.49 | | | 0 | 61 | --- | --- | OTM |
| TSLA | 2018-09-28 | $275.00 | P | | | | | | | | | | | | 7.74 | 14:01:00 | 8.60 | 9:31:00 | | | 0.86 | | | 0 | 58 | --- | --- | OTM |
| TSLA | 2018-09-28 | $280.00 | P | | | | | | | | | | | | 8.40 | 14:01:00 | 13.50 | 9:51:00 | | | 5.10 | | | 0 | 75 | --- | --- | OTM |
| TSLA | 2018-09-28 | $285.00 | P | | | | | | | | | | | | 8.97 | 13:57:00 | 13.80 | 9:55:00 | | | 4.83 | | | 0 | 706 | --- | --- | OTM |
| TSLA | 2018-09-28 | $290.00 | P | | | | | | | | | | | | 9.84 | 14:40:00 | 13.64 | 9:31:00 | | | 3.80 | | | 0 | 87 | --- | --- | OTM |
| TSLA | 2018-09-28 | $295.00 | P | | | | | | | | | | | | 10.86 | 15:41:00 | 14.96 | 9:31:00 | | | 4.10 | | | 0 | 70 | --- | --- | OTM |
| TSLA | 2018-09-28 | $300.00 | P | | | | | | | | | | | | 11.88 | 15:41:00 | 15.50 | 9:31:00 | | | 3.62 | | | 0 | 166 | --- | --- | OTM |
| TSLA | 2018-09-28 | $305.00 | P | | | | | | | | | | | | 13.02 | 13:48:00 | 16.31 | 9:33:00 | | | 3.29 | | | 0 | 164 | --- | --- | OTM |

## Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | Price Chg FT | Price Chg Tweet | Price Chg NYT | Typical FT | Typical Tweet | Typical NYT | Class Period Volume | Mon FT | Mon Tweet | Mon NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-09-28 | $310.00 | P | | | | | | | | | | | | 14.41 | 9:40:00 | 17.80 | 9:31:00 | | | 3.39 | | | 0 | 98 | --- | --- | OTM |
| TSLA | 2018-09-28 | $315.00 | P | | | | | | | | | | | | 15.57 | 15:21:00 | 19.83 | 9:33:00 | | | 4.26 | | | 0 | 102 | --- | --- | OTM |
| TSLA | 2018-09-28 | $320.00 | P | | | | | | | | | | | | 15.50 | 11:51:00 | 21.30 | 9:31:00 | | | 5.80 | | | 0 | 101 | --- | --- | OTM |
| TSLA | 2018-09-28 | $325.00 | P | | | | | | | | | | | | 18.98 | 13:45:00 | 28.90 | 9:52:00 | | | 9.92 | | | 0 | 135 | --- | --- | OTM |
| TSLA | 2018-09-28 | $330.00 | P | | | | | | | | | | | | 20.75 | 14:37:00 | 34.80 | 10:31:00 | | | 14.05 | | | 0 | 59 | --- | --- | OTM |
| TSLA | 2018-09-28 | $335.00 | P | | | | | | | | | | | | 22.60 | 15:33:00 | 28.00 | 9:36:00 | | | 5.40 | | | 0 | 50 | --- | --- | OTM |
| TSLA | 2018-09-28 | $337.50 | P | | | | | | | | | | | | 23.87 | 13:33:00 | 37.15 | 10:24:00 | | | 13.28 | | | 0 | 17 | --- | --- | ITM |
| TSLA | 2018-09-28 | $340.00 | P | | | | | | | | | | | | 25.05 | 13:55:00 | 29.70 | 9:36:00 | | | 4.65 | | | 0 | 144 | --- | --- | ITM |
| TSLA | 2018-09-28 | $345.00 | P | | | | | | | | | | | | 26.68 | 13:22:00 | 33.85 | 9:33:00 | | | 7.17 | | | 0 | 68 | --- | --- | ITM |
| TSLA | 2018-09-28 | $347.50 | P | | | | | | | | | | | | 27.49 | 11:10:00 | 35.60 | 9:38:00 | | | 8.11 | | | 0 | 13 | --- | --- | ITM |
| TSLA | 2018-09-28 | $350.00 | P | | | | | | | | | | | | 30.17 | 14:25:00 | 39.90 | 9:31:00 | | | 9.73 | | | 0 | 93 | --- | --- | ITM |
| TSLA | 2018-09-28 | $352.50 | P | | | | | | | | | | | | 28.55 | 11:21:00 | 41.41 | 9:31:00 | | | 12.86 | | | 0 | 84 | --- | --- | ITM |
| TSLA | 2018-09-28 | $355.00 | P | | | | | | | | | | | | 29.45 | 11:29:00 | 41.50 | 9:40:00 | | | 12.05 | | | 0 | 302 | --- | --- | ITM |
| TSLA | 2018-09-28 | $360.00 | P | | | | | | | | | | | | 36.25 | 9:38:00 | 57.47 | 15:03:00 | | | 21.22 | | | 0 | 139 | --- | --- | ITM |
| TSLA | 2018-09-28 | $397.50 | P | | | | | | | | | | | | 65.45 | 9:56:00 | | | | | | | | | 7 | --- | --- | --- |
| TSLA | 2018-10-19 | $25.00 | P | | | | | | | | | | | | 0.07 | 15:56:00 | 0.08 | 9:33:00 | | | 0.01 | | | 0 | 2,408 | --- | --- | OTM |
| TSLA | 2018-10-19 | $50.00 | P | | | | | | | | | | | | 0.18 | 15:22:00 | 0.25 | 9:31:00 | | | 0.07 | | | 0 | 18,425 | --- | --- | OTM |
| TSLA | 2018-10-19 | $65.00 | P | | | | | | | | | | | | 0.25 | 14:11:00 | 0.60 | 10:13:00 | | | 0.35 | | | 0 | 32 | --- | --- | OTM |
| TSLA | 2018-10-19 | $70.00 | P | | | | | | | | | | | | 0.36 | 14:11:00 | 0.68 | 10:29:00 | | | 0.32 | | | 0 | 200 | --- | --- | OTM |
| TSLA | 2018-10-19 | $75.00 | P | 0.12 | 11:39:00 | 0.11 | 12:27:00 | -0.0014 | 0.0000 | -0.1181 | -0.0063 | 0.0072 | 0.20 | 15:57:00 | 0.42 | 15:03:00 | 0.50 | 9:31:00 | -0.01 | 0.09 | 0.08 | 0 | 1 | 0 | 9,220 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $80.00 | P | | | 0.10 | 12:45:00 | -0.0026 | 0.0000 | -0.2273 | -0.0118 | 0.0129 | | | 0.46 | 15:19:00 | 0.89 | 10:23:00 | | | 0.43 | | | 0 | 539 | --- | --- | OTM |
| TSLA | 2018-10-19 | $90.00 | P | 0.15 | 11:57:00 | | | | | | | | | | | | | | | | | | | | 100 | --- | --- | --- |
| TSLA | 2018-10-19 | $100.00 | P | 0.22 | 11:24:00 | | | | | | | | 0.35 | 13:03:00 | 0.96 | 15:54:00 | 0.96 | 9:31:00 | | | 0.00 | | | 1 | 5,028 | --- | --- | OTM |
| TSLA | 2018-10-19 | $105.00 | P | 0.27 | 9:42:00 | | | | | | | | | | | | | | | | | | | | 57 | --- | --- | --- |
| TSLA | 2018-10-19 | $110.00 | P | 0.27 | 11:24:00 | | | | | | | | | | | | | | | | | | | | 229 | --- | --- | --- |
| TSLA | 2018-10-19 | $115.00 | P | 0.37 | 10:51:00 | | | | | | | | | | 0.98 | 13:06:00 | 1.66 | 9:49:00 | | | 0.68 | | | 0 | 129 | --- | --- | OTM |
| TSLA | 2018-10-19 | $120.00 | P | 0.42 | 11:08:00 | | | | | | | | 0.30 | 15:52:00 | 1.18 | 13:22:00 | 1.70 | 9:55:00 | | | 0.52 | | | 0 | 271 | --- | --- | OTM |
| TSLA | 2018-10-19 | $125.00 | P | 0.40 | 11:54:00 | | | | | | | | 0.70 | 15:58:00 | 1.19 | 13:06:00 | 1.56 | 9:34:00 | | | 0.37 | | | 0 | 1,202 | --- | --- | OTM |
| TSLA | 2018-10-19 | $130.00 | P | | | | | | | | | | | | 1.37 | 13:22:00 | 2.12 | 12:14:00 | | | 0.75 | | | 0 | 63 | --- | --- | OTM |
| TSLA | 2018-10-19 | $150.00 | P | | | 0.57 | 12:30:00 | -0.0104 | 0.0002 | -0.8636 | -0.0276 | 0.0440 | 0.48 | 14:07:00 | 1.98 | 15:39:00 | 2.11 | 9:33:00 | | -0.09 | 0.13 | | 0 | 0 | 1,167 | --- | OTM | OTM |
| TSLA | 2018-10-19 | $155.00 | P | 0.67 | 11:42:00 | | | | | | | | 0.90 | 13:43:00 | 2.15 | 10:02:00 | 2.35 | 9:36:00 | | | 0.20 | | | 0 | 251 | --- | --- | OTM |
| TSLA | 2018-10-19 | $160.00 | P | | | | | | | | | | | | 2.30 | 10:55:00 | 2.42 | 9:33:00 | | | 0.12 | | | 0 | 257 | --- | --- | OTM |
| TSLA | 2018-10-19 | $165.00 | P | | | 0.75 | 12:43:00 | -0.0134 | 0.0003 | -1.1025 | -0.0319 | 0.0548 | 0.78 | 13:14:00 | | | | | | 0.03 | | | 1 | | 574 | --- | OTM | --- |
| TSLA | 2018-10-19 | $175.00 | P | 1.00 | 11:55:00 | | | | | | | | 0.94 | 13:09:00 | | | | | | | | | | | 373 | --- | --- | --- |
| TSLA | 2018-10-19 | $180.00 | P | 1.10 | 10:30:00 | 0.97 | 12:45:00 | -0.0194 | 0.0004 | -1.5860 | -0.0413 | 0.0749 | 1.10 | 16:00:00 | 2.85 | 11:59:00 | 3.45 | 9:34:00 | -0.13 | 0.13 | 0.60 | 0 | 1 | 0 | 566 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $185.00 | P | 1.17 | 11:34:00 | | | | | | | | | | 3.00 | 12:00:00 | 5.80 | 10:36:00 | | | 2.80 | | | 0 | 57 | --- | --- | OTM |
| TSLA | 2018-10-19 | $190.00 | P | 1.25 | 12:05:00 | | | | | | | | | | 3.20 | 11:14:00 | 4.10 | 9:34:00 | | | 0.90 | | | 0 | 372 | --- | --- | OTM |
| TSLA | 2018-10-19 | $195.00 | P | 1.44 | 10:33:00 | | | | | | | | 1.33 | 13:09:00 | 3.55 | 12:31:00 | 5.17 | 9:45:00 | | | 1.62 | | | 0 | 96 | --- | --- | OTM |
| TSLA | 2018-10-19 | $200.00 | P | 1.55 | 11:56:00 | 1.37 | 12:35:00 | -0.0278 | 0.0005 | -2.2704 | -0.0513 | 0.1018 | 1.85 | 15:56:00 | 4.00 | 15:54:00 | 4.50 | 9:31:00 | -0.18 | 0.48 | 0.50 | 0 | 1 | 0 | 2,318 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $205.00 | P | | | 1.51 | 12:40:00 | -0.0298 | 0.0006 | -2.4439 | -0.0537 | 0.1085 | | | 4.14 | 12:44:00 | 6.54 | 10:23:00 | | | 2.40 | | | 0 | 2,366 | --- | --- | OTM |
| TSLA | 2018-10-19 | $210.00 | P | 1.95 | 10:20:00 | | | | | | | | 1.78 | 13:49:00 | 4.50 | 15:05:00 | 5.50 | 9:39:00 | | | 1.00 | | | 0 | 1,188 | --- | --- | OTM |
| TSLA | 2018-10-19 | $215.00 | P | | | | | | | | | | | | 4.75 | 9:31:00 | 5.87 | 9:31:00 | | | 1.12 | | | 0 | 329 | --- | --- | OTM |
| TSLA | 2018-10-19 | $220.00 | P | | | | | | | | | | | | 5.19 | 14:39:00 | 7.25 | 9:44:00 | | | 2.06 | | | 0 | 371 | --- | --- | OTM |
| TSLA | 2018-10-19 | $225.00 | P | 2.56 | 10:19:00 | 2.21 | 12:27:00 | -0.0458 | 0.0009 | -3.6985 | -0.0686 | 0.1524 | 2.20 | 14:04:00 | 5.51 | 14:11:00 | 6.40 | 9:31:00 | -0.35 | -0.01 | 0.89 | 0 | 0 | 0 | 275 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $230.00 | P | 2.87 | 10:39:00 | 2.65 | 12:21:00 | -0.0565 | 0.0012 | -4.4493 | -0.0761 | 0.1759 | 2.30 | 12:49:00 | 5.99 | 14:47:00 | 7.10 | 9:31:00 | -0.22 | -0.35 | 1.11 | 0 | 0 | 0 | 460 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $235.00 | P | 3.15 | 10:48:00 | | | | | | | | | | 6.35 | 13:42:00 | 9.14 | 9:54:00 | | | 2.79 | | | 0 | 305 | --- | --- | OTM |
| TSLA | 2018-10-19 | $240.00 | P | 3.45 | 10:21:00 | 2.95 | 12:43:00 | -0.0617 | 0.0012 | -5.0204 | -0.0841 | 0.1943 | 2.57 | 15:47:00 | 6.65 | 13:00:00 | 7.93 | 9:31:00 | -0.50 | -0.38 | 1.28 | 0 | 0 | 0 | 3,593 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $245.00 | P | | | | | | | | | | | | 7.30 | 14:57:00 | 8.36 | 9:36:00 | | | 1.06 | | | 0 | 199 | --- | --- | OTM |
| TSLA | 2018-10-19 | $250.00 | P | 4.45 | 11:49:00 | 3.57 | 12:41:00 | -0.0743 | 0.0014 | -6.0610 | -0.0941 | 0.2249 | 3.53 | 16:00:00 | 7.90 | 15:48:00 | 9.30 | 9:34:00 | -0.88 | -0.04 | 1.40 | 0 | 0 | 0 | 11,802 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $255.00 | P | | | | | | | | | | | | 8.51 | 13:59:00 | 12.30 | 9:47:00 | | | 3.79 | | | 0 | 197 | --- | --- | OTM |
| TSLA | 2018-10-19 | $260.00 | P | 5.43 | 10:17:00 | 4.55 | 12:47:00 | -0.0918 | 0.0017 | -7.4764 | -0.1064 | 0.2631 | 2.83 | 15:53:00 | 8.80 | 12:13:00 | 10.56 | 9:31:00 | -0.88 | -1.72 | 1.76 | 0 | 0 | 0 | 779 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $265.00 | P | 5.84 | 12:04:00 | 4.90 | 12:31:00 | -0.1003 | 0.0019 | -8.1424 | -0.1102 | 0.2803 | 4.80 | 13:48:00 | 9.74 | 15:33:00 | 14.13 | 9:54:00 | -0.94 | -0.10 | 4.39 | 0 | 0 | 0 | 235 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $270.00 | P | 6.67 | 11:46:00 | 5.45 | 12:31:00 | -0.1109 | 0.0021 | -9.0118 | -0.1167 | 0.3014 | 3.99 | 15:58:00 | 10.60 | 15:54:00 | 13.05 | 9:31:00 | -1.22 | -1.46 | 2.45 | 0 | 0 | 0 | 612 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $275.00 | P | 7.22 | 12:04:00 | 6.60 | 12:25:00 | -0.1291 | 0.0024 | -10.3695 | -0.1244 | 0.3315 | 5.68 | 15:56:00 | 11.26 | 15:33:00 | 13.44 | 9:37:00 | -0.62 | -0.92 | 2.18 | 0 | 0 | 0 | 610 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $280.00 | P | 8.50 | 11:29:00 | 6.95 | 12:47:00 | -0.1358 | 0.0024 | -11.0875 | -0.1324 | 0.3478 | 5.41 | 16:00:00 | 12.22 | 15:42:00 | 14.48 | 9:31:00 | -1.55 | -1.54 | 2.26 | 0 | 0 | 0 | 1,046 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $285.00 | P | 9.40 | 11:29:00 | 7.40 | 12:42:00 | -0.1448 | 0.0026 | -11.8634 | -0.1362 | 0.3647 | 6.22 | 16:00:00 | | | | | -2.00 | -1.18 | | 0 | 0 | | 705 | OTM | OTM | --- |
| TSLA | 2018-10-19 | $290.00 | P | 10.20 | 11:30:00 | 8.00 | 12:39:00 | -0.1578 | 0.0028 | -12.9421 | -0.1418 | 0.3864 | 6.28 | 15:59:00 | 13.98 | 14:39:00 | 17.37 | 9:31:00 | -2.20 | -1.72 | 3.39 | 0 | 0 | 0 | 1,156 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $295.00 | P | 11.55 | 11:29:00 | 9.22 | 12:44:00 | -0.1804 | 0.0031 | -14.7446 | -0.1515 | 0.4183 | 7.35 | 16:00:00 | 15.20 | 15:04:00 | 19.12 | 9:31:00 | -2.33 | -1.87 | 3.92 | 0 | 0 | 0 | 578 | OTM | OTM | OTM |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | Price Change FT | Price Change Tweet | Price Change NYT | Typical (=0) FT | Typical (=0) Tweet | Typical (=0) NYT | Class Period Volume | Moneyness FT | Moneyness Tweet | Moneyness NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-10-19 | $300.00 | P | 12.40 | 12:13:00 | 10.22 | 12:44:00 | -0.1972 | 0.0033 | -16.1398 | -0.1578 | 0.4419 | 7.00 | 16:00:00 | 16.65 | 15:56:00 | 19.50 | 9:31:00 | -2.18 | -3.22 | 2.85 | 0 | 0 | 0 | 6,864 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $305.00 | P | 14.15 | 11:29:00 | 10.67 | 12:38:00 | -0.2038 | 0.0034 | -16.8217 | -0.1604 | 0.4548 | 8.21 | 16:00:00 | 17.47 | 15:11:00 | 25.95 | 9:45:00 | -3.48 | -2.46 | 8.48 | 0 | 0 | 0 | 462 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $310.00 | P | 15.25 | 11:35:00 | 12.07 | 12:42:00 | -0.2266 | 0.0037 | -18.6807 | -0.1676 | 0.4819 | 8.25 | 16:00:00 | 18.90 | 15:10:00 | 23.72 | 9:31:00 | -3.18 | -3.82 | 4.82 | 0 | 0 | 0 | 1,068 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $315.00 | P | | | 14.15 | 12:45:00 | -0.2585 | 0.0040 | -21.2270 | -0.1769 | 0.5132 | 10.00 | 15:57:00 | 20.44 | 15:10:00 | 24.05 | 9:35:00 | | -4.15 | 3.61 | | 0 | 0 | 261 | --- | OTM | OTM |
| TSLA | 2018-10-19 | $320.00 | P | 18.60 | 9:47:00 | 17.40 | 12:21:00 | -0.3200 | 0.0047 | -25.8362 | -0.1870 | 0.5528 | 9.43 | 16:00:00 | 22.25 | 16:00:00 | 27.00 | 9:32:00 | -1.20 | -7.97 | 4.75 | 0 | 0 | 0 | 794 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $325.00 | P | 20.10 | 10:10:00 | 15.50 | 12:39:00 | -0.2880 | 0.0043 | -23.9091 | -0.1830 | 0.5464 | 9.85 | 16:00:00 | 24.00 | 14:10:00 | 29.05 | 9:31:00 | -4.60 | -5.65 | 5.05 | 0 | 0 | 0 | 3,302 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $330.00 | P | 23.00 | 11:28:00 | 18.17 | 12:43:00 | -0.3194 | 0.0046 | -26.4798 | -0.1885 | 0.5692 | 10.95 | 16:00:00 | 25.85 | 15:19:00 | 31.10 | 9:31:00 | -4.83 | -7.22 | 5.25 | 0 | 0 | 0 | 4,051 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $335.00 | P | 24.37 | 11:51:00 | 19.00 | 12:39:00 | -0.3351 | 0.0047 | -27.9617 | -0.1911 | 0.5833 | 13.10 | 15:59:00 | 28.25 | 16:00:00 | 38.05 | 9:31:00 | -5.37 | -5.90 | 9.80 | 0 | 0 | 0 | 467 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $340.00 | P | 26.55 | 12:17:00 | 22.08 | 12:47:00 | -0.3684 | 0.0050 | -30.7163 | -0.1948 | 0.6005 | 13.63 | 16:00:00 | 30.45 | 15:59:00 | 37.28 | 9:31:00 | -4.47 | -8.45 | 6.83 | 0 | 0 | 0 | 3,043 | OTM | OTM | OTM |
| TSLA | 2018-10-19 | $345.00 | P | 30.05 | 11:29:00 | 24.20 | 12:45:00 | -0.4032 | 0.0052 | -33.6280 | -0.1983 | 0.6134 | 16.00 | 15:51:00 | 32.53 | 15:23:00 | 38.85 | 9:31:00 | -5.85 | -8.20 | 6.32 | 0 | 0 | 0 | 593 | ITM | OTM | ITM |
| TSLA | 2018-10-19 | $350.00 | P | 32.38 | 11:42:00 | 26.10 | 12:47:00 | -0.4209 | 0.0052 | -35.3235 | -0.1983 | 0.6225 | 17.00 | 15:59:00 | 35.06 | 15:24:00 | 42.42 | 9:31:00 | -6.28 | -9.10 | 7.36 | 0 | 0 | 0 | 2,758 | ITM | OTM | ITM |
| TSLA | 2018-10-19 | $355.00 | P | 34.69 | 11:51:00 | 28.00 | 12:41:00 | -0.4441 | 0.0053 | -37.4652 | -0.1995 | 0.6298 | 20.00 | 15:57:00 | 34.90 | 11:20:00 | 44.25 | 9:31:00 | -6.69 | -8.00 | 9.35 | 0 | 0 | 0 | 848 | ITM | ITM | ITM |
| TSLA | 2018-10-19 | $360.00 | P | | | 30.30 | 12:39:00 | -0.4657 | 0.0054 | -39.4961 | -0.1987 | 0.6354 | 20.91 | 15:59:00 | 40.47 | 13:44:00 | 49.51 | 9:31:00 | | -9.39 | 9.04 | | 0 | 0 | 987 | --- | ITM | ITM |
| TSLA | 2018-10-19 | $365.00 | P | | | 32.90 | 12:34:00 | -0.5019 | 0.0055 | -42.5339 | -0.1939 | 0.6349 | 22.00 | 16:00:00 | 43.75 | 14:25:00 | 59.99 | 10:09:00 | | -10.90 | 16.24 | | 0 | 0 | 834 | --- | ITM | ITM |
| TSLA | 2018-10-19 | $370.00 | P | | | | | | | | | | | | 46.96 | 14:25:00 | 68.71 | 11:15:00 | | | 21.75 | | | 0 | 1,227 | --- | --- | ITM |
| TSLA | 2018-10-19 | $375.00 | P | | | 38.60 | 12:34:00 | -0.5568 | 0.0055 | -47.6109 | -0.1890 | 0.6279 | 29.01 | 15:59:00 | 48.75 | 9:36:00 | 60.29 | 9:39:00 | | -9.59 | 11.54 | | 0 | 0 | 301 | --- | ITM | ITM |
| TSLA | 2018-10-19 | $390.00 | P | | | | | | | | | | | | 30.00 | 15:51:00 | | | | | | | | | 23 | --- | --- | --- |
| TSLA | 2018-10-19 | $400.00 | P | 56.65 | 9:39:00 | 56.00 | 12:44:00 | -0.6872 | 0.0050 | -60.3507 | -0.1661 | 0.5596 | 38.34 | 15:54:00 | 69.57 | 15:59:00 | 88.77 | 10:10:00 | | -17.66 | 19.20 | | 0 | 0 | 204 | ITM | --- | ITM |
| TSLA | 2018-10-19 | $430.00 | P | | | 77.50 | 12:39:00 | -0.7983 | 0.0040 | -73.0695 | -0.1287 | 0.4445 | 54.15 | 15:48:00 | | | | | | -23.35 | | | 0 | | 8 | --- | ITM | --- |
| TSLA | 2018-11-16 | $50.00 | P | | | | | | | | | | | | 0.41 | 15:59:00 | 0.55 | 9:32:00 | | | 0.14 | | | 0 | 824 | --- | --- | OTM |
| TSLA | 2018-11-16 | $100.00 | P | | | | | | | | | | | | 1.53 | 15:42:00 | 1.76 | 9:36:00 | | | 0.23 | | | 0 | 3,360 | --- | --- | OTM |
| TSLA | 2018-11-16 | $120.00 | P | | | | | | | | | | | | 2.10 | 11:13:00 | 2.45 | 9:36:00 | | | 0.35 | | | 0 | 45 | --- | --- | OTM |
| TSLA | 2018-11-16 | $140.00 | P | | | | | | | | | | | | 2.95 | 15:40:00 | | | | | | | | | 11 | --- | --- | --- |
| TSLA | 2018-11-16 | $150.00 | P | | | | | | | | | | | | 3.28 | 15:53:00 | 4.25 | 9:37:00 | | | 0.97 | | | 0 | 156 | --- | --- | OTM |
| TSLA | 2018-11-16 | $160.00 | P | | | | | | | | | | | | 4.00 | 9:34:00 | 5.15 | 10:05:00 | | | 1.15 | | | 0 | 39 | --- | --- | OTM |
| TSLA | 2018-11-16 | $180.00 | P | | | 2.24 | 11:42:00 | | | | | | 2.30 | 15:54:00 | 4.75 | 15:37:00 | 6.51 | 9:57:00 | | | 1.76 | | | 0 | 365 | --- | --- | OTM |
| TSLA | 2018-11-16 | $185.00 | P | | | 2.24 | 11:20:00 | | | | | | | | | | | | | | | | | | 350 | --- | --- | --- |
| TSLA | 2018-11-16 | $190.00 | P | | | | | | | | | | | | 5.70 | 15:41:00 | 6.60 | 9:33:00 | | | 0.90 | | | 0 | 156 | --- | --- | OTM |
| TSLA | 2018-11-16 | $200.00 | P | | | | | | | | | | | | 6.45 | 14:32:00 | 7.50 | 9:39:00 | | | 1.05 | | | 0 | 3,197 | --- | --- | OTM |
| TSLA | 2018-11-16 | $210.00 | P | | | | | | | | | | | | 7.15 | 14:52:00 | 9.73 | 9:54:00 | | | 2.58 | | | 0 | 74 | --- | --- | OTM |
| TSLA | 2018-11-16 | $220.00 | P | | | | | | | | | | | | 7.40 | 11:29:00 | 11.05 | 9:43:00 | | | 3.65 | | | 0 | 91 | --- | --- | OTM |
| TSLA | 2018-11-16 | $230.00 | P | 6.00 | 10:45:00 | 4.75 | 12:30:00 | -0.0752 | 0.0012 | -8.7370 | -0.0863 | 0.2651 | 3.50 | 16:00:00 | 9.45 | 15:56:00 | 10.40 | 9:31:00 | -1.25 | -1.25 | 0.95 | 0 | 0 | 0 | 1,082 | OTM | OTM | OTM |
| TSLA | 2018-11-16 | $240.00 | P | | | 6.15 | 12:28:00 | -0.0901 | 0.0014 | -10.3616 | -0.0929 | 0.3015 | | | 10.70 | 15:41:00 | 15.75 | 10:30:00 | | | 5.05 | | | 0 | 137 | --- | --- | OTM |
| TSLA | 2018-11-16 | $250.00 | P | | | | | | | | | | | | 12.15 | 15:48:00 | 14.00 | 9:32:00 | | | 1.85 | | | 0 | 5,594 | --- | --- | OTM |
| TSLA | 2018-11-16 | $260.00 | P | 10.02 | 11:48:00 | | | | | | | | | | | | | | | | | | | | 2,182 | --- | --- | --- |
| TSLA | 2018-11-16 | $265.00 | P | | | | | | | | | | | | 14.10 | 12:59:00 | 19.20 | 9:43:00 | | | 5.10 | | | 0 | 105 | --- | --- | OTM |
| TSLA | 2018-11-16 | $270.00 | P | | | | | | | | | | | | 15.12 | 9:32:00 | 17.80 | 9:37:00 | | | 2.68 | | | 0 | 826 | --- | --- | OTM |
| TSLA | 2018-11-16 | $275.00 | P | 12.40 | 10:52:00 | | | | | | | | 10.31 | 13:25:00 | 15.41 | 11:49:00 | 20.85 | 9:42:00 | | | 5.44 | | | 0 | 115 | --- | --- | OTM |
| TSLA | 2018-11-16 | $280.00 | P | 13.65 | 12:08:00 | | | | | | | | 11.00 | 13:20:00 | 17.35 | 13:53:00 | 20.20 | 9:36:00 | | | 2.85 | | | 0 | 422 | --- | --- | OTM |
| TSLA | 2018-11-16 | $285.00 | P | 15.00 | 11:25:00 | | | | | | | | 12.10 | 12:56:00 | 18.72 | 15:56:00 | 21.45 | 9:37:00 | | | 2.73 | | | 0 | 477 | --- | --- | OTM |
| TSLA | 2018-11-16 | $290.00 | P | 15.91 | 11:40:00 | | | | | | | | 10.20 | 15:50:00 | 19.75 | 15:20:00 | 22.80 | 9:37:00 | | | 3.05 | | | 0 | 2,171 | --- | --- | OTM |
| TSLA | 2018-11-16 | $295.00 | P | 17.25 | 11:27:00 | | | | | | | | 13.61 | 13:18:00 | | | | | | | | | | | 57 | --- | --- | --- |
| TSLA | 2018-11-16 | $300.00 | P | 19.01 | 11:41:00 | 16.25 | 12:47:00 | -0.2317 | 0.0029 | -27.4976 | -0.1594 | 0.5705 | 11.07 | 16:00:00 | 22.30 | 14:39:00 | 26.00 | 9:32:00 | -2.76 | -5.18 | 3.70 | 0 | 0 | 0 | 1,603 | OTM | OTM | OTM |
| TSLA | 2018-11-16 | $305.00 | P | | | | | | | | | | | | 22.30 | 11:42:00 | 28.75 | 9:40:00 | | | 6.45 | | | 0 | 175 | --- | --- | OTM |
| TSLA | 2018-11-16 | $310.00 | P | | | 18.45 | 12:37:00 | -0.2600 | 0.0032 | -30.9954 | -0.1646 | 0.6087 | 12.00 | 16:00:00 | 25.50 | 15:56:00 | 36.93 | 10:34:00 | | -6.45 | 11.43 | | 0 | 0 | 1,127 | --- | OTM | OTM |
| TSLA | 2018-11-16 | $315.00 | P | 23.75 | 10:17:00 | 20.00 | 12:40:00 | -0.2755 | 0.0033 | -32.9071 | -0.1669 | 0.6273 | | | 27.05 | 15:39:00 | 36.70 | 10:19:00 | -3.75 | | 9.65 | 0 | | 0 | 358 | OTM | --- | OTM |
| TSLA | 2018-11-16 | $320.00 | P | 26.31 | 11:40:00 | | | | | | | | | | 28.80 | 15:55:00 | 36.00 | 9:42:00 | | | 7.20 | | | 0 | 302 | --- | --- | OTM |
| TSLA | 2018-11-16 | $330.00 | P | 30.30 | 11:29:00 | 27.68 | 12:22:00 | -0.3676 | 0.0040 | -43.2421 | -0.1749 | 0.6878 | 11.20 | 15:47:00 | 32.45 | 15:51:00 | 37.40 | 9:32:00 | -2.62 | -16.48 | 4.95 | 0 | 0 | 0 | 185 | OTM | ITM | OTM |
| TSLA | 2018-11-16 | $335.00 | P | 31.83 | 9:35:00 | | | | | | | | 20.60 | 15:46:00 | 34.63 | 15:56:00 | 43.95 | 10:03:00 | | | 9.32 | | | 0 | 222 | --- | --- | --- |
| TSLA | 2018-11-16 | $340.00 | P | 34.19 | 11:59:00 | 29.35 | 12:41:00 | -0.3734 | 0.0039 | -45.1870 | -0.1813 | 0.7093 | 24.00 | 14:06:00 | 36.50 | 14:12:00 | 41.40 | 9:35:00 | -4.84 | -5.35 | 4.90 | 0 | 0 | 0 | 340 | OTM | ITM | OTM |
| TSLA | 2018-11-16 | $345.00 | P | 36.00 | 10:18:00 | 31.90 | 12:47:00 | -0.3992 | 0.0041 | -48.2531 | -0.1827 | 0.7203 | 28.80 | 13:47:00 | | | | | -4.10 | -3.10 | | 0 | 0 | | 238 | ITM | ITM | --- |
| TSLA | 2018-11-16 | $350.00 | P | 39.57 | 11:25:00 | | | | | | | | 27.90 | 15:47:00 | 40.46 | 12:33:00 | 47.45 | 9:37:00 | | | 6.99 | | | 0 | 2,192 | --- | --- | ITM |
| TSLA | 2018-11-16 | $355.00 | P | | | | | | | | | | | | 41.06 | 11:49:00 | 62.15 | 11:11:00 | | | 21.09 | | | 0 | 239 | --- | --- | ITM |
| TSLA | 2018-11-16 | $360.00 | P | 44.60 | 10:10:00 | | | | | | | | 27.92 | 15:57:00 | 47.42 | 9:48:00 | 60.79 | 9:47:00 | | | 13.37 | | | 0 | 178 | --- | --- | ITM |
| TSLA | 2018-11-16 | $365.00 | P | | | 41.19 | 12:41:00 | -0.4788 | 0.0043 | -58.8618 | -0.1820 | 0.7447 | 38.95 | 13:34:00 | | | | | | -2.24 | | | 0 | | 186 | --- | ITM | --- |
| TSLA | 2018-11-16 | $385.00 | P | | | | | | | | | | | | 62.25 | 15:59:00 | 70.90 | 9:38:00 | | | 8.65 | | | 0 | 25 | --- | --- | ITM |
| TSLA | 2018-11-16 | $390.00 | P | | | | | | | | | | | | 62.07 | 11:47:00 | 75.10 | 9:33:00 | | | 13.03 | | | 0 | 52 | --- | --- | ITM |
| TSLA | 2018-11-16 | $450.00 | P | | | | | | | | | | | | 116.00 | 13:29:00 | | | | | | | | | 718 | --- | --- | --- |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | PC FT | PC Tweet | PC NYT | Typ FT | Typ Tweet | Typ NYT | Class Period Volume | Mon FT | Mon Tweet | Mon NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2018-12-21 | $80.00 | P | | | | | | | | | | 1.42 | 12:56:00 | 1.92 | 9:47:00 | | | | | 0.50 | | | 0 | 93 | --- | --- | OTM |
| TSLA | 2018-12-21 | $100.00 | P | | | | | | | | | | 2.25 | 10:42:00 | 2.79 | 10:00:00 | | | | | 0.54 | | | 0 | 907 | --- | --- | OTM |
| TSLA | 2018-12-21 | $140.00 | P | 2.16 | 11:36:00 | 2.00 | 12:41:00 | -0.0229 | 0.0003 | -3.8187 | -0.0387 | 0.1185 | 2.50 | 15:56:00 | 3.76 | 11:52:00 | 5.74 | 10:38:00 | -0.16 | 0.50 | 1.98 | 0 | 1 | 0 | 362 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $145.00 | P | | | 2.10 | 12:38:00 | -0.0244 | 0.0003 | -4.0801 | -0.0403 | 0.1257 | 1.93 | 15:55:00 | | | | | | -0.17 | | | 0 | | 71 | --- | OTM | --- |
| TSLA | 2018-12-21 | $150.00 | P | 2.51 | 11:36:00 | 2.38 | 12:47:00 | -0.0275 | 0.0003 | -4.5516 | -0.0433 | 0.1377 | 2.00 | 15:53:00 | 4.42 | 13:37:00 | 5.70 | 10:05:00 | -0.13 | -0.38 | 1.28 | 0 | 0 | 0 | 1,438 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $165.00 | P | 3.17 | 10:42:00 | 3.00 | 12:36:00 | -0.0351 | 0.0004 | -5.7806 | -0.0500 | 0.1685 | | | | | | | -0.17 | | | 0 | | | 34 | OTM | --- | --- |
| TSLA | 2018-12-21 | $170.00 | P | | | | | | | | | | | | 5.60 | 13:57:00 | 7.94 | 13:26:00 | | | 2.34 | | | 0 | 32 | --- | --- | OTM |
| TSLA | 2018-12-21 | $175.00 | P | | | 3.40 | 12:37:00 | -0.0406 | 0.0005 | -6.6805 | -0.0544 | 0.1903 | 3.10 | 13:51:00 | 6.18 | 14:20:00 | 9.00 | 10:37:00 | | -0.30 | 2.82 | | 0 | 0 | 82 | --- | OTM | OTM |
| TSLA | 2018-12-21 | $180.00 | P | 4.00 | 10:50:00 | | | | | | | | 3.65 | 13:01:00 | | | | | | | | | | | 155 | OTM | --- | --- |
| TSLA | 2018-12-21 | $185.00 | P | | | 3.85 | 12:30:00 | -0.0485 | 0.0006 | -7.9069 | -0.0600 | 0.2182 | 3.60 | 13:44:00 | | | | | | -0.25 | | | 0 | | 127 | --- | OTM | --- |
| TSLA | 2018-12-21 | $190.00 | P | 4.65 | 10:48:00 | 4.32 | 12:25:00 | -0.0539 | 0.0007 | -8.6813 | -0.0629 | 0.2349 | | | 7.42 | 9:31:00 | 10.00 | 10:13:00 | -0.33 | | 2.58 | 0 | | 0 | 134 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $195.00 | P | | | 4.70 | 12:22:00 | -0.0568 | 0.0008 | -8.9823 | -0.0618 | 0.2425 | 3.50 | 15:57:00 | 7.35 | 11:36:00 | 10.11 | 10:02:00 | | -1.20 | 2.76 | | 0 | 0 | 48 | --- | OTM | OTM |
| TSLA | 2018-12-21 | $200.00 | P | 5.37 | 10:20:00 | 5.00 | 12:24:00 | -0.0645 | 0.0008 | -10.3696 | -0.0704 | 0.2699 | 4.10 | 15:56:00 | 8.25 | 15:55:00 | 9.95 | 9:31:00 | -0.37 | -0.90 | 1.70 | 0 | 0 | 0 | 2,031 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $205.00 | P | | | 5.19 | 12:37:00 | -0.0648 | 0.0008 | -10.5959 | -0.0711 | 0.2760 | 5.20 | 13:06:00 | 9.00 | 9:58:00 | 10.50 | 9:31:00 | | 0.01 | 1.50 | | 1 | 0 | 74 | --- | OTM | OTM |
| TSLA | 2018-12-21 | $210.00 | P | 6.31 | 10:49:00 | | | | | | | | 5.60 | 13:06:00 | 9.38 | 15:52:00 | 13.05 | 12:42:00 | | | 3.67 | | | 0 | 1,939 | --- | --- | OTM |
| TSLA | 2018-12-21 | $220.00 | P | 7.30 | 10:15:00 | 6.77 | 12:46:00 | -0.0844 | 0.0011 | -13.7082 | -0.0826 | 0.3352 | 3.00 | 15:54:00 | 10.40 | 14:05:00 | 12.45 | 9:41:00 | -0.53 | -3.77 | 2.05 | 0 | 0 | 0 | 229 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $225.00 | P | | | 7.00 | 12:45:00 | -0.0909 | 0.0011 | -14.7605 | -0.0860 | 0.3543 | 5.00 | 15:49:00 | | | | | | -2.00 | | | 0 | | 152 | --- | OTM | --- |
| TSLA | 2018-12-21 | $230.00 | P | | | | | | | | | | | | 11.89 | 14:48:00 | 13.64 | 9:32:00 | | | 1.75 | | | 0 | 291 | --- | --- | OTM |
| TSLA | 2018-12-21 | $235.00 | P | | | | | | | | | | | | 11.90 | 11:17:00 | | | | | | | | | 62 | --- | --- | --- |
| TSLA | 2018-12-21 | $240.00 | P | 9.85 | 9:44:00 | 9.06 | 12:46:00 | -0.1129 | 0.0014 | -18.3242 | -0.0962 | 0.4147 | 7.05 | 15:55:00 | 13.29 | 13:32:00 | 16.90 | 9:42:00 | -0.79 | -2.01 | 3.61 | 0 | 0 | 0 | 421 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $245.00 | P | 10.60 | 12:10:00 | 9.32 | 12:39:00 | -0.1167 | 0.0014 | -19.0747 | -0.0980 | 0.4283 | 6.80 | 15:58:00 | 14.00 | 11:06:00 | 16.20 | 9:35:00 | -1.28 | -2.52 | 2.20 | 0 | 0 | 0 | 1,347 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $250.00 | P | 11.58 | 11:43:00 | 10.10 | 12:41:00 | -0.1266 | 0.0015 | -20.6556 | -0.1021 | 0.4523 | 8.15 | 15:46:00 | 14.80 | 13:53:00 | 17.70 | 9:39:00 | -1.48 | -1.95 | 2.90 | 0 | 0 | 0 | 2,027 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $255.00 | P | 11.90 | 10:24:00 | | | | | | | | | | | | | | | | | | | | 117 | --- | --- | --- |
| TSLA | 2018-12-21 | $260.00 | P | 13.20 | 9:36:00 | | | | | | | | 11.40 | 13:04:00 | 16.65 | 13:40:00 | 22.88 | 9:46:00 | | | 6.23 | | | 0 | 94 | --- | --- | OTM |
| TSLA | 2018-12-21 | $265.00 | P | | | | | | | | | | | | 17.87 | 14:56:00 | 23.20 | 9:50:00 | | | 5.33 | | | 0 | 166 | --- | --- | OTM |
| TSLA | 2018-12-21 | $270.00 | P | 15.20 | 9:54:00 | 13.50 | 12:31:00 | -0.1677 | 0.0020 | -27.3041 | -0.1157 | 0.5442 | 13.00 | 15:52:00 | | | | | -1.70 | -0.50 | | 0 | 0 | | 406 | OTM | OTM | --- |
| TSLA | 2018-12-21 | $275.00 | P | | | 14.52 | 12:43:00 | -0.1798 | 0.0021 | -29.4009 | -0.1207 | 0.5693 | 9.40 | 15:55:00 | | | | | | -5.12 | | | 0 | | 576 | --- | OTM | --- |
| TSLA | 2018-12-21 | $280.00 | P | 17.36 | 10:32:00 | | | | | | | | 10.00 | 15:56:00 | 20.35 | 11:13:00 | 27.50 | 9:43:00 | | | 7.15 | | | 0 | 502 | --- | --- | OTM |
| TSLA | 2018-12-21 | $290.00 | P | | | 18.45 | 12:45:00 | -0.2211 | 0.0024 | -36.1791 | -0.1316 | 0.6417 | 11.00 | 16:00:00 | 23.66 | 14:49:00 | 26.81 | 9:34:00 | | -7.45 | 3.15 | | 0 | 0 | 851 | --- | OTM | OTM |
| TSLA | 2018-12-21 | $295.00 | P | 21.80 | 9:57:00 | 19.10 | 12:42:00 | -0.2271 | 0.0025 | -37.4426 | -0.1328 | 0.6571 | 12.63 | 16:00:00 | 23.20 | 11:32:00 | 28.32 | 9:34:00 | -2.70 | -6.47 | 5.12 | 0 | 0 | 0 | 296 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $300.00 | P | 23.41 | 10:52:00 | 20.35 | 12:43:00 | -0.2453 | 0.0026 | -40.3847 | -0.1366 | 0.6824 | 13.75 | 15:59:00 | 25.70 | 12:13:00 | 30.00 | 9:31:00 | -3.06 | -6.60 | 4.30 | 0 | 0 | 0 | 2,156 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $305.00 | P | 25.25 | 9:48:00 | 21.60 | 12:38:00 | -0.2526 | 0.0027 | -41.8812 | -0.1382 | 0.6984 | 18.12 | 14:07:00 | 28.05 | 14:16:00 | 36.50 | 9:46:00 | -3.65 | -3.48 | 8.45 | 0 | 0 | 0 | 162 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $310.00 | P | 26.00 | 10:24:00 | 23.32 | 12:43:00 | -0.2752 | 0.0029 | -45.4703 | -0.1418 | 0.7239 | 17.20 | 15:52:00 | | | | | -2.68 | -6.12 | | 0 | 0 | | 1,960 | OTM | OTM | --- |
| TSLA | 2018-12-21 | $315.00 | P | | | 25.60 | 12:30:00 | -0.2929 | 0.0030 | -48.2995 | -0.1429 | 0.7438 | 16.96 | 15:59:00 | 31.27 | 14:56:00 | 41.20 | 9:51:00 | | -8.64 | 9.93 | | 0 | 0 | 591 | --- | OTM | OTM |
| TSLA | 2018-12-21 | $320.00 | P | 30.10 | 10:35:00 | 27.80 | 12:46:00 | -0.3113 | 0.0031 | -51.5169 | -0.1465 | 0.7632 | 18.47 | 15:57:00 | 31.85 | 11:13:00 | 39.25 | 9:31:00 | -2.30 | -3.73 | 7.40 | 0 | 0 | 0 | 656 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $325.00 | P | 31.95 | 10:19:00 | 28.50 | 12:41:00 | -0.3215 | 0.0031 | -53.5674 | -0.1483 | 0.7782 | 22.00 | 15:58:00 | 33.10 | 11:17:00 | 46.50 | 9:46:00 | -3.45 | -6.50 | 13.40 | 0 | 0 | 0 | 319 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $330.00 | P | 34.79 | 10:06:00 | 31.29 | 12:45:00 | -0.3461 | 0.0033 | -57.6199 | -0.1510 | 0.7957 | 21.75 | 15:58:00 | 36.20 | 13:01:00 | 41.20 | 9:31:00 | -3.50 | -9.54 | 5.00 | 0 | 0 | 0 | 423 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $335.00 | P | 37.60 | 9:48:00 | 34.00 | 12:25:00 | -0.3736 | 0.0035 | -61.6117 | -0.1479 | 0.8097 | 22.00 | 15:55:00 | 38.90 | 13:59:00 | 45.00 | 9:31:00 | -3.60 | -12.00 | 6.10 | 0 | 0 | 0 | 213 | OTM | OTM | OTM |
| TSLA | 2018-12-21 | $340.00 | P | 39.50 | 11:52:00 | 37.30 | 12:22:00 | -0.4054 | 0.0037 | -66.5354 | -0.1479 | 0.8197 | 26.05 | 15:55:00 | 41.03 | 14:08:00 | 46.43 | 9:37:00 | -2.20 | -11.25 | 5.40 | 0 | 0 | 0 | 1,646 | OTM | OTM | ITM |
| TSLA | 2018-12-21 | $345.00 | P | 42.00 | 12:14:00 | 36.60 | 12:42:00 | -0.3890 | 0.0035 | -65.6460 | -0.1535 | 0.8334 | 23.85 | 15:54:00 | 42.00 | 13:14:00 | 52.00 | 9:41:00 | -5.40 | -12.75 | 10.00 | 0 | 0 | 0 | 120 | ITM | OTM | ITM |
| TSLA | 2018-12-21 | $350.00 | P | 44.25 | 9:49:00 | 39.50 | 12:35:00 | -0.4157 | 0.0036 | -69.9714 | -0.1529 | 0.8417 | 26.00 | 15:59:00 | 45.58 | 14:57:00 | 52.73 | 9:31:00 | -4.75 | -13.50 | 7.15 | 0 | 0 | 0 | 1,485 | ITM | OTM | ITM |
| TSLA | 2018-12-21 | $355.00 | P | | | | | | | | | | | | 48.14 | 14:49:00 | 59.25 | 9:42:00 | | | 11.11 | | | 0 | 486 | --- | --- | ITM |
| TSLA | 2018-12-21 | $360.00 | P | 51.00 | 11:29:00 | 43.80 | 12:42:00 | -0.4438 | 0.0036 | -75.6653 | -0.1547 | 0.8875 | 31.30 | 15:59:00 | | | | | -7.20 | -12.50 | | 0 | 0 | | 263 | ITM | ITM | --- |
| TSLA | 2018-12-21 | $365.00 | P | 53.95 | 11:28:00 | | | | | | | | 33.20 | 16:00:00 | | | | | | | | | | | 150 | --- | --- | --- |
| TSLA | 2018-12-21 | $370.00 | P | | | | | | | | | | | | 56.09 | 14:52:00 | 70.02 | 9:43:00 | | | 13.93 | | | 0 | 408 | --- | --- | ITM |
| TSLA | 2018-12-21 | $400.00 | P | | | 67.00 | 12:38:00 | -0.5861 | 0.0037 | -103.4169 | -0.1451 | 0.8444 | 50.00 | 15:58:00 | 72.50 | 11:17:00 | 92.05 | 10:06:00 | | -17.00 | 19.55 | | 0 | 0 | 159 | --- | ITM | ITM |
| TSLA | 2018-12-21 | $450.00 | P | | | 110.00 | 12:24:00 | -0.7704 | 0.0030 | -141.9463 | -0.1050 | 0.6291 | | | | | | | | | | | | | 6 | --- | --- | --- |
| TSLA | 2019-01-18 | $10.00 | P | 0.06 | 11:26:00 | 0.05 | 12:37:00 | -0.0003 | 0.0000 | -0.0822 | -0.0018 | 0.0030 | 0.05 | 15:55:00 | 0.10 | 15:36:00 | 0.11 | 9:35:00 | -0.01 | 0.00 | 0.01 | 0 | 1 | 0 | 15,050 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | $15.00 | P | | | | | | | | | | | | 0.14 | 12:32:00 | 0.20 | 9:40:00 | | | 0.06 | | | 0 | 366 | --- | --- | OTM |
| TSLA | 2019-01-18 | $20.00 | P | 0.14 | 11:16:00 | 0.13 | 12:44:00 | -0.0009 | 0.0000 | -0.1952 | -0.0035 | 0.0069 | 0.14 | 15:58:00 | 0.23 | 15:36:00 | 0.25 | 9:40:00 | -0.01 | 0.01 | 0.02 | 0 | 1 | 0 | 3,781 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | $25.00 | P | | | | | | | | | | | | 0.31 | 14:12:00 | 0.48 | 9:40:00 | | | 0.17 | | | 0 | 2,205 | --- | --- | OTM |
| TSLA | 2019-01-18 | $30.00 | P | | | | | | | | | | | | 0.38 | 11:29:00 | 0.44 | 9:31:00 | | | 0.06 | | | 0 | 154 | --- | --- | OTM |
| TSLA | 2019-01-18 | $35.00 | P | | | | | | | | | | | | 0.50 | 12:03:00 | 0.60 | 9:50:00 | | | 0.10 | | | 0 | 630 | --- | --- | OTM |
| TSLA | 2019-01-18 | $40.00 | P | | | | | | | | | | | | 0.57 | 13:20:00 | 0.66 | 9:33:00 | | | 0.09 | | | 0 | 138 | --- | --- | OTM |
| TSLA | 2019-01-18 | $45.00 | P | | | | | | | | | | | | 0.73 | 11:32:00 | 0.90 | 9:42:00 | | | 0.17 | | | 0 | 280 | --- | --- | OTM |
| TSLA | 2019-01-18 | $50.00 | P | 0.58 | 12:11:00 | 0.50 | 12:35:00 | -0.0040 | 0.0000 | -0.8826 | -0.0115 | 0.0284 | 0.48 | 16:00:00 | 0.89 | 15:54:00 | 0.99 | 9:34:00 | -0.08 | -0.02 | 0.10 | 0 | 0 | 0 | 8,392 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | $55.00 | P | | | | | | | | | | | | 0.96 | 11:32:00 | 1.10 | 9:33:00 | | | 0.14 | | | 0 | 124 | --- | --- | OTM |
| TSLA | 2019-01-18 | $60.00 | P | 0.72 | 12:05:00 | | | | | | | | 0.60 | 14:07:00 | | | | | | | | | | | 405 | --- | --- | --- |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | Price Change FT | Price Change Tweet | Price Change NYT | Typical FT | Typical Tweet | Typical NYT | Class Period Volume | Moneyness FT | Moneyness Tweet | Moneyness NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2019-01-18 | 65.00 | P | | | | | | | | | | 1.35 | 10:47:00 | | | | | | | | | | | 8 | --- | --- | --- |
| TSLA | 2019-01-18 | 70.00 | P | 0.96 | 10:40:00 | | | | | | | | | | | | | | | | | | | | 342 | --- | --- | --- |
| TSLA | 2019-01-18 | 75.00 | P | 1.10 | 11:23:00 | 0.86 | 12:25:00 | -0.0081 | 0.0001 | -1.7173 | -0.0183 | 0.0525 | 0.66 | 15:46:00 | 1.70 | 13:57:00 | 2.53 | 10:45:00 | -0.24 | -0.20 | 0.83 | 0 | 0 | 0 | 1,467 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 80.00 | P | 1.15 | 10:41:00 | 1.09 | 12:43:00 | -0.0090 | 0.0001 | -1.9082 | -0.0197 | 0.0579 | 0.84 | 13:45:00 | | | | | -0.06 | -0.25 | | 0 | 0 | | 329 | OTM | OTM | --- |
| TSLA | 2019-01-18 | 95.00 | P | | | 1.39 | 12:38:00 | -0.0123 | 0.0001 | -2.6140 | -0.0270 | 0.0769 | 1.35 | 12:52:00 | | | | | | -0.04 | | | 0 | | 609 | --- | OTM | OTM |
| TSLA | 2019-01-18 | 100.00 | P | 1.70 | 11:44:00 | 1.61 | 12:47:00 | -0.0142 | 0.0001 | -2.9902 | -0.0270 | 0.0863 | 1.40 | 16:00:00 | 2.65 | 15:58:00 | 2.83 | 9:33:00 | -0.09 | -0.21 | 0.18 | 0 | 0 | 0 | 10,302 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 110.00 | P | 1.94 | 10:24:00 | | | | | | | | 1.85 | 13:14:00 | 3.24 | 9:47:00 | | | | | | | | | 110 | --- | --- | --- |
| TSLA | 2019-01-18 | 115.00 | P | | | 1.95 | 12:31:00 | -0.0186 | 0.0002 | -3.8651 | -0.0316 | 0.1086 | | | | | | | | | | | | | 9 | --- | --- | --- |
| TSLA | 2019-01-18 | 120.00 | P | 2.32 | 10:22:00 | 2.10 | 12:34:00 | -0.0202 | 0.0002 | -4.1929 | -0.0333 | 0.1167 | 2.14 | 13:27:00 | 3.50 | 14:59:00 | 4.50 | 9:51:00 | -0.22 | 0.04 | 1.00 | 0 | 1 | 0 | 515 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 125.00 | P | 2.50 | 11:25:00 | 2.35 | 12:33:00 | -0.0221 | 0.0002 | -4.5718 | -0.0352 | 0.1259 | 0.70 | 15:58:00 | 3.76 | 15:16:00 | 4.00 | 9:31:00 | -0.15 | -1.65 | 0.24 | 0 | 0 | 0 | 463 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 130.00 | P | 2.65 | 10:24:00 | | | | | | | | | | 3.95 | 15:52:00 | 5.25 | 9:50:00 | | | 1.30 | | | 0 | 114 | --- | --- | OTM |
| TSLA | 2019-01-18 | 135.00 | P | 2.85 | 10:24:00 | | | | | | | | 2.25 | 15:49:00 | 4.15 | 11:34:00 | | | | | | | | | 48 | --- | --- | --- |
| TSLA | 2019-01-18 | 140.00 | P | | | | | | | | | | | | 4.66 | 14:17:00 | 5.32 | 9:33:00 | | | 0.66 | | | 0 | 96 | --- | --- | OTM |
| TSLA | 2019-01-18 | 145.00 | P | 3.40 | 10:03:00 | 3.15 | 12:30:00 | -0.0313 | 0.0003 | -6.3995 | -0.0434 | 0.1679 | 3.00 | 15:52:00 | | | | | -0.25 | -0.15 | | 0 | 0 | | 94 | OTM | OTM | --- |
| TSLA | 2019-01-18 | 150.00 | P | 3.50 | 11:29:00 | 3.35 | 12:44:00 | -0.0341 | 0.0004 | -6.9658 | -0.0458 | 0.1802 | 2.55 | 16:00:00 | 5.35 | 14:40:00 | 6.07 | 9:33:00 | -0.15 | -0.80 | 0.72 | 0 | 0 | 0 | 5,825 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 155.00 | P | 3.78 | 10:28:00 | | | | | | | | | | | | | | | | | | | | 146 | --- | --- | --- |
| TSLA | 2019-01-18 | 160.00 | P | 4.15 | 9:41:00 | | | | | | | | | | 6.18 | 10:51:00 | 7.25 | 9:41:00 | -0.29 | | 1.07 | 0 | | 0 | 266 | OTM | --- | OTM |
| TSLA | 2019-01-18 | 170.00 | P | | | | | | | | | | | | 6.90 | 14:48:00 | 10.25 | 10:45:00 | | | 3.35 | | | 0 | 152 | --- | --- | OTM |
| TSLA | 2019-01-18 | 175.00 | P | 5.09 | 11:46:00 | 4.95 | 12:22:00 | -0.0506 | 0.0006 | -9.9637 | -0.0547 | 0.2430 | 3.70 | 15:50:00 | 7.27 | 15:17:00 | 8.50 | 9:59:00 | -0.14 | -1.25 | 1.23 | 0 | 0 | 0 | 389 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 180.00 | P | 5.45 | 12:00:00 | 5.01 | 12:30:00 | -0.0537 | 0.0006 | -10.8400 | -0.0592 | 0.2598 | 3.50 | 15:53:00 | 7.78 | 15:37:00 | 11.50 | 10:40:00 | -0.44 | -1.51 | 3.72 | 0 | 0 | 0 | 1,016 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 185.00 | P | | | 5.75 | 12:19:00 | -0.0641 | 0.0007 | -12.5964 | -0.0587 | 0.2887 | 5.30 | 13:53:00 | 8.30 | 15:45:00 | 9.55 | 9:37:00 | | -0.45 | 1.25 | | 0 | 0 | 198 | --- | OTM | OTM |
| TSLA | 2019-01-18 | 190.00 | P | 6.30 | 9:54:00 | 5.68 | 12:31:00 | -0.0619 | 0.0007 | -12.4804 | -0.0641 | 0.2909 | 4.80 | 15:50:00 | 8.72 | 15:40:00 | 11.00 | 9:42:00 | -0.62 | -0.88 | 2.28 | 0 | 0 | 0 | 600 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 195.00 | P | | | 6.25 | 12:23:00 | -0.0702 | 0.0008 | -13.8731 | -0.0675 | 0.3147 | 4.50 | 15:59:00 | 9.15 | 12:20:00 | 10.55 | 9:31:00 | | -1.75 | 1.40 | | 0 | 0 | 194 | --- | OTM | OTM |
| TSLA | 2019-01-18 | 200.00 | P | 7.20 | 12:01:00 | 6.67 | 12:47:00 | -0.0721 | 0.0008 | -14.5799 | -0.0706 | 0.3280 | 5.30 | 16:00:00 | 9.90 | 15:54:00 | 11.30 | 9:31:00 | -0.53 | -1.37 | 1.40 | 0 | 0 | 0 | 10,445 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 210.00 | P | | | 7.50 | 12:36:00 | -0.0821 | 0.0009 | -16.5431 | -0.0750 | 0.3619 | 5.20 | 13:54:00 | 11.15 | 15:57:00 | 12.85 | 9:33:00 | | -2.30 | 1.70 | | 0 | 0 | 1,727 | --- | OTM | OTM |
| TSLA | 2019-01-18 | 220.00 | P | 9.60 | 10:04:00 | 8.65 | 12:47:00 | -0.0949 | 0.0011 | -19.1223 | -0.0814 | 0.4030 | 6.54 | 15:59:00 | 12.47 | 13:43:00 | 14.04 | 9:33:00 | -0.95 | -2.11 | 1.57 | 0 | 0 | 0 | 1,617 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 230.00 | P | 10.90 | 11:31:00 | 10.00 | 12:43:00 | -0.1088 | 0.0012 | -21.9035 | -0.0873 | 0.4449 | 7.35 | 15:58:00 | 14.00 | 15:55:00 | 18.42 | 9:31:00 | -0.90 | -2.65 | 4.42 | 0 | 0 | 0 | 3,700 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 240.00 | P | 12.30 | 10:40:00 | 11.25 | 12:41:00 | -0.1225 | 0.0013 | -24.7001 | -0.0924 | 0.4852 | 9.20 | 16:00:00 | 16.10 | 9:51:00 | 18.80 | 9:41:00 | -1.05 | -2.05 | 2.70 | 0 | 0 | 0 | 903 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 250.00 | P | 13.75 | 10:25:00 | 13.00 | 12:45:00 | -0.1435 | 0.0015 | -28.8154 | -0.1000 | 0.5372 | 8.50 | 15:59:00 | 17.40 | 14:55:00 | 19.96 | 9:31:00 | -0.75 | -4.50 | 2.56 | 0 | 0 | 0 | 3,919 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 260.00 | P | 16.33 | 11:24:00 | 14.75 | 12:45:00 | -0.1622 | 0.0017 | -32.5878 | -0.1055 | 0.5826 | 9.27 | 15:58:00 | 19.50 | 13:48:00 | 22.20 | 9:33:00 | -1.58 | -5.48 | 2.70 | 0 | 0 | 0 | 4,299 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 270.00 | P | 18.40 | 11:52:00 | 16.50 | 12:41:00 | -0.1786 | 0.0019 | -36.1023 | -0.1099 | 0.6236 | 10.65 | 14:08:00 | 21.65 | 15:43:00 | 27.00 | 9:31:00 | -1.90 | -5.85 | 5.35 | 0 | 0 | 0 | 6,297 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 280.00 | P | 21.33 | 11:25:00 | 18.75 | 12:41:00 | -0.2008 | 0.0021 | -40.6571 | -0.1151 | 0.6701 | 12.50 | 15:55:00 | 24.00 | 15:39:00 | 26.75 | 9:31:00 | -2.58 | -6.25 | 2.80 | 0 | 0 | 0 | 1,950 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 290.00 | P | 23.93 | 11:20:00 | 21.54 | 12:44:00 | -0.2288 | 0.0023 | -46.3411 | -0.1212 | 0.7196 | 13.52 | 15:59:00 | 26.95 | 14:22:00 | 30.73 | 9:39:00 | -2.39 | -8.02 | 3.78 | 0 | 0 | 0 | 705 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 300.00 | P | 27.50 | 11:26:00 | 24.50 | 12:46:00 | -0.2568 | 0.0025 | -52.0465 | -0.1255 | 0.7641 | 15.25 | 16:00:00 | 29.70 | 15:57:00 | 33.50 | 9:31:00 | -3.00 | -9.25 | 3.80 | 0 | 0 | 0 | 5,404 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 310.00 | P | 30.65 | 11:01:00 | 27.50 | 12:47:00 | -0.2816 | 0.0026 | -57.4838 | -0.1298 | 0.8031 | 17.59 | 16:00:00 | 32.75 | 15:43:00 | 37.00 | 9:39:00 | -3.15 | -9.91 | 4.25 | 0 | 0 | 0 | 1,558 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 320.00 | P | 34.70 | 11:34:00 | 31.15 | 12:45:00 | -0.3163 | 0.0028 | -64.6622 | -0.1341 | 0.8420 | 20.00 | 16:00:00 | 36.18 | 14:46:00 | 40.95 | 9:31:00 | -3.55 | -11.15 | 4.77 | 0 | 0 | 0 | 2,308 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 330.00 | P | 39.25 | 11:48:00 | 35.10 | 12:46:00 | -0.3465 | 0.0030 | -71.1780 | -0.1357 | 0.8735 | 22.00 | 16:00:00 | 40.15 | 15:26:00 | 44.85 | 9:31:00 | -4.15 | -13.10 | 4.70 | 0 | 0 | 0 | 3,388 | OTM | OTM | OTM |
| TSLA | 2019-01-18 | 340.00 | P | 43.21 | 10:08:00 | 38.45 | 12:40:00 | -0.3705 | 0.0031 | -76.9275 | -0.1377 | 0.9005 | 25.22 | 16:00:00 | 44.09 | 15:38:00 | 50.00 | 9:33:00 | -4.76 | -13.23 | 5.91 | 0 | 0 | 0 | 1,882 | OTM | OTM | ITM |
| TSLA | 2019-01-18 | 350.00 | P | 48.94 | 11:25:00 | 43.59 | 12:44:00 | -0.4100 | 0.0032 | -85.3184 | -0.1385 | 0.9206 | 26.00 | 16:00:00 | 48.50 | 15:57:00 | 55.04 | 9:31:00 | -5.35 | -17.59 | 6.54 | 0 | 0 | 0 | 2,884 | ITM | OTM | ITM |
| TSLA | 2019-01-18 | 360.00 | P | | | 47.80 | 12:42:00 | -0.4370 | 0.0033 | -91.9076 | -0.1394 | 0.9375 | 32.33 | 16:00:00 | 53.85 | 13:59:00 | 60.29 | 9:34:00 | | -15.47 | 6.44 | | 0 | 0 | 1,595 | --- | ITM | ITM |
| TSLA | 2019-01-18 | 370.00 | P | | | 53.39 | 12:41:00 | -0.4731 | 0.0034 | -100.0455 | -0.1382 | 0.9445 | 34.00 | 16:00:00 | | | | | | -19.39 | | | 0 | | 450 | --- | ITM | --- |
| TSLA | 2019-01-18 | 375.00 | P | | | 57.50 | 12:46:00 | -0.4968 | 0.0034 | -105.1442 | -0.1367 | 0.9405 | 37.00 | 16:00:00 | 62.40 | 14:32:00 | 68.57 | 9:35:00 | | -20.50 | 6.17 | | 0 | 0 | 340 | --- | ITM | ITM |
| TSLA | 2019-01-18 | 380.00 | P | 66.42 | 11:50:00 | 58.50 | 12:33:00 | -0.5092 | 0.0034 | -108.2594 | -0.1335 | 0.9443 | 40.00 | 15:59:00 | | | | | -7.92 | -18.50 | | 0 | 0 | | 816 | ITM | ITM | --- |
| TSLA | 2019-01-18 | 390.00 | P | 72.51 | 11:59:00 | | | | | | | | 45.00 | 15:59:00 | | | | | | | | | | | 149 | --- | --- | --- |
| TSLA | 2019-01-18 | 400.00 | P | 79.25 | 9:31:00 | 72.50 | 12:44:00 | -0.5770 | 0.0034 | -124.9364 | -0.1302 | 0.9215 | 49.99 | 16:00:00 | 78.70 | 14:26:00 | 86.25 | 9:35:00 | -6.75 | -22.51 | 7.55 | 0 | 0 | 0 | 2,606 | ITM | ITM | ITM |
| TSLA | 2019-01-18 | 420.00 | P | | | | | | | | | | | | 92.90 | 15:13:00 | 110.00 | 9:43:00 | | | 17.10 | | | 0 | 1,097 | --- | --- | ITM |
| TSLA | 2019-01-18 | 430.00 | P | 102.57 | 11:50:00 | 92.08 | 12:43:00 | -0.6665 | 0.0032 | -148.7415 | -0.1165 | 0.8525 | | | | | | | -10.49 | | | 0 | | | 359 | ITM | --- | --- |
| TSLA | 2019-01-18 | 650.00 | P | | | | | | | | | | | | 316.20 | 9:49:00 | 345.70 | 15:43:00 | | | 29.50 | | | 0 | 30 | --- | --- | ITM |
| TSLA | 2019-01-18 | 680.00 | P | | | 324.09 | 12:45:00 | -0.9875 | 0.0000 | -302.8087 | 0.0000 | 0.0000 | 310.90 | 15:46:00 | | | | | | -13.19 | | | 0 | | 48 | --- | ITM | ITM |
| TSLA | 2019-02-15 | 175.00 | P | 7.08 | 11:56:00 | | | | | | | | | | | | | | | | | | | | 29 | --- | --- | OTM |
| TSLA | 2019-02-15 | 180.00 | P | | | | | | | | | | 5.00 | 14:08:00 | | | | | | | 0.52 | | | 0 | 41 | --- | --- | OTM |
| TSLA | 2019-02-15 | 185.00 | P | | | | | | | | | | | | 10.05 | 12:49:00 | | | | | | | | | 54 | --- | --- | --- |
| TSLA | 2019-02-15 | 200.00 | P | 9.20 | 12:12:00 | | | | | | | | | | 11.50 | 14:46:00 | 15.40 | 10:27:00 | | | 3.90 | | | 0 | 97 | --- | --- | OTM |
| TSLA | 2019-02-15 | 210.00 | P | | | | | | | | | | | | 13.30 | 10:17:00 | 18.01 | 10:34:00 | | | 4.71 | | | 0 | 5 | --- | --- | OTM |
| TSLA | 2019-02-15 | 220.00 | P | | | 11.45 | 12:22:00 | -0.1127 | 0.0012 | -26.6370 | -0.0817 | 0.4822 | | | | | | | | | | | | | 34 | --- | --- | OTM |
| TSLA | 2019-02-15 | 230.00 | P | 13.54 | 10:09:00 | | | | | | | | | | 16.20 | 9:32:00 | 17.80 | 9:37:00 | | | 1.60 | | | 0 | 39 | --- | --- | OTM |
| TSLA | 2019-02-15 | 260.00 | P | | | | | | | | | | | | 21.85 | 11:26:00 | 28.70 | 12:11:00 | | | 6.85 | | | 0 | 19 | --- | --- | OTM |
| TSLA | 2019-02-15 | 270.00 | P | 21.60 | 10:32:00 | | | | | | | | | | 23.06 | 11:26:00 | 32.60 | 11:35:00 | | | 9.54 | | | 0 | 558 | --- | --- | OTM |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | PC FT | PC Tweet | PC NYT | Typ FT | Typ Tweet | Typ NYT | Class Period Volume | Mon FT | Mon Tweet | Mon NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2019-02-15 | $280.00 | P | 25.00 | 9:31:00 | | | | | | | | | | 26.65 | 13:34:00 | 32.11 | 9:42:00 | | | 5.46 | | | 0 | 69 | --- | --- | OTM |
| TSLA | 2019-02-15 | $290.00 | P | | | 25.50 | 12:45:00 | -0.2401 | 0.0021 | -58.4419 | -0.1164 | 0.7963 | 16.00 | 15:56:00 | | | | | | -9.50 | | | 0 | | 340 | --- | OTM | --- |
| TSLA | 2019-02-15 | $300.00 | P | | | 27.66 | 12:39:00 | -0.2573 | 0.0022 | -63.2300 | -0.1190 | 0.8338 | 18.00 | 15:58:00 | 32.50 | 14:19:00 | 36.30 | 9:37:00 | | -9.66 | 3.80 | | 0 | 0 | 74 | --- | OTM | OTM |
| TSLA | 2019-02-15 | $310.00 | P | | | 31.50 | 12:42:00 | -0.2837 | 0.0024 | -69.9420 | -0.1223 | 0.8745 | 28.82 | 12:49:00 | 36.50 | 9:47:00 | | | | -2.68 | | | 0 | | 39 | --- | OTM | --- |
| TSLA | 2019-02-15 | $320.00 | P | | | | | | | | | | | | 38.95 | 9:36:00 | 48.35 | 9:48:00 | | | 9.40 | | | 0 | 69 | --- | --- | OTM |
| TSLA | 2019-02-15 | $330.00 | P | 42.73 | 10:47:00 | | | | | | | | 35.14 | 13:35:00 | 43.02 | 14:10:00 | 48.70 | 9:31:00 | | | 5.68 | | | 0 | 115 | --- | --- | OTM |
| TSLA | 2019-02-15 | $340.00 | P | 47.50 | 9:36:00 | 45.00 | 12:24:00 | -0.3890 | 0.0029 | -95.6794 | -0.1272 | 0.9675 | | | 45.24 | 11:49:00 | 63.00 | 11:40:00 | -2.50 | | 17.76 | 0 | | 0 | 39 | OTM | --- | ITM |
| TSLA | 2019-02-15 | $350.00 | P | 53.15 | 10:04:00 | 49.00 | 12:26:00 | -0.4164 | 0.0030 | -103.2236 | -0.1276 | 0.9872 | 32.51 | 15:56:00 | 52.00 | 14:39:00 | 64.10 | 9:52:00 | -4.15 | -16.49 | 12.10 | 0 | 0 | 0 | 702 | ITM | OTM | ITM |
| TSLA | 2019-02-15 | $360.00 | P | | | 52.50 | 12:42:00 | -0.4286 | 0.0030 | -108.4867 | -0.1302 | 1.0094 | 50.75 | 13:34:00 | | | | | | -1.75 | | | 0 | | 288 | --- | ITM | --- |
| TSLA | 2019-02-15 | $370.00 | P | | | 58.20 | 12:42:00 | -0.4591 | 0.0030 | -117.0281 | -0.1298 | 1.0194 | 37.35 | 16:00:00 | | | | | | -20.85 | | | 0 | | 82 | --- | ITM | --- |
| TSLA | 2019-02-15 | $400.00 | P | 83.20 | 12:02:00 | 76.52 | 12:35:00 | -0.5575 | 0.0031 | -144.8675 | -0.1227 | 1.0031 | | | | | | | -6.68 | | | 0 | | | 17 | ITM | --- | --- |
| TSLA | 2019-02-15 | $410.00 | P | 92.00 | 9:32:00 | | | | | | | | | | | | | | | | | | | | | 7 | --- | --- | --- |
| TSLA | 2019-02-15 | $420.00 | P | | | 95.10 | 12:22:00 | -0.6424 | 0.0031 | -167.4184 | -0.1080 | 0.9231 | 84.12 | 13:35:00 | | | | | | -10.98 | | | 0 | | 25 | --- | ITM | --- |
| TSLA | 2019-03-15 | $50.00 | P | 1.07 | 10:03:00 | 1.01 | 12:28:00 | -0.0071 | 0.0001 | -2.2150 | -0.0158 | 0.0539 | 1.08 | 15:59:00 | 1.50 | 15:14:00 | 2.00 | 9:31:00 | -0.06 | 0.07 | 0.50 | 0 | 1 | 0 | 1,094 | OTM | OTM | OTM |
| TSLA | 2019-03-15 | $100.00 | P | 3.02 | 10:32:00 | | | | | | | | 3.30 | 13:54:00 | 4.02 | 14:32:00 | 5.05 | 9:31:00 | | | 1.03 | | | 0 | 750 | --- | --- | OTM |
| TSLA | 2019-03-15 | $110.00 | P | | | 3.20 | 12:38:00 | -0.0241 | 0.0002 | -7.1421 | -0.0339 | 0.1576 | 2.90 | 14:03:00 | | | | | | -0.30 | | | 0 | | 7 | --- | OTM | --- |
| TSLA | 2019-03-15 | $130.00 | P | | | 4.35 | 12:23:00 | -0.0354 | 0.0003 | -10.0850 | -0.0415 | 0.2111 | | | | | | | | | | | | | 3 | --- | --- | --- |
| TSLA | 2019-03-15 | $145.00 | P | | | | | | | | | | | | | | | | | | | | | | 11 | --- | --- | --- |
| TSLA | 2019-03-15 | $150.00 | P | 6.00 | 11:28:00 | 5.90 | 12:21:00 | -0.0539 | 0.0005 | -15.3926 | -0.0561 | 0.2935 | 3.96 | 13:55:00 | 7.21 | 13:32:00 | 9.00 | 9:43:00 | -0.10 | -1.94 | 1.79 | 0 | 0 | 0 | 200 | OTM | OTM | OTM |
| TSLA | 2019-03-15 | $165.00 | P | | | | | | | | | | | | 9.00 | 10:29:00 | 11.72 | 12:56:00 | | | 2.72 | | | 0 | 158 | --- | --- | OTM |
| TSLA | 2019-03-15 | $175.00 | P | | | | | | | | | | | | 10.50 | 9:40:00 | | | | | | | | | 80 | --- | --- | --- |
| TSLA | 2019-03-15 | $180.00 | P | | | 8.00 | 12:27:00 | -0.0698 | 0.0007 | -19.7415 | -0.0610 | 0.3672 | 7.35 | 13:06:00 | 10.24 | 11:13:00 | 13.42 | 9:48:00 | | -0.65 | 3.18 | | 0 | 0 | 76 | --- | OTM | OTM |
| TSLA | 2019-03-15 | $190.00 | P | | | 9.30 | 12:24:00 | -0.0796 | 0.0008 | -22.1337 | -0.0636 | 0.4023 | | | | | | | | | | | | | 13 | --- | --- | --- |
| TSLA | 2019-03-15 | $200.00 | P | 11.03 | 10:37:00 | 10.40 | 12:42:00 | -0.0881 | 0.0008 | -25.1372 | -0.0698 | 0.4431 | 5.00 | 15:52:00 | 13.50 | 10:21:00 | 16.40 | 9:31:00 | -0.63 | -5.40 | 2.90 | 0 | 0 | 0 | 701 | OTM | OTM | OTM |
| TSLA | 2019-03-15 | $210.00 | P | | | | | | | | | | | | 14.70 | 15:47:00 | 18.20 | 9:51:00 | | | 3.50 | | | 0 | 39 | --- | --- | OTM |
| TSLA | 2019-03-15 | $220.00 | P | | | | | | | | | | | | 16.10 | 11:57:00 | 19.70 | 9:46:00 | | | 3.60 | | | 0 | 250 | --- | --- | OTM |
| TSLA | 2019-03-15 | $230.00 | P | | | | | | | | | | | | 18.10 | 13:33:00 | | | | | | | | | 11 | --- | --- | --- |
| TSLA | 2019-03-15 | $240.00 | P | 17.95 | 10:56:00 | 16.63 | 12:44:00 | -0.1447 | 0.0013 | -40.9933 | -0.0888 | 0.6263 | 7.50 | 15:51:00 | 19.41 | 11:14:00 | 24.20 | 9:59:00 | -1.32 | -9.13 | 4.79 | 0 | 0 | 0 | 170 | OTM | OTM | OTM |
| TSLA | 2019-03-15 | $250.00 | P | 19.81 | 10:37:00 | 18.65 | 12:27:00 | -0.1636 | 0.0015 | -46.0510 | -0.0928 | 0.6753 | 11.50 | 15:48:00 | 21.44 | 12:57:00 | 26.70 | 9:59:00 | -1.16 | -7.15 | 5.26 | 0 | 0 | 0 | 588 | OTM | OTM | OTM |
| TSLA | 2019-03-15 | $255.00 | P | | | | | | | | | | | | 21.95 | 11:29:00 | 28.00 | 9:43:00 | | | 6.05 | | | 0 | 53 | --- | --- | OTM |
| TSLA | 2019-03-15 | $260.00 | P | 22.55 | 11:24:00 | | | | | | | | 12.00 | 15:52:00 | | | | | | | | | | | 155 | --- | --- | --- |
| TSLA | 2019-03-15 | $275.00 | P | | | 24.20 | 12:27:00 | -0.2126 | 0.0018 | -60.0367 | -0.1027 | 0.7932 | 14.50 | 15:47:00 | 27.35 | 9:31:00 | 33.30 | 9:42:00 | | -9.70 | 5.95 | | 0 | 0 | 66 | --- | OTM | OTM |
| TSLA | 2019-03-15 | $280.00 | P | | | | | | | | | | | | 28.18 | 11:13:00 | 34.50 | 9:41:00 | | | 6.32 | | | 0 | 88 | --- | --- | OTM |
| TSLA | 2019-03-15 | $290.00 | P | | | 28.04 | 12:39:00 | -0.2385 | 0.0020 | -68.4777 | -0.1087 | 0.8565 | 19.65 | 15:46:00 | | | | | | -8.39 | | | 0 | | 44 | --- | OTM | --- |
| TSLA | 2019-03-15 | $295.00 | P | 32.79 | 9:31:00 | 30.05 | 12:41:00 | -0.2517 | 0.0020 | -72.1992 | -0.1102 | 0.8792 | 28.76 | 12:59:00 | 33.43 | 15:58:00 | 43.90 | 11:33:00 | -2.74 | -1.29 | 10.47 | 0 | 0 | 0 | 346 | OTM | OTM | OTM |
| TSLA | 2019-03-15 | $300.00 | P | | | 31.70 | 12:41:00 | -0.2636 | 0.0021 | -75.7696 | -0.1119 | 0.9004 | 19.00 | 16:00:00 | 33.12 | 11:29:00 | 47.43 | 10:51:00 | | -12.70 | 14.31 | | 0 | 0 | 750 | --- | OTM | OTM |
| TSLA | 2019-03-15 | $305.00 | P | | | 33.40 | 12:41:00 | -0.2758 | 0.0022 | -79.4253 | -0.1134 | 0.9207 | | | | | | | | | | | | | 57 | --- | --- | --- |
| TSLA | 2019-03-15 | $315.00 | P | | | | | | | | | | | | 40.23 | 15:44:00 | 50.00 | 9:45:00 | | | 9.77 | | | 0 | 53 | --- | --- | OTM |
| TSLA | 2019-03-15 | $320.00 | P | | | | | | | | | | | | 39.90 | 11:19:00 | 51.00 | 9:43:00 | | | 11.10 | | | 0 | 189 | --- | --- | OTM |
| TSLA | 2019-03-15 | $325.00 | P | | | 41.00 | 12:30:00 | -0.3317 | 0.0025 | -95.8003 | -0.1176 | 0.9932 | 26.55 | 15:59:00 | 41.80 | 11:19:00 | 55.00 | 9:45:00 | | -14.45 | 13.20 | | 0 | 0 | 294 | --- | OTM | OTM |
| TSLA | 2019-03-15 | $330.00 | P | | | | | | | | | | | | 43.65 | 11:37:00 | 50.40 | 9:36:00 | | | 6.75 | | | 0 | 695 | --- | --- | OTM |
| TSLA | 2019-03-15 | $335.00 | P | | | | | | | | | | | | 45.75 | 11:35:00 | 57.00 | 9:42:00 | | | 11.25 | | | 0 | 32 | --- | --- | OTM |
| TSLA | 2019-03-15 | $340.00 | P | | | 50.73 | 12:22:00 | -0.3927 | 0.0028 | -112.3489 | -0.1171 | 1.0290 | 36.20 | 15:47:00 | 50.35 | 15:48:00 | 60.00 | 9:42:00 | | -14.53 | 9.65 | | 0 | 0 | 46 | --- | OTM | ITM |
| TSLA | 2019-03-15 | $345.00 | P | 55.22 | 11:28:00 | | | | | | | | | | 49.85 | 11:37:00 | 58.39 | 9:31:00 | | | 8.54 | | | 0 | 178 | --- | --- | ITM |
| TSLA | 2019-03-15 | $350.00 | P | | | 51.00 | 12:38:00 | -0.3914 | 0.0027 | -115.5172 | -0.1214 | 1.0595 | 36.90 | 15:57:00 | 52.10 | 11:37:00 | 61.95 | 9:40:00 | | -14.10 | 9.85 | | 0 | 0 | 747 | --- | OTM | ITM |
| TSLA | 2019-03-15 | $355.00 | P | | | | | | | | | | | | 54.55 | 11:35:00 | 75.45 | 13:15:00 | | | 20.90 | | | 0 | 148 | --- | --- | ITM |
| TSLA | 2019-03-15 | $360.00 | P | 62.16 | 9:46:00 | | | | | | | | 42.50 | 15:46:00 | 58.82 | 10:42:00 | 70.62 | 9:43:00 | | | 11.80 | | | 0 | 361 | --- | --- | ITM |
| TSLA | 2019-03-15 | $370.00 | P | | | 66.53 | 12:22:00 | -0.4809 | 0.0030 | -140.3334 | -0.1157 | 1.0629 | 43.10 | 15:59:00 | 62.05 | 11:35:00 | 85.06 | 13:08:00 | | -23.43 | 23.01 | | 0 | 0 | 99 | --- | ITM | ITM |
| TSLA | 2019-03-15 | $375.00 | P | 71.10 | 11:21:00 | | | | | | | | 43.00 | 15:54:00 | | | | | | | | | | | 63 | --- | --- | --- |
| TSLA | 2019-03-15 | $380.00 | P | | | | | | | | | | | | 70.35 | 14:52:00 | 79.10 | 9:31:00 | | | 8.75 | | | 0 | 60 | --- | --- | ITM |
| TSLA | 2019-03-15 | $400.00 | P | | | | | | | | | | | | 82.80 | 14:55:00 | 106.00 | 13:00:00 | | | 23.20 | | | 0 | 47 | --- | --- | ITM |
| TSLA | 2019-03-15 | $415.00 | P | | | | | | | | | | | | 93.49 | 10:31:00 | | | | | | | | | 2 | --- | --- | --- |
| TSLA | 2019-03-15 | $420.00 | P | | | | | | | | | | | | 96.12 | 10:42:00 | | | | | | | | | 18 | --- | --- | --- |
| TSLA | 2019-03-15 | $650.00 | P | | | 294.65 | 12:32:00 | -0.9203 | 0.0010 | -374.8111 | -0.0206 | 0.3462 | | | 309.80 | 11:21:00 | | | | | | | | | 100 | --- | --- | --- |
| TSLA | 2019-03-15 | $670.00 | P | | | | | | | | | | | | 334.85 | 14:32:00 | | | | | | | | | 1 | --- | --- | --- |
| TSLA | 2019-03-15 | $680.00 | P | | | | | | | | | | | | 344.85 | 14:32:00 | | | | | | | | | 1 | --- | --- | --- |
| TSLA | 2019-06-21 | $20.00 | P | | | | | | | | | | | | 0.60 | 15:21:00 | | | | | | | | | 333 | --- | --- | --- |
| TSLA | 2019-06-21 | $25.00 | P | | | | | | | | | | | | 0.73 | 15:50:00 | 1.25 | 15:24:00 | | | 0.52 | | | 0 | 38 | --- | --- | OTM |

**Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article**

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | Price Change FT | Price Change Tweet | Price Change NYT | Typical FT | Typical Tweet | Typical NYT | Class Period Volume | Moneyness FT | Moneyness Tweet | Moneyness NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2019-06-21 | $50.00 | P | 2.05 | 10:19:00 | 2.08 | 12:31:00 | -0.0104 | 0.0001 | -5.0996 | -0.0172 | 0.0912 | 1.00 | 15:59:00 | 2.20 | 15:58:00 | 2.50 | 9:47:00 | 0.03 | -1.08 | 0.30 | 1 | 0 | 0 | 2,752 | OTM | OTM | OTM |
| TSLA | 2019-06-21 | $95.00 | P | 4.80 | 11:05:00 | | | | | | | | | | | | | | | | | | | | 550 | --- | --- | --- |
| TSLA | 2019-06-21 | $100.00 | P | 5.30 | 9:47:00 | 4.80 | 12:36:00 | -0.0289 | 0.0002 | -13.3190 | -0.0320 | 0.2188 | 2.33 | 15:59:00 | 5.50 | 14:14:00 | 5.90 | 9:31:00 | -0.50 | -2.47 | 0.40 | 0 | 0 | 0 | 1,678 | OTM | OTM | OTM |
| TSLA | 2019-06-21 | $110.00 | P | | | 5.85 | 12:22:00 | -0.0388 | 0.0003 | -17.7695 | -0.0397 | 0.2722 | | | | | | | | | | | | | 1 | --- | --- | --- |
| TSLA | 2019-06-21 | $130.00 | P | | | | | | | | | | | | 7.90 | 10:10:00 | 9.50 | 9:46:00 | | | 1.60 | | | 0 | 48 | --- | --- | OTM |
| TSLA | 2019-06-21 | $140.00 | P | 8.70 | 11:26:00 | 8.00 | 12:31:00 | -0.0518 | 0.0004 | -23.1238 | -0.0440 | 0.3512 | 7.33 | 13:23:00 | | | | | -0.70 | -0.67 | | 0 | 0 | | 1,036 | OTM | OTM | --- |
| TSLA | 2019-06-21 | $150.00 | P | 9.80 | 11:16:00 | | | | | | | | 6.00 | 15:50:00 | 9.45 | 15:10:00 | 11.10 | 9:43:00 | | | 1.65 | | | 0 | 522 | --- | --- | OTM |
| TSLA | 2019-06-21 | $170.00 | P | | | 12.00 | 12:21:00 | -0.0846 | 0.0006 | -36.9068 | -0.0582 | 0.4984 | | | 12.28 | 15:49:00 | 15.50 | 9:56:00 | | | 3.22 | | | 0 | 24 | --- | --- | OTM |
| TSLA | 2019-06-21 | $175.00 | P | 12.90 | 10:00:00 | 11.90 | 12:39:00 | -0.0798 | 0.0006 | -35.3949 | -0.0558 | 0.4939 | 8.00 | 15:54:00 | | | | | -1.00 | -3.90 | | 0 | 0 | | 285 | OTM | OTM | --- |
| TSLA | 2019-06-21 | $180.00 | P | 13.65 | 10:02:00 | 12.60 | 12:37:00 | -0.0848 | 0.0006 | -37.4465 | -0.0573 | 0.5159 | 8.00 | 15:52:00 | | | | | -1.05 | -4.60 | | 0 | 0 | | 22 | OTM | OTM | --- |
| TSLA | 2019-06-21 | $190.00 | P | | | 14.25 | 12:37:00 | -0.0952 | 0.0007 | -41.9429 | -0.0607 | 0.5619 | 12.00 | 13:43:00 | | | | | | -2.25 | | | 0 | | 76 | --- | OTM | --- |
| TSLA | 2019-06-21 | $195.00 | P | | | 15.20 | 12:28:00 | -0.1041 | 0.0008 | -45.2727 | -0.0628 | 0.5917 | 14.50 | 12:49:00 | 15.60 | 11:32:00 | 20.10 | 10:23:00 | | -0.70 | 4.50 | | 0 | 0 | 10 | --- | OTM | OTM |
| TSLA | 2019-06-21 | $200.00 | P | 17.00 | 11:25:00 | 15.85 | 12:44:00 | -0.1080 | 0.0008 | -47.3897 | -0.0646 | 0.6130 | 9.40 | 15:59:00 | 16.82 | 13:22:00 | 17.70 | 9:32:00 | -1.15 | -6.45 | 0.88 | 0 | 0 | 0 | 927 | OTM | OTM | OTM |
| TSLA | 2019-06-21 | $215.00 | P | 19.90 | 9:31:00 | | | | | | | | 17.00 | 12:54:00 | | | | | | | | | | | 125 | --- | --- | --- |
| TSLA | 2019-06-21 | $220.00 | P | | | | | | | | | | | | 20.88 | 10:10:00 | 25.00 | 10:03:00 | | | 4.12 | | | 0 | 14 | --- | --- | OTM |
| TSLA | 2019-06-21 | $235.00 | P | | | | | | | | | | | | | | | | | | | | | | 3 | --- | --- | --- |
| TSLA | 2019-06-21 | $250.00 | P | 28.25 | 11:51:00 | 25.60 | 12:38:00 | -0.1745 | 0.0013 | -77.1062 | -0.0803 | 0.8562 | 14.00 | 14:00:00 | 27.30 | 16:00:00 | 30.00 | 9:31:00 | -2.65 | -11.60 | 2.70 | 0 | 0 | 0 | 2,063 | OTM | OTM | OTM |
| TSLA | 2019-06-21 | $255.00 | P | 29.55 | 9:51:00 | | | | | | | | 16.00 | 15:58:00 | | | | | | | | | | | 93 | --- | --- | --- |
| TSLA | 2019-06-21 | $270.00 | P | | | 32.00 | 12:43:00 | -0.2126 | 0.0015 | -93.7188 | -0.0862 | 0.9577 | 24.00 | 13:48:00 | | | | | | -8.00 | 7.25 | | 0 | 0 | 362 | --- | OTM | OTM |
| TSLA | 2019-06-21 | $275.00 | P | | | 33.58 | 12:29:00 | -0.2260 | 0.0016 | -98.9603 | -0.0873 | 0.9836 | | | 33.85 | 14:29:00 | 38.72 | 9:31:00 | | | 4.87 | | | 0 | 45 | --- | --- | OTM |
| TSLA | 2019-06-21 | $280.00 | P | | | 34.45 | 12:41:00 | -0.2301 | 0.0016 | -101.5631 | -0.1036 | 1.0036 | 25.00 | 13:52:00 | 35.13 | 15:58:00 | 41.00 | 9:41:00 | | -9.45 | 5.87 | | 0 | 0 | 469 | --- | OTM | OTM |
| TSLA | 2019-06-21 | $295.00 | P | | | 39.60 | 12:37:00 | -0.2593 | 0.0017 | -115.1574 | -0.0917 | 1.0699 | 31.00 | 13:47:00 | 39.14 | 12:19:00 | 45.00 | 9:40:00 | | -8.60 | 5.86 | | 0 | 0 | 52 | --- | OTM | OTM |
| TSLA | 2019-06-21 | $300.00 | P | 44.60 | 10:07:00 | 41.50 | 12:36:00 | -0.2712 | 0.0018 | -120.4545 | -0.0928 | 1.0912 | 28.10 | 15:47:00 | 41.49 | 10:30:00 | 48.50 | 9:41:00 | -3.10 | -13.40 | 7.01 | 0 | 0 | 0 | 1,103 | OTM | OTM | OTM |
| TSLA | 2019-06-21 | $315.00 | P | | | | | | | | | | | | 46.79 | 10:33:00 | 57.00 | 9:55:00 | | | 10.21 | | | 0 | 10 | --- | --- | OTM |
| TSLA | 2019-06-21 | $320.00 | P | | | | | | | | | | | | 49.25 | 13:49:00 | 59.68 | 9:45:00 | | | 10.43 | | | 0 | 123 | --- | --- | OTM |
| TSLA | 2019-06-21 | $330.00 | P | | | 54.85 | 12:46:00 | -0.3394 | 0.0020 | -152.4811 | -0.0974 | 1.1972 | 40.57 | 13:57:00 | | | | | | -14.28 | | | 0 | | 87 | --- | OTM | --- |
| TSLA | 2019-06-21 | $345.00 | P | | | 64.90 | 12:19:00 | -0.4000 | 0.0023 | -176.2520 | -0.0950 | 1.2199 | 44.00 | 15:48:00 | 60.00 | 13:46:00 | 70.43 | 10:03:00 | | -20.90 | 10.43 | | 0 | 0 | 7 | --- | OTM | ITM |
| TSLA | 2019-06-21 | $350.00 | P | | | | | | | | | | | | 59.53 | 11:19:00 | 68.68 | 9:40:00 | | | 9.15 | | | 0 | 1,346 | --- | --- | ITM |
| TSLA | 2019-06-21 | $370.00 | P | | | | | | | | | | | | 71.00 | 10:50:00 | | | | | | | | | 22 | --- | --- | --- |
| TSLA | 2019-06-21 | $390.00 | P | | | | | | | | | | | | 83.63 | 10:30:00 | | | | | | | | | 1 | --- | --- | --- |
| TSLA | 2019-06-21 | $400.00 | P | | | | | | | | | | | | 88.83 | 9:36:00 | 111.07 | 11:27:00 | | | 22.24 | | | 0 | 293 | --- | --- | ITM |
| TSLA | 2019-06-21 | $410.00 | P | | | | | | | | | | | | 95.33 | 9:36:00 | 118.30 | 11:27:00 | | | 22.97 | | | 0 | 147 | --- | --- | ITM |
| TSLA | 2019-06-21 | $420.00 | P | | | | | | | | | | | | 104.44 | 15:41:00 | 121.00 | 9:50:00 | | | 16.56 | | | 0 | 201 | --- | --- | ITM |
| TSLA | 2019-08-16 | $50.00 | P | 2.50 | 10:38:00 | | | | | | | | 1.62 | 15:50:00 | 2.50 | 9:43:00 | 2.80 | 9:38:00 | | | 0.30 | | | 0 | 687 | --- | OTM | OTM |
| TSLA | 2019-08-16 | $55.00 | P | | | | | | | | | | 2.60 | 13:08:00 | | | | | | | | | | | 12 | --- | OTM | --- |
| TSLA | 2019-08-16 | $100.00 | P | | | 2.80 | 12:46:00 | -0.0124 | 0.0001 | -7.1539 | -0.0167 | 0.1149 | | | 6.50 | 14:00:00 | 8.00 | 9:51:00 | | | 1.50 | | | 0 | 111 | --- | --- | OTM |
| TSLA | 2019-08-16 | $115.00 | P | | | 8.08 | 12:18:00 | -0.0450 | 0.0003 | -24.0911 | -0.0373 | 0.3268 | | | | | | | | | | | | | 8 | --- | --- | --- |
| TSLA | 2019-08-16 | $120.00 | P | | | | | | | | | | | | 8.80 | 15:56:00 | 10.50 | 10:14:00 | | | 1.70 | | | 0 | 62 | --- | --- | OTM |
| TSLA | 2019-08-16 | $135.00 | P | | | 10.27 | 12:18:00 | -0.0593 | 0.0005 | -31.3075 | -0.0431 | 0.4067 | | | | | | | | | | | | | 10 | --- | --- | --- |
| TSLA | 2019-08-16 | $140.00 | P | | | 10.89 | 12:18:00 | -0.0634 | 0.0005 | -33.4187 | -0.0448 | 0.4285 | | | | | | | | | | | | | 9 | --- | --- | --- |
| TSLA | 2019-08-16 | $150.00 | P | 12.00 | 10:33:00 | | | | | | | | 7.00 | 15:55:00 | | | | | | | | | | | 195 | --- | --- | --- |
| TSLA | 2019-08-16 | $200.00 | P | | | | | | | | | | | | 19.30 | 12:42:00 | 22.00 | 9:41:00 | | | 2.70 | | | 0 | 353 | --- | --- | OTM |
| TSLA | 2019-08-16 | $205.00 | P | 21.40 | 11:47:00 | | | | | | | | 7.00 | 15:47:00 | | | | | | | | | | | 2 | --- | --- | --- |
| TSLA | 2019-08-16 | $210.00 | P | | | | | | | | | | | | 21.11 | 13:00:00 | | | | | | | | | 2 | --- | --- | --- |
| TSLA | 2019-08-16 | $220.00 | P | 24.71 | 10:16:00 | | | | | | | | | | | | | | | | | | | | 4 | --- | --- | --- |
| TSLA | 2019-08-16 | $230.00 | P | | | 25.29 | 12:31:00 | -0.1536 | 0.0010 | -81.9862 | -0.0697 | 0.8467 | | | | | | | | | | | | | 12 | --- | --- | --- |
| TSLA | 2019-08-16 | $250.00 | P | | | 30.30 | 12:38:00 | -0.1806 | 0.0012 | -97.4535 | -0.0753 | 0.9470 | 24.00 | 13:38:00 | 29.00 | 12:01:00 | 35.00 | 9:43:00 | | -6.30 | 6.00 | | 0 | 0 | 187 | --- | OTM | OTM |
| TSLA | 2019-08-16 | $265.00 | P | | | 34.95 | 12:43:00 | -0.2081 | 0.0013 | -111.8803 | -0.0788 | 1.0239 | 33.15 | 13:03:00 | | | | | | -1.80 | | | 0 | | 32 | --- | OTM | --- |
| TSLA | 2019-08-16 | $300.00 | P | | | 46.30 | 12:38:00 | -0.2676 | 0.0016 | -145.7853 | -0.0854 | 1.1809 | 30.00 | 15:57:00 | | | | | | -16.30 | | | 0 | | 166 | --- | OTM | --- |
| TSLA | 2019-08-16 | $310.00 | P | | | 50.00 | 12:38:00 | -0.2869 | 0.0017 | -156.8991 | -0.0869 | 1.2208 | | | | | | | | | | | | | 167 | --- | --- | --- |
| TSLA | 2019-08-16 | $320.00 | P | | | | | | | | | | 52.00 | 15:59:00 | | | | | | | | | | | 11 | --- | --- | --- |
| TSLA | 2019-08-16 | $330.00 | P | | | 61.50 | 12:22:00 | -0.3489 | 0.0020 | -187.5915 | -0.0876 | 1.2805 | 35.00 | 15:51:00 | 54.00 | 11:31:00 | | | | -26.50 | | | 0 | | 8 | --- | OTM | --- |
| TSLA | 2019-08-16 | $335.00 | P | | | | | | | | | | 60.00 | 9:46:00 | | | | | | | | | | | 2 | --- | --- | --- |
| TSLA | 2019-08-16 | $340.00 | P | | | | | | | | | | 61.95 | 14:19:00 | 77.99 | 11:42:00 | | | | | 16.04 | | | 0 | 79 | --- | --- | ITM |
| TSLA | 2019-08-16 | $345.00 | P | | | | | | | | | | 63.00 | 12:07:00 | | | | | | | | | | | 25 | --- | --- | --- |
| TSLA | 2019-08-16 | $380.00 | P | | | | | | | | | | 82.46 | 14:49:00 | | | | | | | | | | | 409 | --- | --- | --- |
| TSLA | 2019-08-16 | $420.00 | P | | | | | | | | | | 107.68 | 15:47:00 | | | | | | | | | | | 131 | --- | --- | --- |
| TSLA | 2020-01-17 | $10.00 | P | 0.44 | 11:01:00 | 0.45 | 12:46:00 | -0.0014 | 0.0000 | -1.3473 | -0.0026 | 0.0198 | 0.29 | 16:00:00 | 0.39 | 15:48:00 | 0.50 | 9:38:00 | 0.01 | -0.16 | 0.11 | 1 | 0 | 0 | 2,238 | OTM | OTM | OTM |

Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article

| Root | Expiration Date | Strike | Call/Put | Pre FT Price | Pre FT Time | Pre Tweet Price | Pre Tweet Time | Delta | Gamma | Rho | Theta | Vega | 8/7 Last Price | 8/7 Last Time | 8/16 Last Price | 8/16 Last Time | 8/17 First Price | 8/17 First Time | Price Change FT | Price Change Tweet | Price Change NYT | Typical (=0) FT | Typical (=0) Tweet | Typical (=0) NYT | Class Period Volume | Moneyness FT | Moneyness Tweet | Moneyness NYT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSLA | 2020-01-17 | $15.00 | P | | | | | | | | | | | | 0.62 | 13:53:00 | 0.55 | 9:32:00 | | | -0.07 | | | 1 | 665 | --- | --- | OTM |
| TSLA | 2020-01-17 | $20.00 | P | | | 1.15 | 12:46:00 | -0.0040 | 0.0000 | -3.7164 | -0.0059 | 0.0499 | 0.60 | 15:57:00 | 0.95 | 13:56:00 | 1.09 | 9:38:00 | | -0.55 | 0.14 | | 0 | 0 | 4,095 | --- | OTM | OTM |
| TSLA | 2020-01-17 | $25.00 | P | | | 1.45 | 12:41:00 | -0.0052 | 0.0000 | -4.8740 | -0.0073 | 0.0644 | 0.90 | 15:55:00 | 1.21 | 12:21:00 | 1.42 | 10:24:00 | | -0.55 | 0.21 | | 0 | 0 | 610 | --- | OTM | OTM |
| TSLA | 2020-01-17 | $30.00 | P | | | 1.77 | 12:46:00 | -0.0065 | 0.0000 | -5.9379 | -0.0085 | 0.0781 | 1.25 | 16:00:00 | | | | | | -0.52 | | | 0 | | 848 | --- | OTM | --- |
| TSLA | 2020-01-17 | $35.00 | P | 2.51 | 9:37:00 | | | | | | | | 1.51 | 15:59:00 | | | | | | | | | | | 252 | --- | --- | --- |
| TSLA | 2020-01-17 | $50.00 | P | 3.53 | 11:01:00 | 3.42 | 12:46:00 | -0.0135 | 0.0001 | -11.8845 | -0.0142 | 0.1469 | 2.35 | 15:59:00 | 3.04 | 14:40:00 | 3.55 | 9:33:00 | -0.11 | -1.07 | 0.51 | 0 | 0 | 0 | 10,053 | OTM | OTM | OTM |
| TSLA | 2020-01-17 | $55.00 | P | | | | | | | | | | | | 3.40 | 11:16:00 | 3.75 | 10:29:00 | | | 0.35 | | | 0 | 143 | --- | --- | OTM |
| TSLA | 2020-01-17 | $70.00 | P | 5.74 | 9:44:00 | | | | | | | | 4.76 | 13:07:00 | | | | | | | | | | | 36 | --- | --- | --- |
| TSLA | 2020-01-17 | $80.00 | P | | | | | | | | | | | | 5.60 | 11:16:00 | 7.32 | 12:33:00 | | | 1.72 | | | 0 | 69 | --- | --- | OTM |
| TSLA | 2020-01-17 | $85.00 | P | | | | | | | | | | | | 6.50 | 14:25:00 | 8.00 | 13:12:00 | | | 1.50 | | | 0 | 89 | --- | --- | OTM |
| TSLA | 2020-01-17 | $90.00 | P | 7.75 | 12:00:00 | | | | | | | | 4.65 | 15:50:00 | | | | | | | | | | | 449 | --- | --- | --- |
| TSLA | 2020-01-17 | $95.00 | P | | | 8.30 | 12:32:00 | -0.0353 | 0.0002 | -29.9826 | -0.0266 | 0.3314 | 5.00 | 15:54:00 | 7.40 | 14:59:00 | 8.90 | 9:48:00 | | -3.30 | 1.50 | | 0 | 0 | 75 | --- | OTM | OTM |
| TSLA | 2020-01-17 | $100.00 | P | 9.23 | 10:42:00 | 8.80 | 12:46:00 | -0.0384 | 0.0002 | -32.4017 | -0.0279 | 0.3540 | 5.40 | 16:00:00 | 8.00 | 15:28:00 | 8.55 | 9:31:00 | -0.43 | -3.40 | 0.55 | 0 | 0 | 0 | 14,928 | OTM | OTM | OTM |
| TSLA | 2020-01-17 | $105.00 | P | | | | | | | | | | | | 8.65 | 15:56:00 | 10.20 | 9:49:00 | | | 1.55 | | | 0 | 41 | --- | --- | OTM |
| TSLA | 2020-01-17 | $110.00 | P | 10.55 | 10:14:00 | 9.96 | 12:32:00 | -0.0445 | 0.0003 | -37.4583 | -0.0305 | 0.4002 | 8.70 | 14:02:00 | | | | | -0.59 | -1.26 | | 0 | 0 | | 40 | OTM | OTM | --- |
| TSLA | 2020-01-17 | $120.00 | P | | | 11.45 | 12:32:00 | -0.0514 | 0.0003 | -43.0148 | -0.0331 | 0.4486 | 7.00 | 15:52:00 | 10.25 | 14:01:00 | 13.90 | 10:29:00 | | -4.45 | 3.65 | | 0 | 0 | 72 | --- | OTM | OTM |
| TSLA | 2020-01-17 | $125.00 | P | | | | | | | | | | | | 11.50 | 13:11:00 | 13.80 | 10:29:00 | | | 2.30 | | | 0 | 490 | --- | --- | OTM |
| TSLA | 2020-01-17 | $130.00 | P | 13.45 | 10:43:00 | | | | | | | | 8.00 | 15:59:00 | | | | | | | | | | | 74 | --- | --- | --- |
| TSLA | 2020-01-17 | $145.00 | P | | | 15.60 | 12:28:00 | -0.0721 | 0.0004 | -59.1665 | -0.0397 | 0.5778 | | | 15.00 | 9:50:00 | | | | | | | | | 93 | --- | --- | --- |
| TSLA | 2020-01-17 | $150.00 | P | 16.90 | 10:54:00 | 16.12 | 12:38:00 | -0.0736 | 0.0004 | -61.1856 | -0.0405 | 0.5976 | 8.70 | 15:58:00 | 14.80 | 15:28:00 | 16.50 | 9:34:00 | -0.78 | -7.42 | 1.70 | 0 | 0 | 0 | 1,359 | OTM | OTM | OTM |
| TSLA | 2020-01-17 | $160.00 | P | | | 18.29 | 12:28:00 | -0.0855 | 0.0005 | -69.8362 | -0.0433 | 0.6571 | 10.70 | 15:59:00 | | | | | | -7.59 | | | 0 | | 82 | --- | OTM | --- |
| TSLA | 2020-01-17 | $170.00 | P | | | 20.35 | 12:24:00 | -0.0958 | 0.0006 | -77.5715 | -0.0455 | 0.7113 | 11.50 | 15:54:00 | 18.10 | 12:53:00 | 18.00 | 9:31:00 | | -8.85 | -0.10 | | 0 | 1 | 266 | --- | OTM | OTM |
| TSLA | 2020-01-17 | $175.00 | P | | | 20.70 | 12:32:00 | -0.0981 | 0.0006 | -80.4313 | -0.0466 | 0.7343 | 12.80 | 16:00:00 | 19.20 | 15:30:00 | 22.40 | 9:44:00 | | -7.90 | 3.20 | | 0 | 0 | 527 | --- | OTM | OTM |
| TSLA | 2020-01-17 | $180.00 | P | | | | | | | | | | | | 20.30 | 13:21:00 | 23.50 | 9:46:00 | | | 3.20 | | | 0 | 259 | --- | --- | OTM |
| TSLA | 2020-01-17 | $190.00 | P | 25.40 | 11:53:00 | | | | | | | | 15.50 | 15:53:00 | 21.30 | 13:21:00 | 22.97 | 9:31:00 | | | 1.67 | | | 0 | 100 | --- | --- | OTM |
| TSLA | 2020-01-17 | $195.00 | P | | | | | | | | | | | | 21.95 | 11:52:00 | 28.89 | 11:36:00 | | | 6.94 | | | 0 | 53 | --- | --- | OTM |
| TSLA | 2020-01-17 | $200.00 | P | 27.75 | 11:51:00 | 26.50 | 12:45:00 | -0.1262 | 0.0007 | -103.0957 | -0.0526 | 0.8751 | 14.00 | 16:00:00 | 24.00 | 15:53:00 | 24.90 | 9:31:00 | -1.25 | -12.50 | 0.90 | 0 | 0 | 0 | 4,054 | OTM | OTM | OTM |
| TSLA | 2020-01-17 | $210.00 | P | | | 28.75 | 12:47:00 | -0.1368 | 0.0008 | -112.1798 | -0.0547 | 0.9292 | 19.05 | 16:00:00 | 25.90 | 15:57:00 | 28.05 | 9:31:00 | | -9.70 | 2.15 | | 0 | 0 | 532 | --- | OTM | OTM |
| TSLA | 2020-01-17 | $220.00 | P | | | 31.42 | 12:46:00 | -0.1504 | 0.0009 | -122.7425 | -0.0567 | 0.9854 | 19.50 | 15:55:00 | 27.25 | 9:31:00 | 36.00 | 11:34:00 | | -11.92 | 8.75 | | 0 | 0 | 167 | --- | OTM | OTM |
| TSLA | 2020-01-17 | $240.00 | P | | | 37.50 | 12:46:00 | -0.1770 | 0.0010 | -144.7239 | -0.0605 | 1.0940 | 21.90 | 15:47:00 | 33.00 | 9:47:00 | 41.80 | 10:43:00 | | -15.60 | 8.80 | | 0 | 0 | 419 | --- | OTM | OTM |
| TSLA | 2020-01-17 | $250.00 | P | 41.60 | 9:31:00 | 39.65 | 12:37:00 | -0.1885 | 0.0010 | -154.8865 | -0.0620 | 1.1449 | 20.00 | 15:59:00 | 35.75 | 15:58:00 | 38.05 | 9:37:00 | -1.95 | -19.65 | 2.30 | 0 | 0 | 0 | 2,470 | OTM | OTM | OTM |
| TSLA | 2020-01-17 | $255.00 | P | | | 41.92 | 12:46:00 | -0.1984 | 0.0011 | -162.5159 | -0.0630 | 1.1724 | 31.25 | 14:08:00 | | | | | | -10.67 | | | 0 | | 186 | --- | OTM | --- |
| TSLA | 2020-01-17 | $260.00 | P | | | 43.66 | 12:46:00 | -0.2058 | 0.0011 | -168.7205 | -0.0638 | 1.1979 | 26.65 | 15:56:00 | 37.45 | 12:03:00 | 49.20 | 10:43:00 | | -17.01 | 11.75 | | 0 | 0 | 1,269 | --- | OTM | OTM |
| TSLA | 2020-01-17 | $270.00 | P | 49.45 | 9:31:00 | | | | | | | | 28.60 | 15:47:00 | 41.55 | 12:36:00 | 43.00 | 9:31:00 | | | 1.45 | | | 0 | 541 | --- | --- | OTM |
| TSLA | 2020-01-17 | $275.00 | P | | | | | | | | | | | | 43.10 | 15:11:00 | 52.53 | 10:15:00 | | | 9.43 | | | 0 | 636 | --- | --- | OTM |
| TSLA | 2020-01-17 | $280.00 | P | | | | | | | | | | | | 44.24 | 9:41:00 | 53.04 | 9:51:00 | | | 8.80 | | | 0 | 201 | --- | --- | OTM |
| TSLA | 2020-01-17 | $285.00 | P | 54.86 | 9:50:00 | 52.73 | 12:29:00 | -0.2462 | 0.0013 | -202.2941 | -0.0671 | 1.3177 | 31.60 | 15:58:00 | | | | | -2.13 | -21.13 | | 0 | 0 | | 102 | OTM | OTM | --- |
| TSLA | 2020-01-17 | $290.00 | P | 57.40 | 10:53:00 | 54.37 | 12:45:00 | -0.2527 | 0.0013 | -208.6744 | -0.0678 | 1.3401 | 32.61 | 15:57:00 | | | | | -3.03 | -21.76 | | 0 | 0 | | 909 | OTM | OTM | --- |
| TSLA | 2020-01-17 | $295.00 | P | 58.50 | 10:33:00 | | | | | | | | 37.80 | 15:56:00 | | | | | | | | | | | 238 | --- | --- | --- |
| TSLA | 2020-01-17 | $300.00 | P | 61.80 | 11:40:00 | 58.55 | 12:47:00 | -0.2667 | 0.0014 | -221.6402 | -0.0688 | 1.3835 | 34.00 | 16:00:00 | 52.10 | 15:51:00 | 53.95 | 9:31:00 | -3.25 | -24.55 | 1.85 | 0 | 0 | 0 | 2,901 | OTM | OTM | OTM |
| TSLA | 2020-01-17 | $305.00 | P | | | | | | | | | | | | 53.74 | 14:16:00 | 58.32 | 9:31:00 | | | 4.58 | | | 0 | 85 | --- | --- | OTM |
| TSLA | 2020-01-17 | $310.00 | P | 66.35 | 11:29:00 | 63.43 | 12:26:00 | -0.2897 | 0.0014 | -239.4198 | -0.0693 | 1.4206 | 33.70 | 15:52:00 | | | | | -2.92 | -29.73 | | 0 | 0 | | 77 | OTM | OTM | --- |
| TSLA | 2020-01-17 | $315.00 | P | 69.15 | 11:42:00 | | | | | | | | 40.00 | 15:50:00 | 57.18 | 10:35:00 | 70.00 | 9:45:00 | | | 12.82 | | | 0 | 61 | --- | --- | OTM |
| TSLA | 2020-01-17 | $320.00 | P | | | 66.50 | 12:42:00 | -0.2981 | 0.0015 | -250.2432 | -0.0704 | 1.4627 | 38.67 | 15:59:00 | 59.76 | 14:16:00 | 65.85 | 9:31:00 | | -27.83 | 6.09 | | 0 | 0 | 241 | --- | OTM | OTM |
| TSLA | 2020-01-17 | $325.00 | P | 72.75 | 10:13:00 | | | | | | | | 46.65 | 15:47:00 | 60.60 | 12:01:00 | 70.00 | 9:42:00 | | | 9.40 | | | 0 | 332 | --- | --- | OTM |
| TSLA | 2020-01-17 | $330.00 | P | 75.90 | 9:57:00 | | | | | | | | 41.99 | 16:00:00 | 63.00 | 12:45:00 | 68.99 | 9:31:00 | | | 5.99 | | | 0 | 599 | --- | --- | OTM |
| TSLA | 2020-01-17 | $335.00 | P | 78.05 | 9:44:00 | | | | | | | | 64.62 | 13:33:00 | | | | | | | | | | | 102 | --- | --- | --- |
| TSLA | 2020-01-17 | $340.00 | P | | | | | | | | | | | | 70.00 | 15:54:00 | 72.10 | 9:31:00 | | | 2.10 | | | 0 | 331 | --- | --- | ITM |
| TSLA | 2020-01-17 | $350.00 | P | 86.50 | 11:42:00 | 80.76 | 12:40:00 | -0.3504 | 0.0016 | -297.9435 | -0.0718 | 1.5562 | 52.30 | 15:59:00 | 74.05 | 14:40:00 | 78.00 | 9:31:00 | -5.74 | -28.46 | 3.95 | 0 | 0 | 0 | 1,041 | ITM | OTM | ITM |
| TSLA | 2020-01-17 | $360.00 | P | | | 86.00 | 12:31:00 | -0.3709 | 0.0017 | -315.8642 | -0.0715 | 1.5768 | 66.50 | 13:49:00 | 80.35 | 15:34:00 | 84.50 | 9:34:00 | | -19.50 | 4.15 | | 0 | 0 | 1,206 | --- | ITM | ITM |
| TSLA | 2020-01-17 | $370.00 | P | | | | | | | | | | | | 83.00 | 15:32:00 | 97.96 | 9:51:00 | | | 14.96 | | | 0 | 834 | --- | --- | ITM |
| TSLA | 2020-01-17 | $380.00 | P | | | | | | | | | | | | 88.70 | 13:54:00 | 99.25 | 9:41:00 | | | 10.55 | | | 0 | 2,738 | --- | --- | ITM |
| TSLA | 2020-01-17 | $400.00 | P | | | | | | | | | | | | 98.50 | 13:05:00 | 114.50 | 9:43:00 | | | 16.00 | | | 0 | 1,082 | --- | --- | ITM |
| TSLA | 2020-01-17 | $420.00 | P | | | | | | | | | | | | 114.10 | 14:43:00 | 131.00 | 9:52:00 | | | 16.90 | | | 0 | 406 | --- | --- | ITM |
| TSLA | 2020-01-17 | $450.00 | P | 147.72 | 10:40:00 | | | | | | | | 108.00 | 15:55:00 | 137.10 | 15:43:00 | 159.00 | 11:01:00 | | | 21.90 | | | 0 | 161 | --- | --- | ITM |
| TSLA | 2020-01-17 | $470.00 | P | | | | | | | | | | | | 152.00 | 15:00:00 | | | | | | | | | 55 | --- | --- | --- |
| TSLA | 2020-01-17 | $500.00 | P | 185.50 | 10:22:00 | | | | | | | | 145.00 | 15:58:00 | 178.00 | 15:01:00 | 197.20 | 9:43:00 | | | 19.20 | | | 0 | 134 | --- | --- | ITM |
| TSLA | 2020-01-17 | $600.00 | P | | | | | | | | | | | | | | 266.85 | 15:22:00 | 293.35 | 12:16:00 | | | 26.50 | | | 0 | 190 | --- | --- | ITM |

**Appendix H: Intraday Data for Options Trading around the FT Article, Tweet, or NYT Article**

| Root | Expiration Date | Strike | Call/Put | Pre FT | | Pre Tweet | | | | | | | 8/7 Last | | 8/16 Last | | 8/17 First | | Price Change | | | Typical (=0) | | | Class Period Volume | Moneyness | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Price | Time | Price | Time | Delta | Gamma | Rho | Theta | Vega | Price | Time | Price | Time | Price | Time | FT | Tweet | NYT | FT | Tweet | NYT | | FT | Tweet | NYT |
| TSLA | 2020-01-17 | $660.00 | P | | | | | | | | | | | | 323.00 | 11:25:00 | | | | | | | | | 11 | --- | --- | --- |

**Notes:**

Source: Cboe DataShop Option Interval data.

Price is the "close" price for the one-minute interval

Pre FT price and time correspond to the last trade prior to 12:18 p.m. on August 7, 2018.

Pre Tweet price and time correspond to the last trade prior to 12:48 p.m. but after 12:17 p.m. on August 7, 2018

8/7 Last price and time correspond to the last trade on August 7, 2018.

8/16 Last price and time correspond to the last trade on August 16, 2018.

8/17 First price and time correspond to the first trade on August 17, 2018.

Price Changes: (i) for FT is [Pre Tweet - Pre FT]; for Tweet is [8/7 Last - Pre Tweet] for NYT is [8/17 First - 8/16 Last].

Typical (=0) is set to 0 or 1 as follows:

    FT and Tweet: for calls(puts), 0 if positive(negative) price change, otherwise 1

    NYT: for calls(puts), 0 if negative(positive) price change, otherwise 1

Class Period Volume - *see* Appendix G.

Moneyness is set as follows:

    FT: for calls(puts), ITM if strike less than (greater than) $342.26; OTM if strike greater than (less than) $342.26.

    Tweet: for calls(puts), ITM if strike less than (greater than) $356.85; OTM if strike greater than (less than) $356.85.

    NYT: for calls(puts), ITM if strike less than (greater than) $335.45; OTM if strike greater than (less than) $335.45.

    (source for Tesla intraday stock price on August 7, 2018: Bloomberg, GIT function).

**Appendix I**

### The LOGISTIC Procedure

**OptType=C**

| Model Information | |
|---|---|
| Data Set | WORK.TAUG0717 |
| Response Variable | Typ0807TW |
| Number of Response Levels | 2 |
| Model | binary logit |
| Optimization Technique | Fisher's scoring |

| Number of Observations Read | 771 |
|---|---|
| Number of Observations Used | 443 |

| Response Profile | | |
|---|---|---|
| Ordered Value | Typ0807TW | Total Frequency |
| 1 | 1 | 102 |
| 2 | 0 | 341 |

**Probability modeled is Typ0807TW=1.**

Note: 328 observations were deleted due to missing values for the response or explanatory variables.

| Model Convergence Status |
|---|
| Convergence criterion (GCONV=1E-8) satisfied. |

| Model Fit Statistics | | |
|---|---|---|
| Criterion | Intercept Only | Intercept and Covariates |
| AIC | 480.065 | 162.293 |
| SC | 484.158 | 186.855 |
| -2 Log L | 478.065 | 150.293 |

| R-Square | 0.5228 | Max-rescaled R-Square | 0.7920 |
|---|---|---|---|

| Testing Global Null Hypothesis: BETA=0 | | | |
|---|---|---|---|
| Test | Chi-Square | DF | Pr > ChiSq |
| Likelihood Ratio | 327.7712 | 5 | <.0001 |
| Score | 185.0685 | 5 | <.0001 |
| Wald | 51.7587 | 5 | <.0001 |

| Analysis of Maximum Likelihood Estimates | | | | | |
|---|---|---|---|---|---|
| Parameter | DF | Estimate | Standard Error | Wald Chi-Square | Pr > ChiSq |
| Intercept | 1 | 0.1722 | 0.5882 | 0.0857 | 0.7698 |
| delta1247 | 1 | -15.7233 | 6.0665 | 6.7175 | 0.0095 |
| gamma1247 | 1 | 1428.6 | 809.3 | 3.1161 | 0.0775 |
| rho1247 | 1 | -0.0470 | 0.0196 | 5.7153 | 0.0168 |
| theta1247 | 1 | 75.2080 | 31.6979 | 5.6295 | 0.0177 |
| vega1247 | 1 | 16.9414 | 2.5964 | 42.5736 | <.0001 |

Appendix I

## The LOGISTIC Procedure

### OptType=C

| Odds Ratio Estimates | | | |
|---|---|---|---|
| Effect | Point Estimate | 95% Wald Confidence Limits | |
| delta1247 | <0.001 | <0.001 | 0.022 |
| gamma1247 | >999.999 | <0.001 | >999.999 |
| rho1247 | 0.954 | 0.918 | 0.992 |
| theta1247 | >999.999 | >999.999 | >999.999 |
| vega1247 | >999.999 | >999.999 | >999.999 |

| Association of Predicted Probabilities and Observed Responses | | | |
|---|---|---|---|
| Percent Concordant | 97.7 | Somers' D | 0.955 |
| Percent Discordant | 2.3 | Gamma | 0.955 |
| Percent Tied | 0.0 | Tau-a | 0.339 |
| Pairs | 34782 | c | 0.977 |

### The LOGISTIC Procedure

**OptType=P**

| Model Information | |
|---|---|
| Data Set | WORK.TAUG0717 |
| Response Variable | Typ0807TW |
| Number of Response Levels | 2 |
| Model | binary logit |
| Optimization Technique | Fisher's scoring |

| Number of Observations Read | 854 |
|---|---|
| Number of Observations Used | 424 |

| Response Profile | | |
|---|---|---|
| Ordered Value | Typ0807TW | Total Frequency |
| 1 | 1 | 89 |
| 2 | 0 | 335 |

**Probability modeled is Typ0807TW=1.**

Note: 430 observations were deleted due to missing values for the response or explanatory variables.

| Model Convergence Status |
|---|
| Convergence criterion (GCONV=1E-8) satisfied. |

| Model Fit Statistics | | |
|---|---|---|
| Criterion | Intercept Only | Intercept and Covariates |
| AIC | 437.729 | 180.860 |
| SC | 441.779 | 205.158 |
| -2 Log L | 435.729 | 168.860 |

| R-Square | 0.4671 | Max-rescaled R-Square | 0.7274 |
|---|---|---|---|

| Testing Global Null Hypothesis: BETA=0 | | | |
|---|---|---|---|
| Test | Chi-Square | DF | Pr > ChiSq |
| Likelihood Ratio | 266.8693 | 5 | <.0001 |
| Score | 164.5727 | 5 | <.0001 |
| Wald | 46.0074 | 5 | <.0001 |

| Analysis of Maximum Likelihood Estimates | | | | | |
|---|---|---|---|---|---|
| Parameter | DF | Estimate | Standard Error | Wald Chi-Square | Pr > ChiSq |
| Intercept | 1 | 1.1726 | 0.4858 | 5.8259 | 0.0158 |
| delta1247 | 1 | 12.5163 | 7.3212 | 2.9227 | 0.0873 |
| gamma1247 | 1 | -1408.6 | 700.1 | 4.0474 | 0.0442 |
| rho1247 | 1 | 0.6358 | 0.2560 | 6.1679 | 0.0130 |
| theta1247 | 1 | -27.1361 | 15.2977 | 3.1466 | 0.0761 |
| vega1247 | 1 | 2.1167 | 8.7021 | 0.0592 | 0.8078 |

Appendix I

## The LOGISTIC Procedure

**OptType=P**

| Odds Ratio Estimates | | | |
|---|---|---|---|
| **Effect** | **Point Estimate** | **95% Wald Confidence Limits** | |
| delta1247 | >999.999 | 0.160 | >999.999 |
| gamma1247 | <0.001 | <0.001 | <0.001 |
| rho1247 | 1.889 | 1.143 | 3.119 |
| theta1247 | <0.001 | <0.001 | 17.232 |
| vega1247 | 8.304 | <0.001 | >999.999 |

| Association of Predicted Probabilities and Observed Responses | | | |
|---|---|---|---|
| **Percent Concordant** | 96.7 | **Somers' D** | 0.934 |
| **Percent Discordant** | 3.3 | **Gamma** | 0.934 |
| **Percent Tied** | 0.0 | **Tau-a** | 0.310 |
| **Pairs** | 29815 | **c** | 0.967 |

I-4