# EXHIBIT X

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

| |
|---|
| IN RE TESLA, INC. SECURITIES LITIGATION |

Case No. 18-cv-04865-EMC

Hon. Edward M. Chen

**Expert Damages Report of Michael L. Hartzmark, Ph.D.**

**November 10, 2021**

**CONFIDENTIAL**

**Table of Contents**

I.      Introduction ..................................................................................................1

II.     Qualifications and Compensation ...............................................................5

III.    Summary of Opinions ..................................................................................8

IV.     Brief Summary of Plaintiff's Allegations and Relevant Background......................12

    A.  Background on Tesla ..............................................................................12

    B.  Tesla Was a Volatile Growth Stock with High Short Interest and a CEO
        at Odds with Short Sellers and Analysts .............................................13

    C.  Defendant Musk's Tweets Were Considered to Be Appropriate Channels
        for the Dissemination of Corporate Information ................................17

    D.  Plaintiff's Alleged Misrepresentations and/or Omissions...................19

    E.  The Alleged Partial Corrective Disclosures and the Event Window ................23

    F.  Other Indicators of the Importance of the Alleged Misstatements to
        Investors ................................................................................................26

V.      Economic Materiality of the Information Revealed During the Class Period ........28

    A.  Introduction ..........................................................................................28

    B.  Overview of Information Revealed During the Class Period............................30

        1.  Empirical Event Study Results for the Class Period Event Window ..........34

        2.  August 7, 2018 and the Tweets Interval ........................................37

        3.  Stock Price Movements on August 7, 2018....................................46

        4.  August 8, 2018 and the Commencement of the Corrective Interval ............50

        5.  August 9, 2018 and the Continued Absence of Disclosures of
            Meaningful, Reliable and Clear Information Describing the Proposed
            Going Private Transaction and the Continued Materialization of
            Consequential Harm .................................................................59

        6.  August 10, 2018 and the Continued Absence of Disclosures of
            Meaningful, Reliable and Clear Information Describing the Proposed
            Going Private Transaction and the Continued Materialization of
            Consequential Harm .................................................................64

        7.  August 13, 2018 and the Defendants' Update on Taking Tesla Private
            and the Continued Materialization of Consequential Harm .........................67

        8.  August 14, 2018 and Musk's Tweets on the Purported Hiring of
            Financial Advisers, along with the Continued Absence of Disclosures
            of Meaningful, Reliable and Clear Information Describing the
            Proposed Going Private Transaction and the Continued
            Materialization of Consequential Harm.....................................76

CONFIDENTIAL

9.     August 15, 2018 and the Issuance of Subpoenas by the SEC, along with the Continued Absence of Disclosures of Meaningful, Reliable and Clear Information Describing the Proposed Going Private Transaction and the Continued Materialization of Consequential Harm ......................................................................................81

10.   August 16, 2018 and the Continued Absence of Disclosures of Meaningful, Reliable and Clear Information Describing the Proposed Going Private Transaction ......................................................................85

11.   August 17, 2018 and the *NYT* Article, which the Market Interprets that Funding was NOT Secured, Nor Was there Any Formal Proposal .........86

C.    Post Class Period: August 27, 2018 (Impact Day) - Staying Public ..................94

D.    Post Class Period: September 28, 2018 and October 1, 2018 (Impact Days) - SEC Settlements ......................................................................................98

VI.   Loss Causation Isolating the Impact of the Allegations by Accounting for Market-Wide and Industry Influences, as well as Potentially Confounding Information Released over the Class Period and the Construction of the Artificial Inflation Ribbon ......................................................................................102

A.    Statistical Analysis of the Price Movements Following the Alleged Partial Corrective Disclosure ......................................................................102

1.    Accounting for Market-Wide and Industry Influences on Tesla Stock Price Movements ......................................................................103

2.    Company-specific information unrelated to the alleged misstatements .......104

3.    Summary Regarding Potential Confounding Information ..........................118

B.    Separating the Abnormal Price Decline of $66.67 into the Amount Directly Caused by the Misrepresentations in the Musk Tweets from the Amount Caused by Consequential Harm ......................................................119

C.    Construction of the Artificial Price Inflation Ribbons Attributed to the Musk Tweets and Consequential Harm ......................................................120

1.    Introduction......................................................................................120

2.    Calculation of the Artificial Inflation Related to the *Direct* and *Consequential Effects* ......................................................................121

3.    Calculation of the Direct Artificial Inflation Utilizing the *Direct Effect* Caused by the Musk Tweets ......................................................123

4.    The Flexibility of the Damages Model ......................................................136

VII.   Calculation of Per Share Damages ......................................................................137

A.    Damages for Short Sellers ......................................................................139

VIII.  Artificial Inflation and Deflation in Call and Put Options on Tesla Common Stock ......................................................................................140

A.    Introduction to Options on Tesla Common Stock ..............................................140

B.    Computing Artificial Inflation and Deflation in Tesla Call and Put Prices ......141

IX.    Artificial Inflation and Damages Calculations for Tesla Debt Securities.............147

A.    Introduction to Corporate Bonds and Bond Pricing Theory ...........................147

    1.    Background Information on Corporate Bonds ...........................................147

    2.    Bond and Stock Prices Often Move in Different Directions ......................151

    3.    Differences in Price Movements between Notes with Different
Coupons and Maturities ......................................................................153

B.    Description of the Tesla Notes ........................................................................153

    1.    The 2019 Note .........................................................................................153

    2.    The 2021 Note .........................................................................................155

    3.    The 2022 Note .........................................................................................156

    4.    The 2025 Note .........................................................................................157

C.    Event Study for the Tesla Notes ......................................................................158

D.    Results of Event Study for the Notes ..............................................................163

E.    Artificial Inflation in Note Prices ...................................................................164

F.    Artificial Inflation in Note Prices Caused Directly by the Musk Tweets.........165

## I.    INTRODUCTION

1.    On September 22, 2020, I submitted a report in this matter (the "Class Certification Report"), in which I opined:[1]

(1) Tesla, Inc. ("Tesla" or the "Company") common stock and options on Tesla common stock traded in open, well-developed and efficient markets (hereinafter referred to as "efficient markets") throughout the proposed class period of 12:48 p.m. ET August 7, 2018 to August 17, 2018 (the "Class Period");[2] and

(2) The calculations of damages for violations of Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act") and SEC Rule 10b-5 for both the Tesla common stock and the options on Tesla common stock in this case are subject to common methodologies and may be computed on a class-wide basis.

2.    On November 25, 2020, the Court issued a Stipulation and Order for Class Certification.[3]  In the Class Certification Order, the Court approved the stipulation and agreement by counsel for Plaintiff and Defendants of, among other things:

> Based on the foregoing [agreements between parties], the following class is certified: "All individuals and entities who purchased or sold Tesla stock, options, and other securities from

---

[1]    Class Certification Report, ¶10.  I was also deposed on November 19, 2020 wherein I reiterated the same opinions ("Hartzmark Dep").

[2]    Consolidated Complaint for Violation of the Federal Securities Laws filed January 16, 2019, ¶1 (the "Complaint").  The Complaint (¶2) alleges that the Class Period begins "On August 7, 2018, at 12:48 p.m. ET, [when] Musk tweeted the following message to over 22 million people: 'Am considering taking Tesla private at $420.'"  The Class Period ends on August 17, 2018 after the final alleged corrective disclosure that appeared in *The New York Times* online edition after the conclusion of trading on August 16, 2018 and in the print edition on August 17, 2018 before market hours (Complaint, ¶196).

[3]    Stipulation and Order for Class Certification, ECF No. 298, filed November 25, 2020 (the "Class Certification Order").

CONFIDENTIAL

12:48 p.m. EDT on August 7, 2018 to August 17, 2018 and were damaged thereby" (the "Class").[4]

3.   I note that, as part of the stipulation and agreement:

WHEREAS, for purposes of class certification only, Defendants stipulate that Tesla, Inc. common stock, options, and other securities traded in an efficient market at all relevant times and do not seek to rebut the presumption of reliance.[5]

4.   For this report (the "Damages Report"), Lead Counsel for Plaintiff[6] ("Counsel") has asked me to:

(1)   examine and opine on the economic materiality[7] of Defendants' alleged false and misleading statements related to the "Musk Tweets"[8] at issue in the litigation, including: (a) the information allegedly misrepresented and/or omitted in the Musk Tweets, as well as (b) foreseeable consequential effects caused by disclosures following the Musk Tweets exposing their falsity (*e.g.,* Tesla's reduced management credibility and revealed failures of corporate governance and internal controls, as well as Tesla's increased legal risks and scrutiny from U.S. Securities and

---

[4]   Class Certification Order, ¶4.  In addition, "Excluded from the Class are: Defendants; the officers and directors of Tesla, Inc. at all relevant times; members of their immediate families and their legal representatives, heirs, successors, or assigns; and any entity in which Defendants have or had a controlling interest." Class Certification Order, ¶5.

Note, unless otherwise indicated all times are Eastern Time.

[5]   Class Certification Order, p. 2.

[6]   Levi & Korsinsky, LLP.

[7]   When I refer to materiality or "economic materiality," it is from the perspective of a financial economist and includes a fully developed evaluation that includes an empirical examination of the stock price movements in response to the disclosure of new information, *along with* an examination of analysts' commentary, media discussion, relationship to government regulations and academic research, among other factors.

[8]   Complaint (¶2) alleges that the Class Period begins "On August 7, 2018, at 12:48 p.m. ET, [when] Musk tweeted the following message to over 22 million people: "Am considering taking Tesla private at $420."  Defendant Musk made further tweets during the August 7, 2018 trading day, as well as sending an email to employees at 3:16 p.m., which was then subsequently posted on a public Tesla blog that was linked to a Musk tweet at 3:28 p.m.   I refer to these tweets and emails as the "Musk Tweets." Class Certification Report, ¶71; Complaint, ¶84; *see also* Complaint at ¶¶120, 122, 124, 126, 128, 130.

Exchange Commission ("SEC") investigations), which are inextricably bound and causally-linked to the Musk Tweets (I refer to these foreseeable consequences as the "Consequential Harm");

(2)   opine on whether investor losses were proximately caused by the information allegedly misrepresented and/or omitted in the Musk Tweets, as well as the Consequential Harm (*i.e.*, "loss causation");[9]

(3)   quantify the amount of loss attributable to the revelation of the allegedly misrepresented and/or omitted facts in the Musk Tweets, as well as the losses attributable to the Consequential Harm;

(4)   construct the artificial inflation or deflation ribbons, as appropriate, so as to quantify the artificial inflation or deflation per share for Tesla common stock, per contract for call and put stock options and per Note for Tesla debt securities[10] for each day of the Class Period attributable to the information allegedly misrepresented and/or omitted in the Musk Tweets, as well as the Consequential Harm;

---

[9]   The Complaint references multiple stock price declines over the Class Period, culminating with a final price decline on August 17, 2018 (Complaint, ¶¶188-196).  As will be discussed in detail, I assume for the purposes of this Damages Report that the finder of fact will determine that the period between the Musk Tweets on August 7, 2018 starting at 12:48 p.m. and the close of trade of August 17, 2018 is filled with numerous statements and partial corrective disclosures revealing curative information; and that there was a final corrective disclosure on August 17, 2018.  As discussed in this Damages Report, my framework for estimating damages per share, including disaggregation of price movements and scaling over the Class Period, which are the foundation of the inputs for calculating daily artificial inflation, offer flexibility in that alternative figures can be used if additional evidence is presented.  An electronic file will be turned over that allows for adjusting my inputs to create alternative artificial inflation ribbons and damages scenarios based on different findings by the finder of fact, including any findings concerning the effects of the myriad of disclosures made throughout the period between the Musk Tweets starting on August 7, 2018 at 12:48 p.m. and the close of trade of August 17, 2018.

[10]   The debt securities I have been asked to examine are: (i) 0.25% Convertible Senior Notes due in 2019 (the "2019 Note"); (ii) 1.25% Convertible Senior Notes due in 2021 (the "2021 Note"); (iii) 2.375% Convertible Senior Notes due in 2022 (the "2022 Note"); and (iv) 5.30% Senior Notes due in 2025 (the "2025 Note").  I refer to these collectively as the "Tesla Notes" or the "Notes."

(5)   provide a model to quantify Rule 10b-5 damages on Tesla common stock on a per share basis that can be applied to each Class Member based on the Out-of-Pocket ("OOP") methodology I described in my Class Certification Report;[11]

(6)   provide a model to quantify Rule 10b-5 damages on options on Tesla common stock on a per contract basis that can be applied to each Class Member based on the OOP methodology I described in my Class Certification Report;[12] and

(7)   provide a model to quantify Rule 10b-5 damages on the Tesla Notes on a per Note basis that can be applied to each Class Member based on the OOP methodology I describe below.

5.      In this Damages Report, I detail my research and findings that I have carried out in response to the request above.  My Damages Report applies generally accepted and widely utilized economic, financial, and statistical analyses to form opinions regarding materiality, loss causation, and damages under Rule 10b-5.  This Damages Report does not contain a verbatim account of every detail of my expected testimony, and I may address additional topics in response to arguments or assertions offered by Defendants and their experts during the course of the proceedings.  Because my conclusions are based on information available to me as of the date of this Damages Report and I understand that fact discovery and expert discovery are ongoing, and I might be asked to review, evaluate and analyze relevant material that is produced, brought to my attention or otherwise becomes available to me, I reserve the right to amend, supplement, or otherwise modify my findings and conclusions, after service of this Damages Report, as appropriate. Particularly, I am aware that Defendant Musk's deposition in this matter took place on November 5, 2021, shortly before the date of this report, and I reserve the right to revise this report, as needed, based on his testimony.

---

[11]   Class Certification Report, ¶¶158-169.

[12]   Class Certification Report, ¶¶170-174.

CONFIDENTIAL

6.     My Expert Damages Report is organized as follows: in Section II, I present my qualifications as an expert.  In Section III, I summarize my opinions.  In Section IV, I provide a summary overview of Plaintiff's allegations, as set forth in the Complaint and Plaintiff's Responses to Defendants' First Set of Interrogatories.[13]   In Section V, I demonstrate that the alleged misstatements and/or omissions in the Musk Tweets, as well as the Consequential Harm were material to the price of Tesla common stock.  In Section VI, I establish loss causation and determine the magnitude of the price impact of the alleged partial corrective disclosures on Tesla common stock, which enables me to quantify the artificial inflation per share and its evolution on each day of the Class Period in Tesla common stock.  In Section VII, I calculate per share damages for Tesla common stock under Rule 10b-5, including an examination of losses to short sellers.  In Section VIII, I quantify the artificial inflation and/or deflation per contract and its evolution on each day of the Class Period in options on Tesla common stock and provide my analysis of damages for options on Tesla common stock.  In Section IX, I quantify the artificial inflation per Note and its evolution on each day of the Class Period in the Tesla Notes and provide my analysis of damages for the Tesla Notes.

## II.    QUALIFICATIONS AND COMPENSATION

7.     I am President of Hartzmark Economics Litigation Practice, LLC and prior to this I was a Principal and Director at Navigant Economics (formerly dba Chicago Partners, LLC, a subsidiary of Navigant Consulting, Inc.).  Both firms specialize in the application of economics and finance to legal, commercial and regulatory issues, including issues such as those addressed in this report.  I also am currently engaged as an independent contractor the Office of the Attorney General of the State of New Jersey and was previously engaged by the Office of the Attorney General of the State of New York, to assist in investigations of the mortgage-backed securities market.[14]

---

[13]   Plaintiff's Responses to Defendants' First Set of Interrogatories dated November 4, 2021 ( "Plaintiff's Responses").

[14]   "A residential *mortgage-backed security* (MBS) is an instrument whose cash flow depends on the cash flows of an underlying pool of mortgages." Frank J. Fabozzi and Steven V. Mann, The

8.     I have served as a testifying and consulting expert in numerous securities class actions.  In addition, I have published scholarly articles on a multitude of issues in financial economics including those associated with securities class actions, including the topic of market efficiency.  I have spent considerable time as an economic consultant evaluating issues related to market efficiency and damages.  My primary focus has been on securities such as common stock, options, corporate bonds, Treasury and energy futures, swaps, swaptions, and asset-backed securities.  My expert reports which included the topics of market efficiency and common damages methodology have been cited with approval by the respective courts in *In re: CenturyLink Sales Practices and Securities Litigation*,[15] *Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al.*,[16] *In re Signet Jewelers Limited Securities Litigation*,[17] *West Palm Beach Police Pension Fund, et al. v. DFC Global Corp., et al.*,[18] *In re Cobalt International Energy, Inc. Securities Litigation*,[19] and *William D. Wallace, et al. v. IntraLinks Holdings, Inc., et al.*[20]  I also wrote a series of reports cited in the district court's opinion granting class certification of DVI common stock and corporate bonds in *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196 (E.D. Pa. 2008), which was affirmed by the Third Circuit in *In re DVI, Inc. Securities Litigation*,

---

Handbook of Fixed Income Securities, Seventh Edition, McGraw-Hill Education (2005), p. 16 ("Handbook").

[15]  *In re: CenturyLink Sales Practices and Securities Litigation*, 2020 WL 5517483 (D. Minn. Sept. 14, 2020).

[16]  *Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al.*, Memorandum and Recommendation, (S.D. Tx., Nov. 13, 2019), Dkt. 125 (which was adopted by the Court in Order Adopting Magistrate Judge's Memorandum and Recommendation entered December 20, 2019, Dkt. 131).

[17]  *In re Signet Jewelers Limited Sec. Litig.*, 2019 WL 3001084 (S.D.NY. 2019).

[18]  *W. Palm Beach Police Pension Fund, et al. v. DFC Global Corp., et al.*, 2016 WL 4138613 (E.D. Pa. Aug. 4, 2016).

[19]  *In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 WL 2608243 (S.D. Tex. 2017).

[20]  *William D. Wallace, et al. v. IntraLinks et al.*, Opinion (S.D.N.Y., September 30, 2014), Dkt. 99.

CONFIDENTIAL

639 F.3d 623 (3d Cir. 2011).  I have also co-authored three law review publications discussing the commonly used empirical tests applicable to securities class actions.[21]

9.   I earned my B.A. in economics from The University of Michigan and my M.A. and Ph.D. in economics from The University of Chicago.  I have taught economics and financial economics in the Department of Economics at The University of Chicago and jointly in the Michigan Business School (now the Ross School of Business) and the Department of Economics at the University of Michigan.

10.   At the University of Michigan, I created and taught courses on financial and commodity futures markets.  While an Assistant Professor at the University of Michigan, I received a research grant from the University of Chicago Center for the Study of Futures Prices, as well as the John M. Olin Faculty Fellowship to further my research in financial markets.  In addition, I published articles in peer-reviewed journals related to financial markets.  Prior to my tenure track appointment at the University of Michigan, I was employed as a Financial Economist at the Commodity Futures Trading Commission, Division of Economics and Education.

11.   I have been a holder of the Series 7 and 63 registered representative licenses and have served as a Financial Advisor at Fahnestock & Co., Inc. (now Oppenheimer & Co., Inc.).  I was also founder and President of DARMA, LLC, a wealth and asset advisory company affiliated with Oppenheimer & Co., Inc.

12.   My qualifications, publications, and expert engagements are summarized in detail in my *curriculum vitae*, which is attached to this report as **Appendix 1**.  Hartzmark Economics Litigation Practice, LLC is being compensated at a rate of $800 per hour for my work in this matter.  Neither my compensation nor the compensation of Hartzmark Economics Litigation Practice, LLC is any way contingent upon the outcome of this case or upon the opinions that I express.

---

[21]   Michael L. Hartzmark, Cindy A. Schipani, H. Nejat Seyhun, *Fraud on the Market:  Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev., 654-716 (2011); Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev., 415-66 (Winter 2012); Michael L. Hartzmark, H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev., 149-230 (Spring 2014).

## III.   SUMMARY OF OPINIONS

13.   Based on my analysis to date, I have formed the opinions that follow.  In reaching these opinions, I have relied upon various materials, which are listed throughout this Report and/or in **Appendix 2** (which lists materials that I relied upon for this Damages Report).   The research and analysis upon which my opinions are based have been conducted by me with the assistance of personnel working under my direction and supervision.

**OPINION 1:** In the Class Certification Report, I described and proposed a market model for Tesla's common stock to control for market and industry effects and to form the basis of an appropriate event study.[22]  It is my opinion that this market model serves as an appropriate basis to begin the calculation of artificial inflation.

**OPINION 2:** The alleged misrepresentations and/or omissions in the Musk Tweets and the related Consequential Harm were economically material because they substantially altered the total mix of information available to investors.

**OPINION 3:** There is an economic link, which can be reliably measured, between the alleged misrepresentations and/or omissions in the Musk Tweets and the revelation of the truth, as well as the Consequential Harm, which when realized throughout the Class Period proximately caused losses to investors.  The quantification of the negative repercussions and the harm to investors can be reliably measured by examining the price movements as market participants learned the truth about the Musk Tweets and Consequential Harm.  The harm to investors can also be reliably measured by calculating the differences between observed prices and true or "but-for" prices that account for the price impact of the revelation of the truth and the Consequential Harm, along with appropriate adjustments for market-wide, industry and confounding influences.

**OPINION 4:** The alleged misrepresentations and/or omissions in the Musk Tweets caused the price of Tesla securities to be at artificially inflated levels throughout the Class Period[23] and the curative information revealing the truth concerning Defendants' alleged misstatements in the Musk Tweets and the revelations related to the Consequential Harm realized throughout the Class Period proximately caused the artificially inflated price of Tesla's securities to decline.[24]

---

[22]   Class Certification Report, Appendix E.

[23]   In **OPINIONS 3-6**, "artificial inflation" would refer to "artificial deflation" (and the curative information causing the deflated prices to rise) as it relates to securities that are put option contracts and certain call option contracts.

[24]   My opinions regarding amounts of inflation (and deflation in the put options and certain call options) and damages per Tesla security under Rule 10b-5 are based upon my assumption of

**OPINION 5:** Based on a formulaic procedure that can accommodate any modification determined to be necessary by the finder of fact, I calculate the levels of artificial inflation (or deflation) in all of Tesla's securities that are related to Plaintiff's allegations for the close on each day of the Class Period as presented in **Table 1** through **Table 3**. Moreover, I am able to separate the levels of artificial inflation (or deflation) that is directly and proximately caused by the Musk Tweets from the artificial inflation caused by the Consequential Harm. The amounts of Direct Artificial Inflation are also presented in **Table 1** through **Table 3**. **Appendix 8** provides artificial inflation and deflation in Tesla options on a daily basis for a range of options.

| | | | |
|---|---|---|---|
| **Table 1** | | | |
| **Date** | **Price** | **Total Artificial Inflation** | **Direct Artificial Inflation** |
| 8/7/2018 | $379.57 | $66.67 | $23.27 |
| 8/8/2018 | $370.34 | $57.44 | $16.75 |
| 8/9/2018 | $352.45 | $39.55 | $9.59 |
| 8/10/2018 | $355.49 | $42.59 | $11.90 |
| 8/13/2018 | $356.41 | $43.51 | $14.64 |
| 8/14/2018 | $347.64 | $34.74 | $14.88 |
| 8/15/2018 | $338.69 | $25.79 | $12.57 |
| 8/16/2018 | $335.45 | $22.55 | $11.27 |
| 8/17/2018 | $305.50 | --- | --- |

---

Defendants' liability for violations of Section 10(b) of the Exchange Act, as is standard in a damages analysis.

**Table 2**

| Date | Price | Total Artificial Inflation | Direct Artificial Inflation |
|---|---|---|---|
| **_2019 Note_** | | | |
| 8/7/2018 | $114.69 | $11.21 | $4.49 |
| 8/8/2018 | $110.56 | $7.07 | $3.23 |
| 8/9/2018 | $108.27 | $4.78 | $1.85 |
| 8/10/2018 | $108.60 | $5.12 | $2.30 |
| 8/11/2018 | $109.29 | $5.81 | $2.83 |
| 8/12/2018 | $108.12 | $4.63 | $2.87 |
| 8/13/2018 | $106.63 | $3.15 | $2.43 |
| 8/14/2018 | $106.10 | $2.61 | $2.17 |
| 8/17/2018 | $102.16 | --- | --- |
| **_2021 Note_** | | | |
| 8/7/2018 | $122.55 | $17.56 | $6.17 |
| 8/8/2018 | $116.14 | $11.15 | $4.44 |
| 8/9/2018 | $112.31 | $7.32 | $2.54 |
| 8/10/2018 | $112.74 | $7.75 | $3.16 |
| 8/11/2018 | $114.64 | $9.65 | $3.88 |
| 8/12/2018 | $111.76 | $6.77 | $3.95 |
| 8/13/2018 | $109.79 | $4.80 | $3.34 |
| 8/14/2018 | $108.80 | $3.81 | $2.99 |
| 8/17/2018 | $103.44 | --- | --- |
| **_2022 Note_** | | | |
| 8/7/2018 | $130.41 | $18.35 | $6.26 |
| 8/8/2018 | $123.61 | $11.55 | $4.50 |
| 8/9/2018 | $120.81 | $8.75 | $2.58 |
| 8/10/2018 | $121.19 | $9.13 | $3.20 |
| 8/11/2018 | $122.32 | $10.26 | $3.94 |
| 8/12/2018 | $120.27 | $8.21 | $4.00 |
| 8/13/2018 | $117.47 | $5.41 | $3.38 |
| 8/14/2018 | $116.79 | $4.73 | $3.03 |
| 8/17/2018 | $110.07 | --- | --- |

CONFIDENTIAL

**Table 3**
**Panel A: Daily Total Artificial Inflation (Deflation) per Underlying Share in Tesla Januay 17, 2020 Options, Select Strike Prices**

| Date | Calls | | | | Puts | | | |
|------|-------|-------|-------|-------|-------|-------|-------|-------|
|      | **$300** | **$340** | **$380** | **$420** | **$300** | **$340** | **$380** | **$420** |
| 8/7/2018 | $27.05 | $17.96 | $10.50 | $4.78 | ($39.61) | ($48.70) | ($56.16) | ($61.89) |
| 8/8/2018 | $25.46 | $18.54 | $12.76 | $8.18 | ($31.97) | ($38.90) | ($44.67) | ($49.25) |
| 8/9/2018 | $18.57 | $14.32 | $10.74 | $7.83 | ($20.98) | ($25.23) | ($28.80) | ($31.71) |
| 8/10/2018 | $18.63 | $13.81 | $9.80 | $6.61 | ($23.95) | ($28.78) | ($32.78) | ($35.98) |
| 8/13/2018 | $16.78 | $11.47 | $7.17 | $3.85 | ($26.72) | ($32.03) | ($36.34) | ($39.66) |
| 8/14/2018 | $10.06 | $5.54 | $2.03 | ($0.53) | ($24.67) | ($29.19) | ($32.70) | ($35.26) |
| 8/15/2018 | $5.78 | $2.40 | ($0.15) | ($1.97) | ($20.01) | ($23.38) | ($25.94) | ($27.75) |
| 8/16/2018 | $4.73 | $1.80 | ($0.41) | ($1.96) | ($17.82) | ($20.75) | ($22.95) | ($24.51) |

**Panel B: Daily Direct Artificial Inflation (Deflation) per Underlying Share in Tesla January 17, 2020 Options, Select Strike Prices**

| Date | Calls | | | | Puts | | | |
|------|-------|-------|-------|-------|-------|-------|-------|-------|
|      | **$300** | **$340** | **$380** | **$420** | **$300** | **$340** | **$380** | **$420** |
| 8/7/2018 | ($6.12) | ($12.15) | ($16.61) | ($19.47) | ($29.39) | ($35.42) | ($39.88) | ($42.74) |
| 8/8/2018 | ($5.70) | ($9.76) | ($12.71) | ($14.61) | ($22.44) | ($26.51) | ($29.46) | ($31.36) |
| 8/9/2018 | ($4.78) | ($6.93) | ($8.44) | ($9.35) | ($14.37) | ($16.52) | ($18.03) | ($18.94) |
| 8/10/2018 | ($5.22) | ($7.91) | ($9.78) | ($10.93) | ($17.13) | ($19.81) | ($21.68) | ($22.83) |
| 8/13/2018 | ($5.76) | ($9.05) | ($11.35) | ($12.73) | ($20.39) | ($23.69) | ($25.98) | ($27.37) |
| 8/14/2018 | ($6.08) | ($9.25) | ($11.39) | ($12.61) | ($20.96) | ($24.13) | ($26.27) | ($27.49) |
| 8/15/2018 | ($5.73) | ($8.27) | ($9.93) | ($10.84) | ($18.31) | ($20.84) | ($22.50) | ($23.41) |
| 8/16/2018 | ($5.45) | ($7.68) | ($9.13) | ($9.91) | ($16.72) | ($18.95) | ($20.40) | ($21.18) |

**OPINION 6:** Under Rule 10b-5, damages per share, option or bond (before any statutory limitations) for any Class member may be calculated as the difference between (i) inflation[25] in the security price when the Class member purchased the security and (ii) inflation in the security price when the investor sold the security.[26]  For example, if an investor bought[27] Tesla common stock with the price artificially inflated shown above in

---

[25]   My opinions regarding amounts of inflation and damages per security under Rule 10b-5 are based upon my assumption that Defendants will be found liable for violating Section 10(b) of the Exchange Act.  In particular, I assume that Plaintiff will be able to prove that the Defendants knew or recklessly disregarded that they were issuing materially false or misleading statements or making statements that omitted material facts during the Class Period.

[26]   In the case of short sellers, the stock has already been sold at the time of the purchase.

[27]   This example describes a typical open-market purchase of stock.  A similar calculation applies to a purchaser of any Tesla security whose purchase price was artificially inflated during the Class Period.  The inverse calculation can be made for any investor who sold a Tesla security when their sale price was artificially deflated as a result of Defendants' misrepresentations or omissions.  As discussed below, this was the case for certain options on Tesla stock.

**Table 1** and held through August 17, 2018, the investor was harmed by the amount of artificial inflation per share shown in **Table 1** for the purchase date.[28]

## IV. BRIEF SUMMARY OF PLAINTIFF'S ALLEGATIONS AND RELEVANT BACKGROUND

14.    In this section, I provide a brief summary of relevant facts and claims that I rely upon in my analysis of the allegations, as well as the calculation of harm associated with those allegations made by Plaintiff.  To be clear, this section is not meant to recite every fact or claim I relied upon or every allegation at issue in the case.  Instead, this summary of the allegations is intended to provide background and contextual information relevant to my later analysis of materiality, loss causation, the measurement of artificial inflation, and damages.

### A. <u>Background on Tesla</u>

15.    In its Form 10-K filed for the fiscal year ending December 31, 2018, Tesla described itself as follows:

> We design, develop, manufacture and sell high-performance fully electric vehicles ("EVs") and energy generation and storage systems, and also install and maintain such energy systems and sell solar electricity.  We are the world's first vertically integrated sustainable energy company, offering end-to-end clean energy products, including generation, storage and consumption.[29]

16.    Tesla is a Delaware corporation with headquarters in California.[30] Throughout the Class Period, Tesla common stock was listed on The NASDAQ Global Select Market under the "TSLA" trading symbol, where it began trading in June 2010.[31]

---

[28]    In addition, I examine and account for the 90-day period following the end of the Class Period. I understand that under the Private Securities Litigation Reform Act of 1995 ("PSLRA"), a plaintiff may not recover more than the difference between the purchase price and the mean trading price of the stock during the 90-day lookback period.  *See* 15 U.S.C. § 78u-4(e)(1).

[29]    Tesla SEC Form 10-K filed February 19, 2019, p. 1.

[30]    Tesla SEC Form 10-K filed February 19, 2019, cover.

[31]    Tesla SEC Form 10-K filed February 19, 2019, p. 39.

17.    On July 27, 2018, approximately two weeks before the start of the Class Period, Tesla had 170.6 million shares outstanding.[32]  On September 30, 2018 (about one and a half months after the end of the Class Period), Tesla had 171.6 million shares outstanding.[33]  As of June 30, 2018, Tesla and its subsidiaries had outstanding $10.91 billion in aggregate principal amount of indebtedness, including convertible and long-term debt.[34]

### B.  **Tesla Was a Volatile Growth Stock with High Short Interest and a CEO at Odds with Short Sellers and Analysts**

18.    In 2018, Tesla stated the "trading price of our common stock has been highly volatile and could continue to be subject to wide fluctuations…"[35]  Tesla was a growing company in a capital intensive business[36] with negative cash flow from operating and investment activities of over $4.4 billion in 2017[37] and faced several business growth challenges that included  ramping up production and sales of its Model 3 vehicle, a lower priced sedan designed for the mass market, at "significantly higher volumes than our present production capabilities for the Model S or Model X vehicles."[38]

19.    The Company stated that it had "… been able to generate significant media coverage of our company and our vehicles … media coverage and word of mouth have been the primary drivers of our sales leads."[39]  Tesla also stated it "… was highly dependent on the services of Elon Musk, our Chief Executive Officer, Chairman of our Board of Directors and largest stockholder."[40]

---

[32]    Tesla SEC Form 10-Q filed August 6, 2018, cover.

[33]    Tesla SEC Form 10-Q filed November 2, 2018, p. 4.

[34]    Tesla SEC Form 10-Q filed August 6, 2018, pp. 24, 59.

[35]    Tesla SEC Form 10-K filed February 23, 2018, p. 32.

[36]    Tesla SEC Form 10-K filed February 23, 2018, pp. 1, 30.

[37]    Tesla SEC Form 10-K filed February 23, 2018, p. 56.

[38]    Tesla SEC Form 10-K filed February 23, 2018, p. 15.

[39]    Tesla SEC Form 10-K filed February 23, 2018, p. 6.

[40]    Tesla SEC Form 10-K filed February 23, 2018, p. 24.

20.    Articles in *The Wall Street Journal* described Defendant Musk as someone who is very demanding, though sometimes displaying an erratic management style and controversial use of Twitter, including taunting short sellers of Tesla common stock who were betting against the Company's success.[41]  Prior to the Musk Tweets, there had been extensive coverage on Defendants Musk and Tesla as described below:

> Mr. Musk … sets a high bar with the hope that if he reaches a fraction of his goal, Tesla will be successful, people familiar with his thinking said.  For all his success, Mr. Musk can be his own worst enemy, setting unrealistic expectations publicly and at times displaying an erratic management style that add to Tesla's challenges, say investors, former Tesla executives and close observers.  …

> After Mr. Musk inflamed Wall Street in May during Tesla's quarterly financial call by cutting off analysts—"Boring bonehead questions are not cool," he said—he sought to make amends by calling some of Tesla's largest shareholders, including Baillie, Fidelity Investments and T. Rowe Price to assuage concerns, people familiar with the matter said.[42]

*****

> The outburst was the latest example of Mr. Musk's aggressive and sometimes controversial use of Twitter.  In recent months, he has used the platform to criticize regulators, taunt short sellers and debate people who criticized his political donations.[43]

*****

---

[41]   At the start of the Class Period the value of short interest in Tesla stock was higher than any other S&P 500 stock.  "Tesla Short Selling Update - IHS Markit," Exchange News Direct, August 7, 2018.  The article stated: "In dollar terms, today's price move took Tesla's equity short position above $13bn for the first time, the previous peak being $12.8bn on June 14th. The short interest equates to 20.7% of outstanding shares, down from a YTD peak of 23% observed in June.  The short value is higher than any S&P 500 stock, only Under Armor has a higher percentage of outstanding shares short with 24%."

[42]   "Elon Musk Races to Exit Tesla's 'Production Hell'," *The Wall Street Journal*, June 27, 2018, 9:36 p.m.

[43]   "Elon Musk Apologizes for Calling Thai Cave Rescuer a Pedophile," *The Wall Street Journal*, July 18, 2018, 3:15 p.m.

CONFIDENTIAL

Elon Musk's swagger has helped win admirers and embolden Tesla Inc. TSLA +1.65% investors.  This time, the billionaire chief executive may have gone too far.

On Thursday, Tesla's shares fell 5.6%, erasing about $3 billion in market value a day after Mr. Musk sparred with Wall Street analysts in a show of defiance rare for traditionally staid conference calls to discuss a company's quarterly results.

Several analysts reconsidered their outlooks for the Silicon Valley auto maker struggling to take on the century-old automotive industry….

Mr. Musk's bravado has polarized investors, pitting short sellers who are sure Tesla is headed for demise, against the "longs" who believe his vision will win out.  The backers have so far prevailed, giving Mr. Musk room to make, and sometimes miss, overly ambitious goals and lifting Tesla's market value to rival those of General Motors Co. and Ford Motor Co., much larger auto makers….

Following the call, which was broadcast for investors online, analysts sent notes to clients that characterized Mr. Musk's exchange as "bizarre theatrics" and "odd," and said Mr. Musk might have struck some as being "dismissive" and "unhinged." At least three analysts dropped their price targets….

Following the call, Mr. Spak lowered his price target to $280 from $305, telling clients the "performance shook confidence" on the part of investors "which we'd argue is an important piece of the Tesla story."[44]

21.    Just before the start of the Class Period, Tesla announced second quarter 2018 results that were mixed, reporting higher than expected quarterly losses but better than expected negative cash flow, and its stock price increased over 16% on August 2, 2018. Some news articles attributed much of the stock price increase to Mr. Musk restoring his reputation and credibility after he apologized to two analysts for comments made on the prior earnings call.  This demonstrates the impact that Defendant Musk could have on Tesla's stock price and how important his credibility and reputation was to market participants' valuation of Tesla.  For example:

---

[44]    "Tesla's Elon Musk Turns Conference Call Into Sparring Session," *The Wall Street Journal*, May 3, 2018, 12:47 p.m.

Tesla CEO Elon Musk extended an olive branch to Wall Street during a conference call with analysts, fueling a big rally in the company's shares Thursday.

The electric car maker also continues to target positive cash flow and quarterly profits in the second half of the year amid expanded production of the Model 3.  Despite reporting a record quarterly loss Wednesday, Tesla burned through less cash than Wall Street feared in the second quarter.[45]

*****

Tesla CEO Elon Musk stunned analysts a few months ago by refusing to answer their "boring" questions on a Tesla earnings call, choosing instead to field questions from a YouTuber. Tesla's stock price took a hit.

But on Wednesday, Musk said he was said he was sorry for the testy exchange.  He spent more than an hour on this quarter's earnings call taking questions from analysts and journalists.

**His amenable tone appeared to win investors over.  Tesla's after-hours stock price climbed more than 10% around the time he offered his apology.**

It's a sign Tesla fans on Wall Street may have had their faith restored in Musk after a rocky few weeks.[46]

*****

As Fortune reported:

Although Tesla stock rose slightly upon the release of the financial results themselves, **it wasn't until Musk started talking that it really took off,** boosting Tesla's market value by more than $5 billion in after-hours trading.[47]

*****

---

[45]  "Tesla stock rallies as Elon Musk apologizes, promises future profits," Fox Business, August 2, 2018.

[46]  "Elon Musk apologizes for brushing off analysts on past earnings call," CNN Money,  August 1, 2018, 9:19 p.m. (emphasis added).

[47]  "Tesla's Elon Musk Just Gave a $5 Billion Apology," Inc., August 2, 2018 (emphasis added).

Chief Executive Elon Musk was more muted during the post-earnings call with analysts Wednesday, personally apologizing to the two he had lashed out back in May.

That behavior, plus a renewed promise of profitability in the second half of the year, helped send Tesla (TSLA, US) shares up 16% in Thursday trading, marking their highest close since June 28.  It was the stock's best single-day percentage gain since December 2013.  Since Tuesday, Tesla shares had their best three-day stretch since early April, rising 20.5% over the past three days.

"**The CEO worked to restore some faith and credibility with investors that he can be a plus to the investment narrative, not a minus,**" wrote KeyBanc Capital Markets analyst Brad Erickson, who has the equivalent of a neutral rating on the stock.  Musk delivered what Erickson called "maybe the most valuable apology of all time."[48]

## C. <u>Defendant Musk's Tweets Were Considered to Be Appropriate Channels for the Dissemination of Corporate Information</u>

22.    *The Wall Street Journal* also documented Defendant Musk's Twitter habits stating, "Among big-company tech CEO's, only Salesforce CEO Marc Benioff tweets more than Musk."[49]

23.    Prior to the beginning of the Class Period, the Board of Directors of Tesla had acknowledged and adopted Defendant Musk's tweeting and disclosed that his tweeting should be treated much like formal press releases and other normal and commonly used channels to disseminate corporate information.  These tweets would represent bona fide Tesla disclosures.  This was formalized in 2013:

**Tesla Disclosure Channels To Disseminate Information**

Tesla investors and others should note that we announce material information to the public about our company, products and services and other issues through a variety of means, including Tesla's website, press releases, SEC filings, blogs and social media, in order to achieve broad, non-exclusionary

---

[48]    "Elon Musk's apology was worth more than $8 billion to Tesla shareholders—but questions linger," MarketWatch, August 6, 2018, 3:42 p.m. (emphasis added).

[49]    "4,925 Tweets_Elon Musk's Twitter Habit, Dissected," *The Wall Street Journal*, July 31, 2018, available at http://graphics.wsj.com/elon-musk-twitter-habit-analysis/.

distribution of information to the public.  We encourage our investors and others to review the information we make public in the locations below as such information could be deemed to be material information.  Please note that this list may be updated from time to time.

Interested in keeping up with Tesla?

For more information on Tesla and its products, please visit: teslamotors.com

For more information for Tesla investors, please visit: ir.teslamotors.com

For the latest information from Tesla, including press releases and the Tesla blog, please visit: teslamotors.com/press

**For additional information, please follow Elon Musk's and Tesla's Twitter accounts: twitter.com/elonmusk and twitter.com/TeslaMotors**[50]

24.    Tesla's disclosure about its use of social media was consistent with the SEC's announcement earlier in 2013 that social media outlets were acceptable channels to disseminate information to investors, stating:

The Securities and Exchange Commission today issued a report that makes clear that companies can use social media outlets like Facebook and Twitter to announce key information incompliance with Regulation Fair Disclosure (Regulation FD) so long as investors have been alerted about which social media will be used to disseminate such information.

The SEC's report of investigation confirms that Regulation FD applies to social media and other emerging means of communication used by public companies the same way it applies to company websites… Today's report clarifies that company communications made through social media channels could constitute selective disclosures and, therefore, require careful Regulation FD analysis.[51]

---

[50]    Tesla SEC Form 8-K filed November 5, 2013 (emphasis added).

[51]    "SEC Says Social Media Ok for Company Announcements if Investors Are Altered," https://www.sec.gov/news/press-release/2013-2013-51htm.

CONFIDENTIAL

25.    It would also be expected by market participants that as a public company, Tesla would have had in place internal controls and corporate governance mechanisms to monitor and review, so as to modify edit and amend (as appropriate) all corporate disclosures of material information, which by virtue of its 2013 policy also included information published via tweets from Defendant Musk.[52]   Moreover, NASDAQ also had in place controls with rules specifying that its listed companies must notify the exchange ten minutes prior to publicly releasing material information, which Defendant Musk did not do before disseminating the Musk Tweets.[53]

26.    Overall, with the SEC and NASDAQ rules, along with the expected Tesla internal controls and corporate governance mechanisms, I conclude that investors would have considered the Musk Tweets to have been evaluated prior to dissemination.

### D.  Plaintiff's Alleged Misrepresentations and/or Omissions

27.    For the purposes of this Report, I assume that Plaintiff will prove that Defendants misled the market when making certain misstatements regarding the potential to take Tesla private.   Specifically, Plaintiff alleges that Defendant Musk made the following misstatements in the Musk Tweets, among others:[54]

> a)  On August 7, 2018 at 12:48 p.m., Musk tweeted: "Am considering taking Tesla private at $420.  Funding secured."[55]

---

[52]    TESLA_LITTLETON_00006293 (Exhibit 318).

[53]    "Except in unusual circumstances, a Nasdaq-listed Company shall make prompt disclosure to the public through any Regulation FD compliant method (or combination of methods) of disclosure of any material information that would reasonably be expected to affect the value of its securities or influence investors' decisions.  The Company shall, prior to the release of the information, provide notice of such disclosure to Nasdaq's MarketWatch Department at least ten minutes prior to public announcement if the information involves any of the events set forth in IM-5250-1 and the public release of the material information is made between 7:00 a.m. to 8:00 p.m.  If the public release of the material information is made outside the hours of 7:00 a.m. to 8:00 p.m, Nasdaq Companies must notify MarketWatch of the material information prior to 6:50 a.m. ET.  As described in IM-5250-1, prior notice to the MarketWatch Department must be made through the electronic disclosure submission system available at www.nasdaq.net, except in emergency situations."  https://listingcenter.nasdaq.com/rulebook/ nasdaq/ rules/nasdaq-5200-series.

[54]    *See* Complaint, ¶¶74, 77, 82, 84-85, 124 and Plaintiff's Responses, pp. 5-6.

[55]    Complaint, ¶2; Elon Musk on Twitter.com, August 7, 2018, 12:48 p.m., available at: https://twitter.com/elonmusk/status/1026872652290379776?lang=en.

b)  On August 7, 2018 at 1:15 p.m., Musk tweeted "420" when responding to another Twitter user who had asked at what price he would be taking Tesla private.

c)  On August 7, 2018 at 2:13 p.m., Musk tweeted "Shareholders could either to [sic] at 420 or hold shares & go private."

d)  On August 7, 2018 at 3:00 p.m., Musk tweeted "Yes, but liquidity events would be limited to every 6 months . . . ." when responding to another Twitter user who had asked whether the public could still invest in Tesla once it was private.

e)  An email titled "Taking Tesla Private" purportedly from Elon Musk to Tesla employees was published by Tesla on its publicly available blog on August 7, 2018 at 3:22 p.m.

f)  Musk forwarded the email titled "Taking Tesla Private" via Twitter at 3:36 p.m., commenting: "Investor support is confirmed.  Only reason why this is not certain is that it's contingent on a shareholder vote."[56]

28.  As stated in the MTD,

> … Plaintiff's claim is directed at the phrase that funding was "secured" for a going private transaction at $420 per share.  The statement could be read by a reasonable investor to mean complete funding for the transaction was unconditionally secured.  So read, the statement is not true.  Plaintiff alleges that Mr. Musk and Tesla had not, in fact, secured funding for the transaction to convert Tesla into a private company at the time of this tweet (or ever) …."[57]

29.  In summary, Plaintiff alleges that Musk's and Tesla's statements were false and misleading because:

a)  There was no agreement to fund a going private transaction involving Tesla;

b)  Musk had not discussed the potential price of $420 with the Saudi Arabian Public Investment Fund  ("PIF") or any other potential investor;

---

[56]  Complaint, ¶2; Elon Musk on Twitter.com, August 7, 2018, 3:36 p.m., available at: https://twitter.com/elonmusk/status/1026914941004001280?lang=en.

[57]  Order Denying Plaintiff's Motion to Convert or, Alternatively, to Strike; Granting Defendants' Request for Judicial Notice; and Denying Defendants' Motion to Dismiss dated April 15, 2020 (the  "MTD"), p. 22.

    c)   Musk had not had any further substantive conversations with the PIF since his meeting on July 31, 2018;

    d)   Musk had not discussed interest in participating in the transaction with any potential strategic investors;

    e)   Musk had not provided Tesla's Board with a specific proposal to take the company private, only a tentative offer with "a lot of uncertainty" that Musk believed only had a 50% likelihood of success;

    f)   Musk had not contacted existing Tesla shareholders to assess their interest in participating in the transaction;

    g)   Musk had not formally retained any legal or financial advisors to assist with the transaction;

    h)   Musk had not determined whether retail investors would be able to remain shareholders but had been advised that it would be unlikely and "unprecedented";

    i)   Musk had not determined whether there were restrictions on illiquid holdings by Tesla's institutional investors;

    j)   Musk had not determined what regulatory approvals would be necessary for the transaction; and

    k)   Musk had no formal agreement, commitment, or plan for Tesla to go private at $420 per share or at any other price.[58]

30.     The MTD also upheld the actionability of an alleged misrepresentation in an August 13, 2018 tweet by Musk that named financial advisors (Silver Lake and Goldman Sachs) for the going private transaction.[59]

31.     There was also an entry posted on Tesla's blog on August 13, 2018 published at 8:59 a.m., purportedly authored by Musk, titled "Update on Taking Tesla Private." (the

---

[58]   MTD, pp. 22-23, citing to Complaint, ¶150; Complaint, ¶¶121, 123, 125, 127, 129, 131, 135, 137 (detailing the above and additional reasons; Plaintiff's Responses, pp. 6-47.

[59]   MTD, p. 26 ("Accordingly, the Consolidated Complaint sufficiently pleads that the August 7, 2018 tweet was a false or misleading statement because funding was not secured. Mr. Musk's tweet less than a week later (August 13, 2018) continued to send mixed, inaccurate signals to the public by claiming to have hired financial consultants when, in fact, he had not. Both of these representations were false or misleading.").

It is my understanding that the statement regarding Silver Lake and Goldman Sachs was upheld as a misrepresentation in the MTD.

"August 13 Blog Post"; *see* paragraph 103 below for the full text).  This purported Update on Taking Tesla Private included vague discussions by Defendant Musk on: (1) What has happened so far? (2) Why did I make a public announcement? (3) Why did I say "funding secured"? and (4) What are the next steps?  However, the Court found that this blog post was not "independently actionable as a misleading statement because while it claimed on the one hand that the deal was viable and imminent, it eventually (and truthfully) revealed that the deal was subject to further scrutiny."[60]

32.    In addition, the Complaint states:

> … Musk was deliberately reckless in publishing his tweets and other statements regarding the potential going private transaction.  He published his statements knowing that there were no formal agreements to secure funding or to document a proposal to go private at $420 per share that was ready to be voted on by stockholders.  He did not discuss the content of his August 7, 2018 tweets with anyone else prior to publishing them to his over 22 million Twitter followers and anyone else with access to the Internet.  He also did not inform NASDAQ that he intended to make his initial public announcement, as NASDAQ rules required.[61]

> Musk's conduct represented an extreme departure from the standards of ordinary care, and presented a danger of misleading purchasers or sellers of Tesla securities that was either known to Musk or else was so obvious that Musk must have been aware of it.[62]

> On September 29, 2018, the SEC filed a Complaint against Tesla alleging that it violated SEC Rule 13a-15 issued pursuant to the Securities Exchange Act by failing to maintain adequate controls and procedures over its SEC filings.[63]

33.    In summary, Plaintiff alleges that the Defendants allegedly misled the market by making misstatements concerning taking Tesla private and related follow-on disclosures failed to include important information clarifying the structure of the potential deal, its

---

[60]   MTD, p. 26.

[61]   Complaint, ¶166.

[62]   Complaint, ¶167.

[63]   Complaint, ¶172.

funding, the response and purported support of shareholders and the role of the Board. Moreover, once the Musk Tweets were released, Consequential Harm surfaced as to Tesla's lack of adequate internal controls or corporate governance mechanisms in place to prevent such misstatements, and other causally-linked problems emerged, which upon revelation resulted in foreseeable consequences that caused investor losses. This is also consistent with the SEC's complaints against Tesla and Musk, wherein the SEC concluded that the Musk Tweets led to significant market disruption.[64]

### E.   The Alleged Partial Corrective Disclosures and the Event Window

34.   As discussed later, and as described in the Class Certification Report,[65] my analysis is based on the commonly utilized and widely accepted event study methodology. The event study methodology examines the security price reaction to an "event" such as the information released with the Musk Tweets. The event study methodology employs statistical analysis and uses a scientific approach to examine these price movements to determine within a specified degree of certainty whether they are caused by the event being studied. When evaluating the price impact from an event like the Musk Tweets, an appropriate event window is selected to encompass the period over which the event affected the security's price. For example, in the Class Certification Report, I performed an event study relying on data with daily intervals when examining (a) the price movements on the initial day of the Musk Tweets (August 7, 2018), and (b) the price movements on the terminal day of the Class Period when the alleged corrective disclosure revealed to the market the truth about the Musk Tweets (August 17, 2018).[66] Moreover, as I demonstrate in this Damages Report using the results from the event study presented in the Hartzmark Class Certification Report, the price movements following August 7, 2018 were cumulatively larger than what would be expected to be observed by chance.

---

[64]   Complaint, ¶173; Complaint in U.*S. Securities and Exchange Commission vs. Elon Musk* filed September 27, 2018, ¶¶75-77; *Complaint in U.S. Securities and Exchange Commission vs. Tesla, Inc.* filed September 29, 2018, ¶¶32-33.

[65]   Class Certification Report, Appendix E.

[66]   Class Certification Report, ¶¶70-72, 77.

35.    Not only did I evaluate each date and the period as a whole, but in this Damages Report, I have expanded my event study methodology and applied it to numerous events throughout the Class Period with appropriate event windows for each.  For example, I perform an event study to the reaction of the Musk Tweets with an appropriate event window spanning the minute-by-minute intervals from when the first Tweet was sent through the close of trading on August 7, 2018.

36.    I also employ an appropriate event window when examining the alleged price decline that caused losses to investors.  Plaintiff alleges that the price decline in Tesla's common stock commencing on August 8, 2018 caused losses to investors.[67]  Specifically, in the Plaintiff's Responses, Plaintiff describes his contentions regarding damages as follows:

> Damages resulted from artificial inflation introduced and then maintained in the price for Tesla securities by the [Musk Tweets].  The artificial inflation was reduced during the Class Period as a result of questions publicly raised about the potential going-private investigation by financial analysts and journalists, disclosure in the media regarding the circumstances of the August 7, 2018 statements, disclosure of regulatory investigations, and the persistent failure by Elon Musk, Tesla, or the other Defendants to provide additional information regarding the potential going-private transaction except for the [Musk Tweets] despite widespread and public requests for additional information. Members of the class suffered harm when they purchased Tesla securities at an inflated price and then (1) held their Tesla securities to the end of the Class Period, (2) sold their Tesla securities at a lower price reflecting reduced inflation; or (3) used the Tesla stock purchased at an artificially inflated price to close an existing short position.

> The [Musk Tweets] also artificially reduced the price of certain Tesla securities and members of the Class suffered harm when they sold those securities at artificially deflated prices.  The artificial deflation was reduced during the Class Period as a result of questions publicly raised about the potential going-private investigation by financial analysts and journalists, disclosure in the media regarding the circumstances of the August 7, 2018 statements, disclosure of regulatory investigations, and the persistent failure by Elon Musk, Tesla, or

---

[67]    MTD, p. 34, citing to Complaint, ¶¶94, 99, 108, 110, 114.

> the other Defendants to provide additional information regarding the potential going-private transaction except for the [Musk Tweets] despite widespread and public requests for additional information.
>
> Members of the class also suffered losses when the price of their Tesla securities declined as a result of reputational harm, loss of management credibility, and an increase in regulatory and legal risk caused by the [Musk Tweets].[68]

37.     Given the immense flow of information throughout the Class Period related to the alleged misstatements in the Musk Tweets, the continued failure by Defendants to clarify the situation, and the revelations related to the Consequential Harm, as explained below, I consider the entire Class Period as an appropriate event window in which to measure investor harm, with separate event windows for the initial positive reaction to the Musk Tweets and a separate event window for the decline in Tesla's stock price after the initial reaction to the Musk Tweets through the end of the Class Period.

38.     As I show below there is substantial evidence that the price movements on August 8, 2018 through August 17, 2018 are inextricably linked to the Musk Tweets. Thus, given the nature and characteristics of the material, unanticipated information in the Musk Tweets and the lack of detailed information that followed, it was the case that the price impact from the Musk Tweets dominated the price movements throughout the Class Period.

39.     Clearly, a critical part of the financial and news commentary and the reaction of the market prices during the Class Period relates to the *absence* of disclosures of meaningful, reliable and clear information describing the proposed going private transaction. Following the Musk Tweets on August 7, 2018, there was intense scrutiny from investors, financial analysts, and the media, as well as ultimately the SEC, into the potential going private transaction. A constant theme of the commentary was the lack of information about the structure of the potential deal, its funding, the response and purported support of shareholders and the role of the Board. Despite this continuous barrage of questions from market participants, Defendants Musk and Tesla provided no meaningful, reliable and clear information following a brief and relatively non-substantive Board statement issued pre-open on August 8, 2018 to Defendant Musk's blog post on August

---

[68]   Plaintiff's Responses, pp. 85-86.

13, 2018 – four trading days.  Subsequent to the August 13, 2018 Blog Post, disclosures from Defendants Musk and Tesla were sparse and limited to process rather than clarity regarding funding or structure.  This failure to offer meaningful, reliable and clear information persisted over days when the potential going private transaction was one of the most high-profile news stories in the U.S.  The failure to offer meaningful, reliable and clear information steadily contributed to and increased skepticism about the true (and concealed) status of the proposed transaction and the veracity of the Musk Tweets.

40.   I offer further details on the event windows and results in my analysis Sections V and VI of this Report

**F.  Other Indicators of the Importance of the Alleged Misstatements to Investors**

41.   There is a long history of academic research that stresses the importance of strong internal controls and corporate governance mechanisms in assessing the value of a corporation.   In addition, there is academic research that evaluates the impact on a corporation's value related to takeover bids, going private transactions (their success and failure), and the credibility of management statements (their success and failure).  This academic research demonstrates the importance of the alleged misstatements to investors in their valuation of Tesla.

42.   Specifically, there has been extensive peer-reviewed academic literature on the valuation effects on a corporation's stock price that quantifies the reputational harm caused by disclosures of investigations of financial misconduct, including securities-related lawsuits, and regulatory enforcement actions for financial misrepresentation.[69]

43.   Amiram *et al*. (2018) also explain the importance of reputation in economic theory:

> Economists have long realized the importance of trust as a foundation for contracting, exchange, and production.   …

---

[69]   For example, Amiram *et al.* cite to 28 papers published since 1984 measuring the share price impact related to the revelation of financial misconduct.  Dan Amiram, Zahn Bozanic, James D. Cox, Quentin Dupont, Jonathan M. Karpoff and Richard Sloan, *Financial reporting fraud and other forms of misconduct: a multidisciplinary review of the literature*, 23 Rev. Acctg. Stds., 732, 758, footnote 21 (2018) ("Amiram *et al*. (2018)").

> Reputational capital is the present value of the improvement in net cash flow and lower cost of capital that arises when the firm's counterparties trust that the firm will uphold its explicit and implicit contracts and will not act opportunistically to their counterparties' detriment.[70]

44.    Karpoff *et al.* (2008) succinctly describe the theory on the effect of reputation loss such as those at issue in this case:

> … the revelation of misconduct can have real effects on the firm's cost and operations.  We refer to the present value of such effects as the firm's reputation loss.  Reputation can be lost if customers change the terms on which they are willing to do business with the firm because of an increased probability of cheating or the perception that the firm cannot support warranties or supply compatible parts in the future.  Diminished reputation also can reflect an increase in the firm's cost of capital or trade credit, as input suppliers change the terms with which they do business with the firm.  In addition, the firm can suffer real losses as managers are required to divert resources to the investigation and away from company business.  The revelation of financial reporting problems could also force the firm to implement new monitoring and control policies, increasing the cost of operations.  We group all such real effects on firm value into the reputation loss.[71]

45.    Jiraporn *et al.* (2004) document that, consistent with prior studies, the stock market reacts negatively to the withdrawal announcement in a management buyout ("MBO"), *i.e.,* a failed attempt to go-private:

> The stock market responds negatively when an MBO that was announced earlier is cancelled.   The two-day cumulative abnormal return over the day before and the day of the announcement is -2.41 percent and statistically significant at the 1 percent level, suggesting that shareholders, on average, lose 2.41 percent of their wealth over the two-day period.   The evidence shows that cancelling an MBO is viewed as detrimental to shareholders.  This evidence is consistent with DeAngelo, DeAngelo and Rice (1984).  Using a sample of 18

---

[70]    Amiram *et al.* (2018) at 757-758.

[71]    Jonathan M. Karpoff, D. Scott Lee and Gerald S. Martin, *The Cost to Firms of Cooking the Books*, 43 Jnl. Finl. & Quant. Analysis, 581, 598-599 (2008) (citation omitted) ("Karpoff *et al*. (2008)").

withdrawn MBO's from 1973 to 1980, DeAngelo, DeAngelo
and Rice (1984) document adverse stock market reactions to the
withdrawal announcement.  Lee (1992) and Marais, Shipper,
and Smith (1989) also report similar negative reactions for their
samples of MBO withdrawals.  Our study uses a more recent
sample and produces similar results.[72]

46.    In summary, academic research supports the conclusion that if Plaintiff is successful in proving that the Defendants allegedly misled the market by making misstatements concerning taking Tesla private, its subsequent revelation would communicate important information concerning the lack of adequate internal controls or corporate governance mechanisms in place to prevent such misstatements, and there would be a material impact on the value of the corporation and foreseeable investor losses.  In other words, there would be Consequential Harm upon the failure of the actions proposed in the Musk Tweets stemming from a loss of management credibility and ongoing distrust in Tesla's public statements.  In addition, there are well known negative consequences from making false public statements as a publicly traded company, primarily the increased regulatory scrutiny from the SEC, as well as the potential for litigation from both the SEC and private investors.  The price impact from this Consequential Harm could be anticipated to be particularly strong in the case of Tesla, which is so dependent on Defendant Musk for publicity and is so closely associated with him.

## V.    ECONOMIC MATERIALITY OF THE INFORMATION REVEALED DURING THE CLASS PERIOD

### A.  Introduction

47.    Materiality or whether the revelation of the misrepresented or omitted information would likely have altered the total mix of information available to investors is a fact question to be answered at trial.  However, from an economic perspective, it is reasonable to conclude that the information disseminated throughout the event window, with its series of alleged partial corrective disclosures, and the absence of information

---

[72]  Pornsit Jiraporn, Wallace N. Davidson III and Hong Qian, *MBO Withdrawals and Determinants of Stockholders' Wealth*, 42 Qtrly. Jnl. Bus. & Econ., –13, 23 (2004) ("Jiraporn *et al.* (2004)").

clarifying the Musk Tweets would be considered important to investors because the disclosures (or lack thereof) directly related to the alleged misstatements made by Defendants, and thus would be expected to impact the performance of Tesla's common stock, options and Notes.  In any case, I evaluate whether there is evidence supporting this conclusion that "there [was] a substantial likelihood that the disclosure of the omitted fact[s] would have been viewed by the reasonable investor as having substantially altered the 'total mix' of information made available."[73]

48.   My investigation about whether (a) the alleged misrepresentations and/or omissions in the Musk Tweets and related disclosures, and (b) the Consequential Harm were material, is broken into three parts.

49.   In the first part, I describe the information (or lack thereof) released throughout the Class Period related to the Musk Tweets (including the Consequential Harm) along with certain empirical results from my event study analyses.  Next, I use these analyses, along with an evaluation of other factors, to determine whether the alleged misstatements and information disclosed related to the Consequential Harm were economically material.  Finally, in the third part in Section VI, I investigate loss causation to isolate and quantify the impact of the alleged misstatements and information disclosed related to the Consequential Harm on the price decline during the Class Period event window, including adjusting for market and industry influences and accounting for any potentially confounding information, to estimate the level of artificial inflation in Tesla common stock.  I then separate and calculate the levels of artificial inflation in Tesla common stock caused by the misstatements in the Musk Tweets and related disclosures and those caused by information disclosed related to the Consequential Harm.  Finally, I make any adjustments necessary to reliably account for day-by-day or minute-by-minute changes in the magnitude of artificial inflation in Tesla common stock over the Class Period.

---

[73]   *Basic Inc. v. Levinson*, 485 U.S. 224, 231-232 (1988).

50.   In later sections of this Damages Report, I then apply the results of my analyses of artificial inflation in Tesla common stock to calculate the levels of artificial inflation (deflation) in Tesla Notes, as well as call and put options on Tesla common stock.

### B.  Overview of Information Revealed During the Class Period

51.   The Class Period in this action begins at 12:48 p.m. ET on August 7, 2018, when Defendant Musk tweeted:

> **Am considering taking Tesla private at $420.   Funding secured.**[74]

52.   The Class Period ends on August 17, 2018, after the publication of a *New York Times* article ("*NYT* Article") that Plaintiff alleges:

> …reported that the Public Investment Fund had not committed to provide any cash, so funding was not "secured." *The New York Times* article further disclosed that no one had seen or reviewed Musk's August 7, 2018 tweet before he posted it indicating that no going private transaction was imminent.[75]

53.    During the Class Period, there was a large flow of news and information released related to the question of Defendant Musk taking Tesla private, with some of the major topics being:

a)  whether or not funding was secured for the transaction;

b)  company news and actions about going private;

c)  whether or not there was shareholder support;

d)  articles about funding by the PIF and other potential sources of funding; and

e)  articles about advisors providing services to Musk and Tesla and the process followed both before and after the Musk Tweets.

54.   In addition, during the Class Period, there was a large amount of news and information released related to the Consequential Harm that surfaced after the Musk

---

[74]   Complaint, ¶74 (emphasis added); Elon Musk on Twitter.com, August 7, 2018, 12:48 p.m., available at: https://twitter.com/elonmusk/status/1026872652290379776?lang=en.

[75]   Complaint, ¶6.

Tweets, which are inextricably bound and causally linked to the Musk Tweets, with some of the major topics being:

      a)   lawsuits filed against Tesla and Musk due to the Musk tweets;

      b)   information about the SEC probing and investigating the accuracy of the Musk tweets;

      c)   apparent failure to comply with NASDAQ rules;

      d)   lapses in internal controls that purportedly existed in Tesla, such as the failure to review the Musk Tweets before they were published;

      e)   lapses in corporate governance at the Company; and

      f)   loss in credibility and reputation of Tesla management and the Board of Directors.

55.    **Appendix 3** is a summary of some of the main news related to the Musk Tweets and follow-on disclosures and the Consequential Harm.

56.    As discussed in the Class Certification Report, there was a voluminous amount of media coverage during the Class Period, with approximately 2,400 articles obtained from a search of Factiva and over 500 Bloomberg News or Bloomberg First Word articles based on a search of Bloomberg.[76]  Based on my review of these headlines, the predominant news coverage over the Class Period related to the going private transaction, with approximately 70% of the article titles related in some way to the going private transaction or its funding.[77]  In addition, based on available analyst reports, the analyst reports' coverage also thoroughly (and almost exclusively) discussed the going private transaction.

---

[76]   Class Certification Report, ¶32 and Appendix D.

[77]   Based on a review of news article headlines in **Appendix 14**, after excluding duplicate headlines (matching on date of article and headline), and including headlines that contain terms such as "private," "fund," "Musk," "tweet," "lawsuit," "SEC investigation," and *The New York Times* interview of Musk published on August 16, 2018, amongst other headlines considered related to the going private transaction and possible funding.  **Appendix 14** is Appendix D to the Class Certification Report that has been supplemented with articles in Bloomberg (based on a search of Bloomberg News or Bloomberg First Word articles for "Tesla Inc" with medium relevance), *The Financial Times* and Seeking Alpha, as well as with Musk tweets and blog posts that were provided by Counsel.

57.     The news and analyst coverage following the Musk Tweets was also notable for a lack of information sourced from Defendants Musk or Tesla.  After the Musk Tweets on August 7, 2018, the independent directors of the Tesla Board issued a rather brief press release pre-open on August 8, 2018 which merely stated:

> Last week, Elon opened a discussion with the board about taking the company private.  This included discussion as to how being private could better serve Tesla's long-term interests, and also addressed the funding for this to occur.  The board has met several times over the last week and is taking the appropriate next steps to evaluate this.[78]

58.     The press release gave no substance regarding the proposed transaction such as funding or structure.  Following this press release, Defendants Musk and Tesla were silent with no direct communications or formal disclosures regarding the proposed going private transaction until August 13, 2018.  Thus, for, nearly a week that covered four trading days where Tesla stock and options were being actively traded, there were numerous unanswered questions that abounded about the proposed going private transaction.

59.     Tesla finally published the blog post on August 13, 2018 providing an update on going private, and the following day the Tesla Board announced the formation of a Special Committee.  Other than these disclosures, no further details regarding Defendant Musk's proposal, the source or amount of funding, or a proposed structure for a going private transaction were disclosed.  Indeed, no further information was provided by Defendants Musk or Tesla regarding the proposed going private transaction until *after* the Class Period.

60.     The ***absence*** of information from Defendants Musk and Tesla contributed to investors uncertainty, with financial media and analysts focusing on gossip, speculation, and rumor by, and an increased skepticism about the veracity of the Musk Tweets and the true substance of the proposed deal — especially as seemingly straightforward information such as the source of the "secured funding" that was not confirmed by Defendants Musk

---

[78]    "Statement from the following members of Tesla's Board of Directors: Brad Buss, Robyn Denholm, Ira Ehrenpreis, Antonio Gracias, Linda Johnson Rice, and James Murdoch," GlobeNewswires, August 8, 2018, 9:00 a.m.

or Tesla.  This can clearly be seen in analyst commentary (as summarized below) and was reflected in Tesla's securities prices.

61.    Given the critical importance of the Musk Tweets and follow-on information (or lack thereof) that led to widespread speculation regarding the potential going private transaction, including its possible funding, corporate governance and regulatory issues raised due to the Musk Tweets, it is my opinion that it is reasonable and appropriate to consider the entire 10-calendar-day Class Period from August 7, 2018 (at 12:48 p.m.) to August 17, 2018 (at the market close of 4:00 p.m.) as the proper "event window" to evaluate for the purposes of examining loss causation.[79]  As discussed later, I sub-divide this event window into two separate periods of analysis: (i) the initial positive reaction the Musk Tweets on August 7, 2018 starting at 12:48 p.m.; and (ii) the decline in Tesla's stock price from the close on August 7, 2018 through the end of the Class Period on August 17, 2018.

62.    In the Class Certification Report, I described the event study methodology.[80] In the event study methodology, the event window is the period of interest over which the impact (or lack thereof) of an event is measured.  Academics will expand an event window to include the time over which the event of interest may affect the subject company's security prices.   Thus, given the ongoing continuous flow of news, analyst reports, frequency of corporate and other disclosures and trading volume (which is a proxy for the

---

[79]    Throughout this Damages Report I will refer to "4:00 p.m.," "the market close," and "the closing of trade," "the end of the trading day" interchangeably as the end of the trading day for common stocks on U.S. stock exchanges.

[80]    Class Certification Report, ¶¶61-63 and Appendix E.

flow of information)[81] throughout the Class Period,[82] it is my opinion that it is appropriate to look at the entire Class Period as one event window.

63.    When using a longer event window, it allows the researcher to capture the full effect of the event, but it also adds to the possibility that information unrelated to the event may be impacting the subject security's prices.  Therefore, when analyzing loss causation and calculating artificial inflation in this matter, I account for any such unrelated information that may have affected Tesla's security prices.  This includes adjusting for market-wide and industry influences as well as accounting for Tesla-specific confounding information.

### 1.    Empirical Event Study Results for the Class Period Event Window

64.    The first period of the Class Period I analyze is the initial positive reaction to the Musk Tweets on August 7, 2018.  As of 12:47 p.m. on August 7, 2018, just prior to the start of the Class Period (at 12:48 p.m.), Tesla's stock price was $356.85 per share.[83]  At 12:48 p.m. on August 7, 2018 the Musk Tweets began to be disseminated, which caused the price of Tesla common stock to rapidly increase such that it closed the trading day at

---

[81]    For example, *see* Class Certification Report, ¶¶82-85 (citing to Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis, 109 (1987); William H. Beaver, *The Informational Content of Annual Earnings Announcements*, 6 J. of Accounting Research, 67 (1968); Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Accounting, 429 (2002).

[82]    The average daily trading volume of Tesla's common stock over this period was 15.1 million shares, while average daily trading volume over the prior 120 days was 8.3 million shares (*see* Class Certification Report, Appendix C).  The average daily trading volume of Tesla's call and put stock options over this period was approximately 197,000 and 178,000, respectively (based on total Class Period option volume divided by nine trading days, *See* Hartzmark Class Certification Report, Exhibit XI), while average daily trading volume over the prior 120 days was approximately 104,000 and 93,000, respectively (based on Bloomberg data fields "Volume_Total_Call" and "Volume_Total_Put").  The average daily trading volume (in face value) of Tesla's for Notes over this period was $29.4 million, $37.7 million, $28.3 million, and $48.5 million for the 2019 Note, 2021 Note, 2022 Note, and 2025 Note, respectively, while average daily trading volume over the prior 120 days was $11.2 million, $14.7 million, $13.7 million, and $20.5 million for the 2019 Note, 2021 Note, 2022 Note, and 2025 Note, respectively.

[83]    Based on Bloomberg intraday data, GIT function, 1-minute intervals (closing price for 1-minute interval 12:47-12:48).

$379.57 per share.[84]   As detailed in the Class Certification Report, this $22.72 per share increase of 6.37%, which after adjusting for market and industry effects is an abnormal price increase of $23.27 or 6.52% is statistically significant at the 1% level.[85]

65.   Other than for a few minutes in early trading on August 8, 2018, for the remainder of the Class Period after August 7, 2018, Tesla's stock traded at prices lower than $379.57,[86] closing on August 17, 2018 at $305.50 per share.[87]   Based on the information (or lack of information) released from the close of August 7, 2018 through the close of August 17, 2018, I analyze the price reaction over this entire period.   The 8-day return from the close on August 7, 2018 through the close of August 17, 2018 is *negative* 19.5%, with a cumulative abnormal return that adjusts for market and industry influences of *negative* 17.6%, which is statistically significant at the 5% level.[88]   It is my opinion that

---

[84]   Based on Bloomberg intraday data, GIT function, 1-minute intervals (closing price for 1-minute interval 15:59-16:00), I refer to this as Bloomberg GIT data.

[85]   Class Certification Report, ¶75; the abnormal return is based on compounded one-minute level abnormal returns over the 192-minute period (including a trading halt).   The calculation of intraday abnormal returns throughout this Damages Report follows the same procedure described in the Class Certification Report.   For this analysis, I obtain one-minute interval returns on August 6, 2018 for Tesla, the XCMP Index and the DJUSAP index from Bloomberg GIT data (based on closing prices at each minute interval).   I remove Tesla's return from the DJUSAP index per my methodology in Appendix E to my Class Certification Report.   I run a market model of the one-minute returns on August 6, 2018 to obtain beta estimates for the market and industry.   These beta estimates are applied for each 1-minute interval to obtain abnormal returns for each minute (I also calculate a minute level return from the open price obtained from Bloomberg to the first minute interval closing price).   Over a specified interval, I compound the one-minute level abnormal returns to obtain a cumulative abnormal return for a given period.   I calculate t-statistics for the cumulative abnormal return by dividing it by the product of the standard error of the August 6, 2018 minute-level regression and the square root of the number of minutes in the specified interval.   I calculate the two-tailed p-value of the t-statistic based on 386 degrees of freedom.

[86]   According to Bloomberg, the high price for Tesla's stock on August 8, 2018 was $382.64. Based on Bloomberg one-minute level GIT data, Tesla's stock price was $382.55 at the close of the 10:10-10:11 a.m. interval on August 8, 2018 and had a high trading price of $382.64 in both the 10:10-10:11 and 10:11-10:12 a.m. intervals.

[87]   Based on daily close prices.

[88]   The cumulative abnormal return is calculated by compounding the daily abnormal return.   The confidence level is calculated based on a t-statistic that is calculated by dividing the cumulative abnormal return by the product of: (i) the daily standard error of the market model regression; and (ii) the square root of 8 (the number of trading days).

it is reasonable and appropriate to consider the entire Class Period as the relevant event window based upon:

a) the economically material, including statistically significant (below the 5% level), stock price increase after the Musk Tweets starting at 12:48 p.m. through the close on August 7, 2018;

b) the economically material, including statistically significant (below the 5% level), stock price decline from Tesla's August 7, 2018 close through its August 17, 2018 close;

c) the high level of trading volume after the Musk Tweets starting at 12:48 p.m. through the close on August 7, 2018;

d) the high level of trading volume over the remainder of the Class Period;

e) scrutiny of regulatory agents/agencies related to the Musk Tweets over the Class Period;

f) focus of the Tesla Board of Directors and other Tesla personnel on the Musk Tweets;

g) substantial analyst coverage related to the Musk Tweets over the Class Period; and

h) substantial news coverage related to the Musk Tweets over the Class Period.

66.    For the purposes of examining loss causation and calculating damages, I divide the Class Period into two time intervals.  The initial "Tweets Interval" covers the period commencing on August 7, 2018 immediately after the Musk Tweets started at 12:48 p.m. to the market close at 4:00 p.m. on August 7, 2018.[89]  The second "Corrective Interval" covers the period from the market close on August 7, 2018 through the market close at 4:00 p.m. on August 17, 2018.[90]  **Table 4** shows daily statistics based on my event study over the Corrective Interval, with extremely active trading throughout the Class Period.

---

[89]    I note that the convertible Notes also increased in value during the initial Tweets Interval.  The options call prices generally increased in the initial Tweets Interval, except for longer term call options that decreased (which will be discussed below), while the put prices declined.  *See* Expert Report of Steven L. Heston, Ph.D., November 8, 2021 (the "Heston Report"), ¶¶13-14.

[90]    I note that the convertible Notes also decreased in value during the Corrective Interval.  The options call prices generally decreased during the Corrective Interval, while the put prices generally increased.

**Table 4[91]**

| Date | Volume | Price | Return | Abnormal Return | Cumulative Return | Cumulative Abnormal Return |
|---|---|---|---|---|---|---|
| 8/7/2018 | 30,875,768 | $379.57 | | | | |
| 8/8/2018 | 24,571,163 | $370.34 | -2.43% | -2.36% | -2.43% | -2.36% |
| 8/9/2018 | 17,183,811 | $352.45 | -4.83% | -4.67% | -7.14% | -6.92% |
| 8/10/2018 | 11,552,044 | $355.49 | 0.86% | 2.11% | -6.34% | -4.96% |
| 8/13/2018 | 10,463,881 | $356.41 | 0.26% | 0.95% | -6.10% | -4.06% |
| 8/14/2018 | 6,986,427 | $347.64 | -2.46% | -3.32% | -8.41% | -7.24% |
| 8/15/2018 | 9,101,258 | $338.69 | -2.57% | -0.71% | -10.77% | -7.89% |
| 8/16/2018 | 6,064,033 | $335.45 | -0.96% | -1.54% | -11.62% | -9.31% |
| 8/17/2018 | 18,958,612 | $305.50 | -8.93% | -9.10% | -19.51% | -17.56% |

67.    I next discuss in more detail the information released throughout each day of the Class Period.

### 2.    August 7, 2018 and the Tweets Interval

#### a)    The Rapid Reaction to the Information in the Musk Tweets

68.    On Tuesday, August 7, 2018, Tesla's CEO, Elon Musk, tweeted at 12:48 p.m.:

**Am considering taking Tesla private at $420.    Funding secured.**[92]

69.    This tweet caused an immediate price reaction in Tesla's stock, with Tesla's stock price increasing to $365.03 per share (just prior to 12:49 p.m.) from $356.85 per share (just prior to 12:48 p.m.) on volume of over 800,000 shares in this first minute of trading after the Musk Tweets.[93]   Tesla's stock continued to be heavily traded on August

---

[91]   Source: Class Certification Report, Appendix F.

[92]   Elon Musk on Twitter.com, August 7, 2018, 12:48 p.m., available at: https://twitter.com/elonmusk/status/1026872652290379776?lang=en.

[93]   Based on Bloomberg GIT data (closing prices for 1-minute intervals 12:47-12:48 and 12:48-12:49, and volume for 1-minute interval 12:48-12:49).

7, 2018 with volume of over 10 million shares until a trading halt at 2:08 p.m.,[94],[95] when the price was $367.25.[96]

     70.    Defendant Musk made further tweets during the August 7, 2018 trading day, as well as sending an email to employees at 3:16 p.m.[97]  This email was then subsequently posted on a public Tesla blog that was linked by Musk in a tweet at 3:28 p.m.[98]  In the email, Defendant Musk explained his reasons for wanting to take Tesla private, including asserting that Tesla was "the most shorted stock in the history of the stock market" and stating that "being public means there are large numbers of people who have incentive to attack the company."[99]  Then at 3:36 p.m. Defendant Musk tweeted:

> **Investor support is confirmed.  Only reason why this is not certain is that it's contingent on a shareholder vote**.[100]

---

[94]   "Tesla Inc. (TSLA) Halted due to pending news," Dow Jones Institutional News, August 7, 2018, 2:08 p.m.  A later news article reported "Update, 11:14 p.m. PT: NASDAQ has halted Tesla's trading at 2:08 p.m. Eastern for 'pending news' following Musk's tweet."  See "Elon Musk 'considering' taking Tesla private, trading resumed," CNET News.com, August 7, 2018.

[95]   I note that Nasdaq can halt trading "when a company has pending news that may affect the security's price (a "news pending" halt or delay)."  See "Trading Halts and Delays," available at https://www.sec.gov/fast-answers/answerstradinghalthtm.html.  Nasdaq rules also state: "In circumstances in which Nasdaq deems it necessary to protect investors and the public interest, Nasdaq, pursuant to the procedures set forth in paragraph (c): (1)   may halt trading on Nasdaq of a Nasdaq-listed security to permit the dissemination of material news."  See Nasdaq rule 4120.   Limit Up-Limit Down Plan and Trading Halts available at https://listingcenter.nasdaq.com/rulebook/nasdaq/rules/nasdaq-equity-4.

[96]   Based on Bloomberg GIT data (sum of volume of 1-minute intervals starting 12:49 through 14:08; closing price for 1-minute interval of 14:08-14:09).

[97]   Complaint, ¶84; SPACEX_LITTLETON_00000127.

[98]   Elon Musk on Twitter.com, August 7, 2018, 3:28 p.m., available at: https://twitter.com/Tesla/status/1026912973120462848 and blog post on Tesla website available at: https://www.tesla.com/blog/taking-tesla-private.

[99]   Elon Musk on Twitter.com, August 7, 2018, 3:28 p.m., available at: https://twitter.com/Tesla/status/1026912973120462848 and blog post on Tesla website available at: https://www.tesla.com/blog/taking-tesla-private.

[100]   Elon Musk on Twitter.com, August 7, 2018, 3:36 p.m., available at: https://twitter.com/elonmusk/status/1026914941004001280?lang=en.

71.     Tesla stock resumed trading at approximately 3:45 p.m.,[101] quickly increasing to over $386 per share before closing at $379.57 per share with additional volume of over 6 million shares.[102]

72.     During and after market trading hours on August 7, 2018, news articles reported that the Musk Tweets caused an increase in Tesla's share price on August 7, 2018, for example:

> "Am considering taking Tesla private at $420.   Funding secured," Tesla CEO Elon Musk says in tweet. **Tesla climbs to session high, up 8.2%, on Musk's tweet**.[103]

*****

> **Tesla Inc. (TSLA) jumped as much as 8% midday Tuesday after Chief Executive Elon Musk tweeted he was "considering" taking the Silicon Valley car maker private at $420 a share**.   "Funding secured," the tweet continued, garnering calls to "dewit" and love yous from Musk supporters on Twitter.   The price would represent a 16% upside from Tuesday's prices.[104]

*****

> **Tesla shares jumped after midday on Tuesday following a tweet by Chief Executive Elon Musk that he was considering taking the electric automaker private**.   Shares were up 5.9 percent to $361.87 around 1700 GMT after spiking to $371.15 shortly after Musk's tweet.[105]

*****

---

[101]  "Tesla Inc. (TSLA) Resumed Trading," Dow Jones Institutional News, August 7, 2018, 3:45 p.m.

[102]  Based on Bloomberg GIT data (minute-level intervals starting 15:44 through 15:59).

[103]  "Tesla Jumps After Musk Tweets He Could Take Co. Private at $420," Bloomberg News, August 7, 2018, 1:00 p.m. (emphasis added).

[104]  "Tesla's Musk Tweets He's 'Considering' Taking Company Private – MarketWatch," Dow Jones Institutional News, August 7, 2018, 1:07 p.m. (emphasis added).

[105]  "Tesla shares jump on Musk tweet on taking company private," Agence France Presse, August 7, 2018, 1:09 p.m. (emphasis added).

What's in a tweet?  About $500 million of potential losses to short sellers, when it comes to Tesla's Chief Executive Officer Elon Musk.  **A tweet that he's considering taking the company private "at $420" sent an already elevated stock higher**.  From around $355 it jumped above $371 just after the post, before the gains were pared.[106]

\*\*\*\*\*

The Nasdaq rose for a sixth day in a row, its longest winning streak since March, led by Tesla Inc., which **spiked following a tweet from Chief Executive Elon Musk that he was considering a move to take the company private, which was followed by confirmation from the company**.[107]

\*\*\*\*\*

Key takeaways from the TOPLive blog on Tesla Inc. after CEO Elon Musk tweeted he's considering taking the automaker private.

**Elon Musk tweeted that he wants to take Tesla private at $420 a share and said he had "funding secured."**

**Shares initially rose as much as 8% until trading was halted for an hour and a half.**

Musk in a series of tweets said he doesn't have a controlling vote and wouldn't expect any shareholder to have one if the company goes private.  He said people could still invest in Tesla once it's private.

Musk later put out a letter that, in essence, said that the company would be better off focusing on its goals without the scrutiny of investors and the "attacks" from short sellers.

Still, Musk said, a final decision hasn't been made.

Investors and analysts, even Musk himself, all seemed a little uncertain whether this will happen.  The same with the market: Tesla shares closed up 11% to $379.57.  That was a great run,

---

[106]   "Afternoon of Terror for Tesla Shorts Fomented by Musk's Tweet," Bloomberg News, August 7, 2018, 1:54 p.m. (emphasis added).

[107]   "MW UPDATE: Stocks close higher as earnings news trumps trade-war fear; Tesla soars 11% on Musk's going-private tweet," MarketWatch, August 7, 2018, 4:39 p.m. (emphasis added).

but still about $40 shy of what Musk would want to offer shareholders to get a deal done.  Shares were coming down by about $5 in after-market trades.[108]

\*\*\*\*\*

**Going private, Musk said, would end "negative propaganda from shorts," referring to his hated short-sellers**.  Around 3:30 ET, Tesla released a statement via its blog, titled "Taking Tesla Private."  It contained a letter from Musk sent to Tesla employees. … **Musk then tweeted the blog post with his own commentary.  "Investor support is confirmed**.  Only reason why this is not certain is that it's contingent on a shareholder vote," he said.[109]

\*\*\*\*\*

Shares of Tesla were halted in afternoon trading on Tuesday after CEO Elon Musk tweeted that he's considering taking the electric car company private at $420 a share - a significant jump from the stock's current price of roughly $379.

**Musk said the take-private transaction has received investor support** and now rests on a shareholder vote in order for it to become official.[110]

73.    Analysts also commented on the Musk Tweets, for example:

**Shares up 6% on tweet from CEO**

• Tesla's Chairman and CEO, Elon Musk, tweeted that he is "considering taking Tesla private at $420," and that he has "Funding secured."

• This tweet epitomizes the reason we have a HOLD rating on Tesla shares and not a Buy.  If true, and his account was not

---

[108]   "Crazy Ride for Tesla Watchers as Musk Tweets: TOPLive Takeaways," Bloomberg First Word, August 7, 2018, 4:25 p.m. (emphasis added).

[109]   "Elon Musk tweets a lot.  This time was different," CNN Wire, August 7, 2018, 6:09 p.m. (emphasis added).

[110]   "Is Tesla going private?  Elon Musk claims 'investor support is confirmed' after tweeting plans to privatize at $420 per share, in shock announcement that HALTED the stock for almost two hours," Mail Online, August 7, 2018, 6:41 p.m. (emphasis added).

hacked, this reinforces the rationale behind our market neutral
stance.

• As the company matures or on pullbacks we would look to
become more constructive but remain on sidelines at current
levels.[111]

\*\*\*\*\*

Tesla CEO Elon Musk tweeted around midday on Aug. 7 the
following: "Am considering taking Tesla private at $420.
Funding Secured." A buyout price of $420 per share would be
for about $71.6 billion based on the July 27 outstanding share
count of 170.6 million in the latest 10-Q filing, though it's
unclear if Musk's roughly 22% ownership stake would be part
of the deal or just converted into equity of a new private
company. **If a deal is announced and we think its execution
is more likely than not**, we will raise our fair value estimate
to the deal price, but for now we are leaving our fair value
estimate of $179 in place.

We find it odd that Musk would disclose that he is considering
doing a deal and specifying a price rather than not saying
anything until Tesla actually announces it is going private. **It
is possible that he wants to hurt short sellers of Tesla now**.
He has been very vocal against them recently, including
posting a satire video on Twitter on Aug. 5. We think it is
also possible that he wants to get a price higher than $420, else
we would expect him to simply announce he is considering
going private with funding secured and leave the $420 number
out of the tweet. **We speculate that the funding comes
mostly from tech investors, such as possibly SoftBank or
Tencent (the latter bought 5% of Tesla in 2017), sovereign
wealth funds, and wealthy Silicon Valley investors**.[112]

\*\*\*\*\*

This is out there even for Tesla

---

[111] Canaccord Genuity, *Shares up 6% on tweet from CEO*, August 7, 2018, 1:52 p.m. (source of
timestamp: Capital IQ).

[112] Morningstar, *Musk Tweets Tesla May Go Private at $420 a Share but Stockholders May Not
Have to Sell at That Price*, August 7, 2018, 3:06 p.m. (source of timestamp: Capital IQ;
emphasis added).

Elon's tweet and blog post around going private at $420/share was certainly a disruptor this afternoon. What was looking to us to be a quiet afternoon digesting the earnings results of auto rental companies was disrupted by Elon Musk's tweet …

**We're not clear where the funding would come from – would have to be largely equity**

Buyout would require ~$70bn - ~$60bn for equity and ~$10bn to take out debt. With 145mn shares (including shares for comp, but subtracting Musk's 34mn shares), a buyout at $420/share would require $60bn to take out all public shareholders. Even with the Saudi fund taking a 3-5% stake (see "Tesla shares move higher on Saudi Arabia fund stake" FT, Aug 7, 2018), that leaves a large funding gap.

And credit markets may not be that receptive. The Tesla unsecured bonds trade at a yield of ~6.7% -- so even if say $40bn could be financed in the high yield market (never mind old fashioned things like interest coverage ratios), the annual interest bill would consume $2.7bn in cash. …

And not clear how public shareholders stay in a private company. Musk promised that existing shareholders "can stay investors in a private Tesla" – but we're not clear how that would work under current registration rules/caps on non-accredited and total investors (the JOBS act requirement) – although Musk hinted at a special purpose vehicle structure that might be able to avoid the caps.[113]

*****

Earlier today, CEO Elon Musk started tweeting about "considering taking Tesla private at $420/share. Funding secured." This was later followed up with a letter to employees detailing the rationale. The structure would apparently be to create a special purpose fund enabling current shareholders to remain shareholders or cash out at $420. This would be subject to a shareholder vote. …

Success of consummation contingent on who goes along for the ride. The ability to convince shareholders to stay involved is likely critical to the success of Tesla going private which would be the biggest buyout in history (over $70bn). Musk owns

---

[113] Barclays, *Musing about going private is the latest strange twist*, August 7, 2018, 4:57 p.m. (source of timestamp: Capital IQ; emphasis added and omitted).

~20% of the shares, so all else equal, they may need to get committed financing for the remaining ~80% (~$57bn). **Given Tesla's financials, we don't believe lenders would sign up to support the deal.** …

And there are some chunky page 1 holders that collectively make up ~30% of the shares. However, some of those holders may not be able to hold Tesla (or as much as they currently hold) should Tesla go private. A preliminary review of some of the big mutual fund holders indicates holding limits on illiquid securities. At the very least it could cause broader portfolio reviews. That's not to say that a private Tesla can't find its way into other funds at those holders.

**Elon's tone and messaging regarding a potential transaction lead us to believe that there could be significant outside funding lined up.** Learning who this is will be important (and relevant for shareholders deciding whether they should stay involved should the deal consummate). We note an unconfirmed FT article from today indicates that Saudi Arabia's sovereign fund took a 3-5% stake on the public markets, it was also noted they approached Tesla about new shares. **In our view, sovereign funds (broadly), cash rich tech companies, Chinese sources and large VCs could all be potential candidates to provide funding**.[114]

*****

Earlier today, CEO Musk tweeted that he is "considering" taking TSLA private at $420/share and noted funding was secured. Following his tweet, an email sent to employees was shared publicly outlining the motivation including noting that volatile stock prices are distracting to TSLA employees.

**Disclosure method in question** Typically, a company would disclose this kind of news via a detailed press release while the market is closed or halt their stock in advance of the announcement. **Disclosing news of this nature via twitter is unprecedented and, according to a former SEC chairman, may constitute fraud if Tesla does not already have the financing lined up.** The deal would likely require participation from numerous banks and institutional investors, and we think

---

[114] RBC Capital Markets, *On Tesla $420*, August 7, 2018, 8:53 p.m. (source of timestamp: Capital IQ; emphasis added and omitted).

it likely that news of the deal would have leaked had Tesla already held discussions to secure funding.

**Post announcement, shares closed at ~$380, with the take-out price implying ~10.7% upside from here. In past deals that terminated adversely, ~70% trade down over 10% with 1/3rd trading down more than 30%.**[115]

\*\*\*\*\*

Even if no deal for Tesla materializes, the stock bounce following Mr. Musk's tweet could help the company preserve needed cash. Tesla has more than $1.1 billion in convertible bonds that will come due over the next seven months absent a sustained rise in its share price.

That starts with $230 million of convertible bonds set to mature in November if its stock doesn't reach a conversion price of $560.64, followed by $920 million that mature in March, if shares remain below the trigger price of $359.87.

The March notes would be convertible into Tesla stock instead of redeemable for cash -- a scarce resource for the company.[116]

74. As will be discussed in detail below, news articles also reported on the chance that Defendant Musk would be successful taking Tesla private. For example:

According to Gene Munster of Loup Ventures, **Musk has a one-in-three shot of taking Tesla private**, given the 16% premium he would pay to shareholders. … "Fundamentally, Tesla is not a good LBO candidate given it's not profitable, not cashflow heavy, and has high R&D and capex. However, the structure of the pending deal is unknown and may not take the form of an LBO."[117]

---

[115] UBS Securities, *A Disruptive Approach to Disclosing Material Info*, August 7, 2018, 10:28 p.m. (source of timestamp: Capital IQ; emphasis added and in original).

[116] "Elon Musk Says in Tweet He Is Considering Taking Tesla Private -- 3rd Update," Dow Jones Institutional News, August 7, 2018, 4:51 p.m.

[117] "Musk Makes Startling Proposal to Take Tesla Private," The Deal August 7, 2018. *See also*, "MUSK HAS '1 IN 3 CHANCE' OF TAKING TESLA PRIVATE: GENE MUNSTER," Bloomberg First Word, August 7, 2018 , 1:42 p.m. (emphasis added).

### 3.      Stock Price Movements on August 7, 2018

75.   **Chart 1** below shows the intraday trading activity (including price and volume) of Tesla common stock on August 7, 2018.

### Chart 1

Tesla Intraday Stock Price at End-of-Minute Intervals and Volume during Each Minute
August 7, 2018



a)      **Accounting for the *Financial Times* report that a fund from Saudi Arabia was investing a large amount in Tesla**

76.   News articles also reported, and my empirical results from my minute-by-minute event study confirmed, that Tesla's stock price increased on August 7, 2018 after news at 12:17 p.m. (approximately 30 minutes prior to the start of the Class Period at 12:48 p.m.), when the *Financial Times* reported that a fund from Saudi Arabia was investing a large amount in Tesla (the "*FT* Article").[118]   In the 10-minute interval between 12:17 p.m.

---

[118]   "Saudi Arabia's sovereign fund builds $2b Tesla stake," *The Financial Times*, August 7, 2018 (It is my understanding from Counsel that the source code for the article shows that it was published at 16:17:28 GMT, indicating publication at 12:17 pm ET).  News outlets reported on the price movements following the *Financial Times* article, for example: "Tesla Climbs to Session High; FT Reports Saudi Fund Has Stake," Bloomberg News, August 7, 2018, 12:35

and 12:27 p.m. Tesla's stock price rose from $342.26 to $354.38.[119]   This $12.12 (3.5%) per-share increase in ten minutes is statistically significant at the 1% level based on using one-minute intervals for an event study analysis.[120]   In addition, the volume over the ten minutes of 1,284,993 shares[121] was over 7 times the average volume per 10-minute interval of 164,453 shares over the time period from the open of trade to 12:10 p.m. on August 7,

_____

p.m.; "12:27 EDT Tesla jumps 3% to $352.37 after FT says Saudi fund built $2B stake," Theflyonthewall.com, August 7, 2018.

Additional news articles during and after the close of trading on August 7, 2018 reported on the investment by the Saudi fund, for example:

"Tesla Climbs to Session High; FT Reports Saudi Fund Has Stake," Bloomberg News, August 7, 2018, 12:35 p.m.:  "Saudi's Public Investment Fund (PIF) built the undisclosed stake of between 3-5% of Tesla's shares this year, FT reports, citing unidentified people with direct knowledge of the matter…Tesla climbs to session high, gains as much as 3.8%... PIF initially approached co. and CEO Elon Musk to express interest in new co. shares.  Co. did not act on the interest, according to one unidentified person…Saudi state fund acquired the position in secondary markets with JPMorgan help… Exact timing of purchase not known; believed to have taken place after the crown prince's tour of the US in March… Musk, Tesla are aware of the PIF shareholding, one of the people said … Stake makes PIF one of Tesla's eight biggest shareholders…"

"MW Saudi Arabia's mega-fund builds stake in Tesla: report," MarketWatch, August 7, 2018, 12:45 p.m.:): "Saudi Arabia's sovereign wealth fund, which has more than $250 billion under management, has built an undisclosed stake in Tesla Inc. (TSLA) of 3% to 5%, the Financial Times reported … Tuesday, citing people with direct knowledge of the issue.  The position fell below the 5% threshold that requires disclosure, and would be worth between $1.7 billion and $2.9 billion, the report said…"

"MW UPDATE: Tesla confirms intention to go private, sending stock up 11%," MarketWatch, August 7, 2018, 4:52 p.m.: "Tesla shares were up 7.4% before the halt Tuesday, and earlier in the day got a boost from news that Saudi Arabia's sovereign-wealth fund has taken a significant stake in the company."

"Tesla boss Musk weighs go-private deal for electric car maker," Agence France Presse, August 7, 2018, 5:01 p.m.: "Shares surged 11 percent to $379.57 at the closing bell after being suspended for about 90 minutes following a series of Musk statements on Twitter in which he initially floated the idea of going private….Tuesday's gains following the tweet added to upward movement on the stock after The Financial Times reported earlier Tuesday that a Saudi Arabian sovereign wealth fund had built a stake of between three and five percent in the company."

[119]  Based on Bloomberg GIT data (last prices for 12:16-12:17 and 12:26-12:27 minute intervals).

[120]  For this analysis, the number of intervals is 10.

[121]  Based on Bloomberg GIT data (volume from the 12:17-12:18 through 12:26-12:27 intervals).

2018.[122]  In the next 10-minute interval between 12:27 p.m. and 12:37 p.m. Tesla's stock price rose from $354.38 to $357.97.[123]  This $3.59 (1.0%) per-share increase in ten minutes is also statistically significant at the 1% level based on using one-minute intervals for an event study analysis.[124]  In addition, the volume over the ten minutes between 12:27 p.m. and 12:37 p.m. of 1,676,623 shares[125] was approximately 10 times the average volume per ten-minute interval of 164,453 shares over the time period from the open of trade to 12:10 p.m. on August 7, 2018.[126]  Finally, in the next 10-minute interval between 12:37 p.m. and 12:47 p.m. — the period immediately prior to the Musk Tweets — Tesla's stock price fell from $357.97 to $357.00.[127]  This $0.97 (0.3%) per-share decrease over the last ten minutes before the Musk Tweets is not statistically significant at the 5% level based on using one-minute intervals for an event study analysis.[128]  In addition, the volume over the last ten minutes before the Musk Tweets  minutes between 12:37 p.m. and 12:47 p.m. of 842,053 shares[129] was less than the volume in each of the prior two ten-minute intervals (12:17 to 12:27 p.m. and 12:27 to 12:37 p.m.).  Moreover, after the *FT* Article although there were changes in the prices of the shortest term options, there were no changes in long-term straddle prices suggesting that there was no impact of the news in the *FT* Article on implied volatility observed by Professor Heston, as he notes: "Between 12 p.m. and 12:30 p.m., the shortest-term options gained value, but there were no perceptible movements in long-term straddle prices.  Immediately following 12:48 p.m., straddle prices began to fall."[130]  These

---

[122]  Source: Bloomberg GIT data based on non-overlapping 10-minute intervals.  I obtained new GIT data since the Class Certification Report.  There was only one difference in volume for one interval over the Class Period – the 9:30-9:31 interval on August 7, 2018.  I use the updated data which yields a slightly lower average than reported in the Class Certification Report of 168,381 shares.

[123]  Based on Bloomberg GIT data (last prices for 12:26-12:27 and 12:36-12:37 intervals).

[124]  For this analysis, the number of intervals is 10.

[125]  Based on Bloomberg GIT data (volume from the 12:27-12:28 through 12:36-12:37 intervals).

[126]  Source: Bloomberg GIT data based on non-overlapping 10-minute intervals.

[127]  Based on Bloomberg GIT data (last prices for 12:36-12:37 and 12:46-12:47 intervals).  It further declined at the close of the 12:47-12:48 interval at $356.85.

[128]  For this analysis, the number of intervals is 10.

[129]  Based on Bloomberg GIT data (volume from the 12:37-12:38 through 12:46-12:47 intervals).

[130]  Expert Report of Steven L. Heston, Ph.D., November 8, 2021 (the "Heston Report"), ¶142.

financial factors would suggest that the price impact from the information revealed in the *FT* Article had taken place prior to start of the Musk Tweets at 12:48 p.m. when the volume over the next ten minutes after the start of the Musk Tweets between 12:48 p.m. and 12:58 p.m. increased to 3,576,429 shares[131] that was over 21 times the average volume per ten-minute interval of 164,453 shares over the time period from the open of trade to 12:10 p.m. on August 7, 2018.[132]   In addition, implied volatility for long-term options observed by Professor Heston declined significantly following the Musk Tweets.[133]

**b)      Stock price movements following the Musk Tweets**

77.    As shown in **Appendix 4**, on August 7, 2018, Tesla's common stock price increased 6.37%, from $356.85 per share at 12:47 p.m. (just prior to the start of the Musk Tweets) to a close of $379.57 per share on August 7, 2018 on volume of over 18 million shares,[134] which even though it is less time than in a full trading day, was over two times the average daily volume of 8,293,907 shares during the 120 trading days prior to the start of the Class Period.[135]   The abnormal return is positive 6.52%, which is statistically significant at the 1% level.[136]   **The abnormal price increase of $23.27 accounts for and thus eliminates the effects of all market-wide and industry-wide factors that might influence the price of Tesla common stock**.[137]

---

[131]   Based on Bloomberg GIT data (volume from the 12:48-12:49 through 12:57-12:58 intervals).

[132]   Source: Bloomberg GIT data based on non-overlapping 10-minute intervals.

[133]   Heston Report, ¶12.

[134]   Based on Bloomberg GIT data (volume from the 12:48-12:49 through 13:59-16:00 intervals).

[135]   In the Hartzmark Opening Class Certification (¶26), I referred to the "PreCP" as the 120 trading days prior to the start of the Class Period ("the 'PreCP Period;' as described later, the PreCP Period is used as the estimation period for my event study analysis").

[136]   Based on 192 intervals.

[137]   Tesla's common stock price increased 10.99%, from a close of $341.99 per share on August 6, 2018 to a close of $379.57 per share on August 7, 2018.  The abnormal return is positive 10.61%, which is statistically significant at the 1% level.  The total abnormal price increase of $36.28 accounts for and thus eliminates the effects of all market-wide and industry-wide factors that might influence the price of Tesla common stock, but does include the price impact from the FT Article.  *See* Hartzmark Opening Class Certification Report, Appendix F.

### 4.     August 8, 2018 and the Commencement of the Corrective Interval

78.   On Wednesday, August 8, 2018, Tesla's share price opened at $369.09, a 2.8% decline from the prior day close of $379.57, but then quickly increased to $382.64 at approximately 10:10 a.m.[138] before declining on news reports that the SEC was probing Tesla over Defendant Musk's tweets.  I show below a summary of news articles and analyst commentary this day.

#### a)     News prior to the opening of trade

79.   It is important to point out that *after* the market closed on Tuesday, August 7, 2018, Tesla's Senior Director of Investor Relations replied to emails related to Defendant Musk's tweets and apparently buttressing the information disclosed on August 7, 2018. His response included:

    a)  "I can only say that the first Tweet clearly stated that 'financing is secured.'  Yes, there is a firm offer."[139]

    b)  "[A]part from what has been tweeted and what was written in a blog post, we can't add anything else.  I only want to stress that Elon's first tweet, which mentioned 'financing secured' is correct."[140]

    c)  "The very first tweet simply mentioned 'Funding secured' which means there is a firm offer.  Elon did not disclose details of who the buyer is. … I actually don't know [whether a verbal agreement or commitment letter], but I would assume that given we went full-on public with this, the offer is as firm as it gets."[141]

80.   Before the market opened on Wednesday, August 8, 2018, certain members of Tesla's board issued a statement that said:

> Last week, Elon opened a discussion with the board about taking the company private.  This included discussion as to how being private could better serve Tesla's long-term interests, and also addressed the funding for this to occur.  The board has met

---

[138]  Based on the high traded price during both the 10:10-10:11 and 10:11-10:12 minute intervals from Bloomberg GIT data.  Source for market open price: Bloomberg.

[139]  TESLA_LITTLETON_00004010 (Exhibit 150).

[140]  TESLA_LITTLETON_00004253 at 4254 (Exhibit 151).

[141]  JENN0000074 (Exhibit 58).

several times over the last week and is taking the appropriate next steps to evaluate this.[142]

81.   Also, before the market opened on August 8, 2018, news articles reported that both Jefferies and J.P. Morgan analysts had raised their target prices on Tesla stock following the Musk Tweets, for example:

> **Tesla going private 'feels like the right thing to do,' says Jefferies.  Jefferies analyst Philippe Houchois raised his price target for Tesla to $360 from $250 after CEO Elon Musk suggested taking the company private**.  The stock closed yesterday up 11%, or $37.58, to $379.57.  Going private "feels like the right thing to do," Houchois tells investors in a research note.  "Distraction or not, the move feels right even if Musk is downplaying how supportive public markets have been," the analyst adds.  However, with Tesla unable to take on more debt, he wonders who may fund the potential deal and end up as a new large shareholder.  Houchois raised his estimates to reflect a "better outlook" post Tesla's Q2 results.  **His discounted cash flow fair value points to $300 per share and his new $360 price target "bridges the gap" to the $420 potential going private bid.**  The analyst keeps a Hold rating on Tesla.[143]

*****

> **JP Morgan analysts raised their stock price target for Tesla Inc. (TSLA) to $308 from $195 on Wednesday**, a day after Chief Executive Elon Musk said he is thinking of taking the company private, but said they are sticking with an underweight rating, "on chance the shares could again trade on fundamentals."  "As surprising to us as these developments are, and as lacking as the statements are in any details regarding who is expected to provide the required amount of financing and on what terms, **they are nevertheless declarative statements from the CEO of a public company which we feel should be considered seriously**," analyst Ryan Brinkman wrote in a note.  Musk said he had already secured the funding for a deal, without offering any further detail.  Banks and private-equity

---

[142]   "Statement from the following members of Tesla's Board of Directors: Brad Buss, Robyn Denholm, Ira Ehrenpreis, Antonio Gracias, Linda Johnson Rice, and James Murdoch," GlobeNewswires, August 8, 2018, 9:00 a.m.

[143]   "07:59 EDT Tesla going private 'feels like the right thing to do,' says...," Theflyonthewall.com, August 8, 2018 (emphasis added).

- 51 -<br>CONFIDENTIAL

firms were surprised at that news and questioned how it could be done, given the company is cash flow negative, is loss making and saddled with about $10 billion of debt.

"We continue to believe Tesla's valuation based on fundamentals alone (i.e., a 50/50 blend of discounted cash flow and 2020-based multiples analysis - itself consisting of a blend of P/E, EV/EBITDA, and Price-to-Sales) is worth no more than $195 (our previous price target)," said Brinkman. **"But introducing a new 50% weighting of $420 suggests a large upward revision to our price target is warranted, and we newly value Tesla at $308 per share (i.e., 50/50 blend of $195 and $420)."** Tesla shares were down 1% in premarket trade, but have gained 22% in 2018, while the S&P 500 has gained 7%.[144]

      b)       **After the market opened for trade: The beginning of the revelation of the truth about the likelihood of the going private transaction and the materialization of Consequential Harm**

     82.     Beginning with a *New York Times* article at 10:24 a.m. on August 8, 2018, news articles reported that the SEC was probing Tesla over the Musk Tweets, which along with reports of skepticism of the deal, caused the stock price to decline:

Elon Musk had better be right.

Mr. Musk's audacious offer Tuesday to take private Tesla, the innovative auto company he founded and leads as chairman and chief executive, will surely go down as one of the most unorthodox takeover bids ever. …

**But it was Mr. Musk's "funding secured" statement on Twitter that may put the iconoclastic founder most at risk**. He provided no details about how much funding had been secured, from whom or under what conditions. His email to employees did not mention anything about the funding.

"That's a clear factual statement," said John C. Coffee Jr., a professor at Columbia Law School who specializes in corporate law and securities fraud. "**If it's not fully secure, that's potentially a very material misrepresentation, and a very straightforward violation of Rule 10b-5 of the securities law**" in short, securities fraud.

---

[144] "MW UPDATE: JP Morgan raises Tesla price target but stays underweight in case shares trade on fundamentals again," MarketWatch, August 8, 2018, 7:58 a.m. (emphasis added).

It is illegal for a director or officer of a public company "to knowingly or recklessly make material misstatements about that company," said John Coates, a professor at Harvard Law School who teaches mergers and acquisitions.  Mr. Musk's "tweets seem cryptic at best, and it is hard to see how he has complied with his duty to not be misleadingly incomplete."

A Tesla spokeswoman declined to comment.

**The Securities and Exchange Commission contacted Tesla on Wednesday to inquire about the accuracy of Mr. Musk's tweets and why the announcement was not made in a regulatory filing**, according to a person briefed on the inquiry, who was not authorized to speak publicly on behalf of the S.E.C. **Such questions typically precede the launch of any formal investigation**.[145]

\*\*\*\*\*

**Securities regulators have inquired with Tesla Inc. about Chief Executive Elon Musk's surprise announcement that he may take the company private and whether his claim was factual**, people familiar with the matter said.

The Securities and Exchange Commission has asked whether Musk's unusual announcement on Tuesday was factual, the people said.  **The regulator also asked Tesla [] about why the disclosure was made on Twitter rather than in a regulatory filing, and whether the company believes the announcement complies with investor-protection rules, the people said**. …

The SEC's inquiries, which originated from its San Francisco office, **suggest Tesla could come under an enforcement investigation if regulators develop evidence that Musk's statement was misleading or false**.  It wasn't immediately clear on Wednesday whether the regulator had opened a formal enforcement investigation based on the answers it received from the company.  An SEC spokesman declined to comment.[146]

---

[145] "Did Elon Musk Violate Securities Laws With Tweet About Taking Tesla Private?," NYTimes.com Feed, August 8, 2018, 10:24 a.m. (emphasis added).

[146] "SEC questions Tesla over Elon Musk's tweets to take the company private; Regulators said to be inquiring whether CEO's claim was factual," MarketWatch, August 8, 2018, 1:32 p.m. (emphasis added).

*****

… **people close to SoftBank tell the FT that the fund considers Tesla to be overvalued and there are no indications it wants to invest**.  Even if it did want to add Tesla to its stable, SoftBank might face an obstacle in the form of the Committee on Foreign Investment in the US (Cfius), given its close links to China and record of previous hold-ups on other deals.[147]

*****

Regulator examining whether Tesla CEO Elon Musk's statement on Tuesday was truthful, DJ reported, citing unidentified people with knowledge of the matter.  SEC also inquired why disclosure was made on Twitter.[148]

*****

Tesla stock rallied on CEO Elon Musk saying he wants to take the company private. … But shares fell 2.4% on Wednesday to 370.34, amid reports that the SEC is probing Tesla over Musk's tweets.[149]

---

[147]  "Who could fund Elon Musk's Tesla buyout?," *Financial Times*, August 8, 2018, 1:59 p.m. (emphasis added).

[148]  "SEC Is Said to Have Made Inquiries to Tesla Over Musk Tweet: DJ," Bloomberg First Word, August 8, 2018, 3:49 p.m.  *See also* "SEC IS SAID TO BE LOOKING AT WHETHER MUSK STATEMENT TRUTHFUL:DJ," Bloomberg News, August 8, 2018, 3:45 p.m.

After the market closed on August 8, 2018, the full updated text of the article reported:  "U.S. regulators are asking Tesla Inc. whether Chief Executive Elon Musk was truthful when he tweeted that he had secured funding for what would be the largest-ever corporate buyout, people familiar with the matter said.  Officials at the Securities and Exchange Commission want to know whether Mr. Musk had a factual basis for tweeting Tuesday that the going-private transaction was all but certain, with only a shareholder vote needed to pull it off, the people said.  The SEC's inquiries, which originated from the agency's San Francisco office, suggest Tesla could come under an enforcement investigation if regulators suspect that Mr. Musk's statement was misleading or false.  It couldn't be learned on Wednesday whether the agency had opened a formal enforcement investigation."  "SEC Probes Tesla CEO Musk's Tweets; The regulator is examining whether Musk's statement was truthful and why the disclosure was made on Twitter," *The Wall Street Journal* Online, August 8, 2018, 7:27 p.m.

[149]  "Dow Futures: Roku Soars Near Buy Point; This Breakout Stands Out Vs. Apple, Alphabet, Tesla," Investor's Business Daily, August 9, 2018.

*****

One day after Chief Executive Elon Musk stirred investors with a surprise proposal to take Tesla Motors private, shares of the electric automaker fell 2.4 percent as some analysts expressed skepticism.[150]

*****

Tesla shares rallied 11% on Tuesday, but lost 2.4% Wednesday as **Wall Street faulted the plan for being lean on funding details**.[151]

*****

**Analysts are taking Musk at his word that he has indeed secured funding, has investor support, and is seriously considering taking the company private - he could face serious legal consequences if he wasn't entirely truthful**. But many nonetheless find the $420 a share price tag he's floated exceptionally high given that Tesla ended trading on Wednesday at $370.34 a share.[152]

83.    In addition to the Jefferies and J.P. Morgan analyst reports raising price targets and summarized in news articles above, Bernstein stated:

We see upside risk in the near term to perhaps $400, but downside risk to $340 (yesterday's low price) or below **if no firmer details emerge, as investors would likely increasingly debate Musk's credibility and over-focus on the shares' price and volatility.**

…

Was this solely Musk's idea?  Or does he already have the support of his board / major shareholders?  Given the haphazard process of disclosure last afternoon, our initial impression was that Elon Musk sprung his plan of going private upon the public without consulting Tesla's board of directors or major

---

[150]   "US stocks end near flat; Tesla retreats," Agence France Presse, August 8, 2018, 4:22 p.m.

[151]   "SEC Looks Into Musk's Taking-Tesla-private Tweets: WSJ – MarketWatch," Dow Jones Institutional News, August 8, 2018, 4:06 p.m. (emphasis added).

[152]   "A couple reasons why Elon Musk could actually pull off his wild plan to take Tesla private (TSLA)," Business Insider, August 8, 2018, 6:28 p.m. (emphasis added).

shareholders.  **On the other hand, Musk's tweets that "Investor support is confirmed" and "Funding secured" would suggest that he has spoken with some few stakeholders.  Here, as with nearly everything else, we remain with more questions than answers.  What does Musk mean by "investor support" – has he already gotten a go-ahead from Tesla's major institutional shareholders, and in what form?  If so, why is the deal still "contingent on a shareholder vote" (as he noted within the same tweet)?**  Did Tesla's board of directors or management team already know about these plans?  If so, why was the announcement so abrupt and seemingly "unofficial"?  Has Musk run his plan of maintaining retail shareholders within a private Tesla by his legal team?  And so forth.[153]

84.     Evercore commented that:

What happened?  The above are two of a series of tweets by Tesla CEO Elon Musk yesterday, where the company announced that it is considering going private.

Could this happen?  It is important to note that, as of today, no details have been provided with regards to what "Funding secured" means, who is providing that funding and what any potential funding structure might look like.  Our view is that "Funding secured" should be interpreted as a strong verbal commitment, with funds available and parties willing to execute quickly.

Stock Implications The majority of the move towards $420 is now done, with the share price sitting within 11%.  As a result, unless there is evidence to suggest that the funding is not secured and a transaction cannot be completed, we believe there is little to be done with the stock at these levels.  More broadly, if Tesla has attracted a strategic investor who is willing to not only help take the company private but also to provide material funding going forward, it should enable the company to execute and move faster as it seeks to complete its mission to move the world to a solar electric future.[154]

___

[153]  Bernstein, *Tesla: Going private? Who knows... does Elon?*, August 8, 2018 (emphasis added).

[154]  Evercore ISI, *A Private Life is a Happy Life*, August 8, 2018, 4:26 a.m. (source of timestamp: Capital IQ, emphasis omitted).

85.     Piper Jaffray questioned the likelihood of the deal succeeding:

> We note that many important details are still unknowable, given the precedent-setting nature of this proposal as well as the vague verbiage used to describe it.  **As a result, we believe this deal is unlikely to succeed in the very near-term, if it succeeds at all**.  We also note that, for true believers with a multi-year time horizon, the suggested go-private valuation of $420/share is probably unpalatable (especially if they cannot invest in illiquid, private securities), but gaining 50%+ shareholder approval may nonetheless prove easier than funding and structuring the deal in a way that is legal and executable.  …

> We are unsure about the legal implications and procedural requirements associated with transitioning public equity into a widely-held private security through a special-purpose entity similar to the SpaceX equity arrangement.

> In our view, creating this novel shareholding structure in compliance with securities laws may constitute the biggest hurdle to formalizing an offer.

> The other major hurdle relates to funding the $420/share buyout, because some form of funding would be necessary for all shares that select cash instead of new equity.

> Funding the deal with debt (an LBO) seems difficult, given the levered state of TSLA's balance sheet, the company's junk (B-) rating, and its history of negative cash flow.

> Musk may have lined up "big thinker" equity investors with deep pockets and generous investment time horizons, but if these are sovereign wealth funds or foreign partners, then Tesla may face a review from the Committee on Foreign Investment (CFIUS).[155]

86.     **Chart 2** below shows the intraday trading activity (including price and volume) of Tesla common stock on August 8, 2018.  As shown in **Appendix 5**,[156] Tesla's common stock price declined 2.43%, from a close of $379.57 per share on August 7, 2018 to a close of $370.34 per share on August 8, 2018 on volume of 24.6 million shares, which

---

[155]   Piper Jaffray, *Questions Remain; Overweight-rated TSLA Not Going Private Anytime Soon*, August 8, 2018, 12:24 p.m. (source of timestamp: Capital IQ).

[156]   **Appendix 5** is Appendix F to the Class Certification Report extended through October 1, 2018.

was 3.0 times the average volume during the 120 trading days prior to the start of the Class Period.  The abnormal return is *negative* 2.36%, which is not statistically significant at the 5% level.  The abnormal price decrease of $8.97 accounts for and thus eliminates the effects of all market-wide and industry-wide factors that might influence the price of Tesla common stock.

87.    **Chart 2** also shows that the additional information discussed above, including the emails from Tesla's Investor Relations, before the disclosure of the SEC inquiry, was followed by an increase of Tesla's stock price from $369.09 at the opening to 382.55 at 10:10 a.m., with volume of 5,679,850 shares through 10:10 a.m.[157]  The $13.46 price change (3.65%) is statistically significant at the 1% level based on using one-minute intervals for an event study analysis.[158]

88.    I also note that **Chart 2** shows at approximately 10:10 a.m., the price of Tesla common stock peaked and fell from $382.55 to close at $370.34 on volume of 11.8 million shares.[159]  Based on the minute-by-minute event study this 3.2% decline is statistically significant at the 6% level.[160] **Chart 2** also shows the price impact of news articles and a *Wall Street Journal* report issued beginning at 3:45 P.M. on August 8, 2018 stating, "on Wednesday that the U.S. Securities and Exchange Commission was asking Tesla why Musk announced his plans on Twitter and whether his statement was truthful."[161]  This

---

[157]  Volume is based on Bloomberg GIT data for intervals 9:30-9:31 through 10:10-10:11.  $382.55 is the close price of the 10:10-10:11 interval, while the high price during this 1-minute interval is $382.64 as discussed in paragraph 78.

[158]  For this analysis, there are 41 intervals.

[159]  Volume is based on Bloomberg GIT data for intervals 10:11-10:12 through 15:59-16:00.  Price is close price in interval 10:10-10:11 and 15:59-16:00 based on Bloomberg GIT data.

[160]  For this analysis, there are 349 intervals.

I note, that between 10:10 a.m. and 10:30 a.m. the stock price declined from $382.55 (1-minute interval of 10:10-10:11 a.m.) to $377.01 (1-minute interval of 10:30-10:31 a.m.).  This abnormal return of *negative* 3.27% is statistically significant at the 1% level (20 intervals).

[161]   "SEC Is Said to Have Made Inquiries to Tesla Over Musk Tweet: DJ," Bloomberg First Word, August 8, 2018, 3:49 p.m.  *See also* "SEC IS SAID TO BE LOOKING AT WHETHER MUSK STATEMENT TRUTHFUL:DJ," Bloomberg News, August 8, 2018, 3:45 p.m. and "SEC Probes Tesla CEO Musk's Tweets; The regulator is examining whether Musk's statement was truthful and why the disclosure was made on Twitter," *The Wall Street Journal* Online, August

report was followed by a decrease of Tesla's stock price from $371.76 at 3:45 p.m. to an open of $365.55 on August 9, 2018, with volume of 1,331,422 shares on August 8, 2018.[162]



**Chart 2**

Tesla Intraday Stock Price at End-of-Minute Intervals and Volume during Each Minute
August 8, 2018

5.      **August 9, 2018 and the Continued Absence of Disclosures of Meaningful, Reliable and Clear Information Describing the Proposed Going Private Transaction and the Continued Materialization of Consequential Harm**

89.     On Thursday, August 9, 2018, Tesla's share price opened at $365.55, a 1.3% decline from the prior day close of $370.34, and further declined to close at $352.45 on reports that the SEC probe was intensifying and doubt the deal could be done.  I show below a summary of news articles and analyst commentary this day.

---

8, 2018, 7:27 p.m.; "Tesla Shares Fell 5% on Wall Street Skepticism; SEC Probe Reports," Reuters News, August 9, 2018, 4:54 p.m.

[162]   Based on Bloomberg GIT data for intervals 3:45-3:46 through 15:59-16:00 (volume starting 3:46-3:47 interval) and Bloomberg open prices.

90.    News articles reported, for example:

> **Doubts about Elon Musk's ability to take Tesla Inc. private mounted across Wall Street on Thursday, driving the stock down as much as 4 percent in what's shaping up to be the worst rout in a month.**
>
> The stock slipped to $356.66 in late morning trading, well below the $420 at which Musk said shareholders would be bought out.  It's now dropped on back-to-back days after having jumped 11 percent on Tuesday, when Musk vowed that he had "funding secured" for a spectacular $82 billion deal.
>
> **Since that initial tweet, though, he has offered no evidence to back up the statement.**  Nor has anyone stepped forward publicly -- or privately – to say they're behind the plan.  People with or close to 15 financial institutions and technology firms who spoke on the condition of anonymity said they weren't aware of financing having been locked in before Musk's tweet.
>
> "I don't really understand the idea of what was suggested in the potential for them to go private," Dick Weil, CEO of Janus Henderson Group, said in an interview with Bloomberg Television.  "That's obviously an incredibly large valuation to somehow take into the private market."
>
> **All of which could be problematic as the Securities and Exchange Commission starts investigating the matter**.  Regulators have asked the company if what Musk tweeted was factual and why such a disclosure was made via social media rather than in a filing, according to the Wall Street Journal, citing unidentified people familiar with the matter.  Judith Burns, an SEC spokeswoman, declined to comment.  Tesla also declined to comment.[163]

*****

> **Musk said he had the funding for such a deal secured and merely needed the proposal to pass a shareholder vote before it could go through.  (He indicated via Twitter that he had investor support.)**
>
> **But nearly two days later, it's unclear where that funding will come from**.  Tesla has yet to submit any regulatory filings

---

[163]  "Tesla Shares Sink as Pressure Mounts on Musk to Show the Money," Bloomberg News, August 9, 2018, 11:40 a.m. (emphasis added).

that provide more detail into Musk's proposal, and, according to The New York Times, some top executives at major Wall Street Banks, like JPMorgan Chase and Citigroup, were not familiar with Musk's intention to convert Tesla into a private company before he tweeted about it.

**That raises the question: Where's the money coming from?**[164]

\*\*\*\*\*

Tesla shares drop as much as 4.6% to $353.33 as of 12:31 p.m. in New York, as skepticism mounts that Elon Musk has the ability to take the co. private.  Stock traded at ~$356.64 before Musk tweeted on Aug. 7…[165]

\*\*\*\*\*

**The Securities and Exchange Commission is "intensifying" its inquiry into Tesla, Bloomberg reports**.

The agency on Wednesday asked Tesla about whether one of CEO Elon Musk's tweets regarding the possibility of taking the company private was truthful, *The Wall Street Journal* reported, citing people familiar with the matter.

According to the Journal, the SEC is also looking into why Musk's first statement about the potential of taking Tesla private was made on Twitter instead of in a regulatory filing.  The agency also asked the company whether it believes Musk's tweet follows SEC rules about protecting investors, The Journal reported.

**Bloomberg reports that the agency was gathering information about statements Tesla has made regarding sales and manufacturing targets before its most recent inquiry**.

An inquiry from the SEC does not necessarily mean an investigation will follow.

---

[164]  "A deal to take Tesla private probably won't come from Wall Street or Silicon Valley (TSLA)," Business Insider, August 9, 2018, 12:09 p.m.

[165]  "Tesla Erases Gain Since Musk Tweeted He May Take Co. Private," Bloomberg First Word, August 9, 2018, 12:49 p.m.

CONFIDENTIAL

The SEC and Tesla declined Business Insider's requests for comment.[166]

\*\*\*\*\*

Tesla will need to access the capital markets in order to fund its operating requirements and repay the maturing convertible debt obligations, Moody's Investors Service said in a statement.

**CEO's note to employees that he is considering taking Tesla private is credit negative**, but does not affect the ratings at this time, the agency said.

Moody's expect the company's cash generation will improve during the second half of 2018 and over the coming year as its Model 3 production improves.[167]

\*\*\*\*\*

Tesla shares tumbled Thursday following a report the company faces intensifying scrutiny from securities regulators as US stocks finished a quiet session mostly lower.[168]

\*\*\*\*\*

Tesla Inc's <TSLA.O> **shares slipped nearly 5 percent** on Thursday, wiping out the gains fueled by Chief Executive Elon Musk's announcement of a plan to take the company private, **after reports of concern by regulators and on doubt the deal could be done**.

**Shares fell early in the day, weighed by Wall Street's skeptical response to Musk's idea of going private and a Wall Street Journal report on Wednesday that the U.S.**

---

[166] "SEC reportedly 'intensifying' examination of Tesla after Elon Musk tweets about taking the company private (TSLA)," Business Insider, August 9, 2018, 2:42 p.m. (emphasis added). *See also* "TESLA IS SAID TO FACE BROADER SEC SCRUTINY OVER MUSK STATEMENTS," Bloomberg News, August 9, 2018, 2:19 p.m.; "SEC SCRUTINY OF TESLA CONFIRMED BY PEOPLE FAMILIAR WITH MATTER, Bloomberg News, August 9, 2018, 2:19 p.m. and "AGENCY WAS SAID TO BE LOOKING AT TESLA BEFORE TAKEOVER TWEETS," Bloomberg News, August 9, 2018, 2:19 p.m.

[167] "Tesla Will Still Need to Access Capital Markets, Moody's Says," Bloomberg First Word, August 9, 2018, 3:06 p.m.

[168] "Tesla tumbles as US stocks end mostly lower," Agence France Presse, August 9, 2018, 4:22 p.m.

- 62 -
CONFIDENTIAL

> **Securities and Exchange Commission was asking Tesla why Musk announced his plans on Twitter and whether his statement was truthful**.

91.   **The shares slipped further on Thursday after Bloomberg reported that the SEC already had been looking at Tesla's public statements, citing two unnamed people it said were familiar with the matter**.[169]One analyst stated that as of August 8, 2018, Tesla's share price moves implied a 34.4% deal probability of going private:

> **As of yesterday, TSLA share prices were implying a market deal probability of 34.4% after Elon Musk's publicly suggested a go-private deal for the electric vehicle company**. … While many instantly denounced the deal as impossible, the rise in the share price staying below the purported deal price of $420 shows that the market is implying a certain probability of success. … By assuming the average price on Monday as the market price, $348.79, we can infer that the market is pricing a 34.4% of the deal going through.[170]

92.   **Chart 3** below shows the intraday trading activity (including price and volume) of Tesla common stock on August 9, 2018.

---

[169]   "Tesla shares fall 5 percent on Wall Street skepticism, SEC probe reports," Reuters News, August 9, 2018, 4:54 p.m. (emphasis added).

[170]   Macro Risk Advisors, *MRA- Does the options market believe Elon Musk?*, August 9, 2018, 9:51 a.m. (emphasis added).



**Chart 3**

Tesla Intraday Stock Price at End-of-Minute Intervals and Volume during Each Minute
August 9, 2018

93.    As shown in **Appendix 5**, Tesla's common stock price declined 4.83%, from a close of $370.34 per share on August 8, 2018 to a close of $352.45 per share on August 9, 2018 on volume of 17.2 million shares, which was 2.1 times the average volume during the 120 trading days prior to the start of the Class Period.  The abnormal return is negative 4.67%, which is statistically significant at the 8% level.  The total abnormal price decrease of $17.28 accounts for and thus eliminates the effects of all market-wide and industry-wide factors that might influence the price of Tesla common stock.

6.    **August 10, 2018 and the Continued Absence of Disclosures of Meaningful, Reliable and Clear Information Describing the Proposed Going Private Transaction and the Continued Materialization of Consequential Harm**

94.    On Friday, August 10, 2018, Tesla's share price opened at $354.00, a 0.4% increase from the prior day close of $352.45, and further increased slightly to close at $355.49 likely on reports that the Tesla board would meet with advisers next week on the go private deal.

- 64 -
CONFIDENTIAL

95.   I show below a summary of news articles on August 10, 2018.

96.   News articles reported that Tesla's board of directors plans to meet with advisers next week, for example:

> The Tesla Inc. (TSLA) board of directors plans to meet with advisers next week to make formal the process of exploring Chief Executive Elon Musk's proposal to take the company private, according to a CNBC report that cited people familiar with the matter.  The board is likely to ask Musk to recuse himself, and the board told him that he'd need his own set of advisers, the report said.[171]

> \*\*\*\*\*

> Tesla (NASDAQ: TSLA) is trimming some gains on a report that the automaker is seeking a "wide" investor pool in its go-private plan.  That's in an apparent move to avoid concentrating ownership of the stock, Bloomberg notes.  It's also raising chatter among investors questioning just how "secured" the funding is that CEO Elon Musk was tweeting about.  Shares are back to flat after rising as much as 2.1% to $360 today.[172]

> \*\*\*\*\*

> Tesla Inc's <TSLA.O> board has not yet received a detailed financing plan from CEO Elon Musk, and is seeking more information about how he will take the U.S. electric car maker private in a proposed deal worth $72 billion, people familiar with the matter said on Thursday.

> While Tesla's board has held multiple discussions about Musk's proposal, which first became public on Tuesday, it has not yet received specific information on who will provide the funding, one of the sources said.[173]

---

[171]   "Tesla Board To Ramp Up Going-private Talks: Report – MarketWatch," Dow Jones Institutional News, August 9, 2018, 5:18 p.m.

[172]   "Bloomberg: Tesla seeking 'wide' investor pool for go-private plan," Bloomberg News, August 10, 2018, 3:05 p.m.  *See also* "TESLA IS SAID TO SEEK WIDE INVESTOR POOL FOR TAKE-PRIVATE PLAN," Bloomberg First Word, August 10, 2018, 2:56 p.m.

[173]   "Exclusive: Tesla's board seeking more information on Musk's financing plan – sources," Reuters News, August 9, 2018, 8:26 p.m.

97.    .One analyst noted the decline in long-term option volatility after the Musk tweet:

> TSLA Options Takeaways
>
> In Wednesday's Derivatives Daily we looked at the shift in Tesla's (TSLA: Not Covered) term structure, and particularly the significant decline in long-term volatility, following CEO Elon Musk's tweet indicating that he was considering taking the company private.  Given the widespread interest in the name, alongside this morning's headlines indicating that the company's board will meet with financial advisers next week, here we circle back to TSLA options to now see what they can tell us about the potential for moves in the stock price in the weeks ahead.  As we noted on Wednesday, aside from the very short-term 30-Day options, implied volatility levels generally declined in response to the potential for a take-private outcome. That said, 90-Day volatility has since rebounded higher, and at ~52%, 90-Day implied volatility in the name is still higher than all but a handful of names within the Russell 1000.[174]

98.    **Chart 4** below shows the intraday trading activity (including price and volume) of Tesla common stock on August 10, 2018.

---

[174]  Susquehanna International Group, *PTEN Calls and TSLA Takeaways*, August 10, 2018.

**Chart 4**

Tesla Intraday Stock Price at End-of-Minute Intervals and Volume during Each Minute
August 10, 2018



99.    As shown in **Appendix 5**, Tesla's common stock price increased 0.86%, from a close of $352.45 per share on August 9, 2018 to a close of $355.49 per share on August 10, 2018 on volume of 11.6 million shares, which was 1.4 times the average volume during the 120 trading days prior to the start of the Class Period.  The abnormal return is positive 2.11%, which is not statistically significant at the 5% level.   The total abnormal price increase of $7.42 accounts for and thus eliminates the effects of all market-wide and industry-wide factors that might influence the price of Tesla common stock.

### 7.    August 13, 2018 and the Defendants' Update on Taking Tesla Private and the Continued Materialization of Consequential Harm

100.   On Monday, August 13, 2018, Tesla's share price opened at $361.13, a 1.6% increase from the prior day close of $355.49.  Thereafter, the stock price declined during the day to close at $356.41 on news that said shares shot up more than 3% on Musk's blog post (before the markets opened) explaining his August 7th tweet, but then turned down as

investors parsed the statement and that investors now know that his "funding secured" tweet last week was premature at best.

101. I show below a summary of news articles and analyst commentary over the weekend (August 11 and 12, 2018) and on August 13, 2018.

102. News articles reported, for example:

> **Two new lawsuits accuse Tesla and its CEO Elon Musk of violating federal securities law by allegedly making false statements to boost the company's stock price**.
>
> The complaints, filed in federal court in San Francisco this week, claim Musk sought to mislead investors when he said on Twitter that he had secured the funding to take Tesla private. …
>
> Both lawsuits accused Musk or Tesla of harming short sellers with false information.[175]
>
> *****
>
> While Tesla CEO Elon Musk teased last week about taking the company private, several suitors may have already been courting the electric car giant months ago.
>
> Saudi Arabia's Public Investment Fund, the country's sovereign wealth fund, is in talks with Tesla about becoming a significant investor as part of the move towards privatization, sources with knowledge of the fund's plans told Bloomberg Sunday.
>
> The Saudi investment fund approached Musk months ago to discuss acquiring a minority stake but was turned down as the company did not plan on issuing new shares at the time, a source close to the discussions told Bloomberg.  In turn, the fund bought nearly $2 billion worth of Tesla shares on the market with the help of an investment bank, building up a stake just short of 5% in the company.
>
> **The fund has not yet made any concrete plans with Tesla on increasing its stake**, sources told Bloomberg, but talks are ongoing, and continued investment in the company is seen as a

---

[175] "Two lawsuits accuse Elon Musk of false statements to boost Tesla share price," CNN Wire, August 11, 2018, 5:59 p.m.

strategic step toward diversifying the Saudi economy away from oil.[176]

103. Before markets opened on Monday, August 13, 2018, Musk posted an "Update on Taking Tesla Private" on Tesla's website and stated:

> As I announced last Tuesday, I'm considering taking Tesla private because I believe it could be good for our shareholders, enable Tesla to operate at its best, and advance our mission of accelerating the transition to sustainable energy. As I continue to consider this, I want to answer some of the questions that have been asked since last Tuesday.
>
> **What has happened so far?**
>
> On August 2nd, I notified the Tesla board that, in my personal capacity, I wanted to take Tesla private at $420 per share. This was a 20% premium over the ~$350 then current share price (which already reflected a ~16% increase in the price since just prior to announcing Q2 earnings on August 1st). My proposal was based on using a structure where any existing shareholder who wished to remain as a shareholder in a private Tesla could do so, with the $420 per share buyout used only for shareholders that preferred that option.
>
> After an initial meeting of the board's outside directors to discuss my proposal (I did not participate, nor did Kimbal), a full board meeting was held. During that meeting, I told the board about the funding discussions that had taken place (more on that below) and I explained why this could be in Tesla's long-term interest.
>
> At the end of that meeting, it was agreed that as a next step, I would reach out to some of Tesla's largest shareholders. Our largest investors have been extremely supportive of Tesla over the years, and understanding whether they had the ability and desire to remain as shareholders in a private Tesla is of critical importance to me. They are the ones who believed in Tesla when no one else did and they are the ones who most believe in our future. I told the board that I would report back after I had these discussions.
>
> **Why did I make a public announcement?**

---

[176]   "Report: Saudi Arabia is looking to invest big in Tesla as the company teases going private," *Business Insider*, August 12, 2018, 8:45 p.m. (emphasis added).

The only way I could have meaningful discussions with our largest shareholders was to be completely forthcoming with them about my desire to take the company private. However, it wouldn't be right to share information about going private with just our largest investors without sharing the same information with all investors at the same time. As a result, it was clear to me that the right thing to do was announce my intentions publicly. To be clear, when I made the public announcement, just as with this blog post and all other discussions I have had on this topic, I am speaking for myself as a potential bidder for Tesla.

**Why did I say "funding secured"?**

Going back almost two years, the Saudi Arabian sovereign wealth fund has approached me multiple times about taking Tesla private. They first met with me at the beginning of 2017 to express this interest because of the important need to diversify away from oil. They then held several additional meetings with me over the next year to reiterate this interest and to try to move forward with a going private transaction. Obviously, the Saudi sovereign fund has more than enough capital needed to execute on such a transaction.

Recently, after the Saudi fund bought almost 5% of Tesla stock through the public markets, they reached out to ask for another meeting. That meeting took place on July 31st. During the meeting, the Managing Director of the fund expressed regret that I had not moved forward previously on a going private transaction with them, and he strongly expressed his support for funding a going private transaction for Tesla at this time. I understood from him that no other decision makers were needed and that they were eager to proceed.

I left the July 31st meeting with no question that a deal with the Saudi sovereign fund could be closed, and that it was just a matter of getting the process moving. This is why I referred to "funding secured" in the August 7th announcement.

Following the August 7th announcement, I have continued to communicate with the Managing Director of the Saudi fund. He has expressed support for proceeding subject to financial and other due diligence and their internal review process for obtaining approvals. He has also asked for additional details on how the company would be taken private, including any required percentages and any regulatory requirements."

Another critical point to emphasize is that before anyone is asked to decide on going private, full details of the plan will be provided, including the proposed nature and source of the funding to be used.  However, it would be premature to do so now.  I continue to have discussions with the Saudi fund, and I also am having discussions with a number of other investors, which is something that I always planned to do since I would like for Tesla to continue to have a broad investor base.  It is appropriate to complete those discussions before presenting a detailed proposal to an independent board committee.

It is also worth clarifying that most of the capital required for going private would be funded by equity rather than debt, meaning that this would not be like a standard leveraged buyout structure commonly used when companies are taken private.  I do not think it would be wise to burden Tesla with significantly increased debt.

Therefore, reports that more than $70B would be needed to take Tesla private dramatically overstate the actual capital raise needed.  The $420 buyout price would only be used for Tesla shareholders who do not remain with our company if it is private.  My best estimate right now is that approximately two-thirds of shares owned by all current investors would roll over into a private Tesla.

**What are the next steps?**

As mentioned earlier, I made the announcement last Tuesday because I felt it was the right and fair thing to do so that all investors had the same information at the same time.  I will now continue to talk with investors, and I have engaged advisors to investigate a range of potential structures and options.  Among other things, this will allow me to obtain a more precise understanding of how many of Tesla's existing public shareholders would remain shareholders if we became private.

If and when a final proposal is presented, an appropriate evaluation process will be undertaken by a special committee of Tesla's board, which I understand is already in the process of being set up, together with the legal counsel it has selected.  If the board process results in an approved plan, any required

regulatory approvals will need to be obtained and the plan will be presented to Tesla shareholders for a vote.[177]

104.   Market commentary discussed the content of Elon Musk's August 13, 2018 blog post:

> Shares of Tesla surged as much as 3% in early-trading Monday, before paring their gains, after CEO Elon Musk published an update on his plans to take the company private at $420 a share.
>
> **Despite tweeting on Tuesday that funding had been secured, Musk's newest blog post appears to contradict that claim**.[178]
>
> *****
>
> In his statement on Monday, Musk said that following his August 7 tweet, he has been in communication with the managing director of the Saudi fund.
>
> "He has expressed support for proceeding subject to financial and other due diligence and their internal review process for obtaining approvals.  He has also asked for additional details on how the company would be taken private, including any required percentages and any regulatory requirements," Musk said.[179]
>
> *****
>
> Saudi Arabia's desire to take a big stake in Tesla Inc. reflects its ambitious plan to build a base in the kingdom for electric-car production and diversify away from oil.
>
> Its sovereign-wealth fund is considering raising its nearly 5% holding in Tesla, people familiar with the matter said. Discussions among Saudi officials about increasing the Public Investment Fund's stake accelerated after Tesla Chief

---

[177]   "Update on Taking Tesla Private," Elon Musk blog post, August 13, 2018, 8:59 a.m., available at https://www.tesla.com/blog/update-taking-tesla-private.  *See also* "Update on Taking Tesla Private," Elon Musk tweet, August 13, 2018, 9:02 a.m.

[178]   "Tesla surges after Elon Musk offers details about his 'funding secured' tweet (TSLA)," Business Insider, August 13, 2018, 10:09 a.m. (emphasis added).

[179]   "Elon Musk reveals what he meant by his 'funding secured' tweet (TSLA)," Business Insider, August 13, 2018, 10:45 a.m. (emphasis added).

Executive Elon Musk last week proposed to take the car company private in a tweet, the people said.[180]

*****

All of Wall Street, and MarketWatch along with it, wanted to know more about Elon Musk's claims last week that he had the funding to take Tesla Inc. private.

**After Musk explained himself Monday morning, investors now know that his "funding secured" tweet last week was premature at best**.  They showed that they were not buying his explanation by not buying Tesla (TSLA) stock at going rates well lower than the $420 level Musk quoted in that now-infamous tweet.

In a blog post early Monday, Musk responded to the doubts that have arisen since he created havoc among investors last Tuesday with the tweet that he was considering taking Tesla private at $420 a share. …

**Taken together, Musk's definition of "funding secured" appears to be, to assess it charitably, a stretch.  And it certainly does not live up to what was required after his original tweet.[181]**

*****

Tesla Inc. shares wavered between gains and losses Monday as the boost from Chief Executive Elon Musk's blog post detailing his proposal to take the Silicon Valley car maker private faded.

Tesla (TSLA) shares shot up more than 3% in pre-market trading as Musk's blog post on the company's website went up, but then turned down more than 1% in midday trade as investors parsed the statement.  They ended the session 0.3% higher at $356.41.[182]

---

[180]   "Saudi Arabia Weighs Larger Tesla Stake as Part of Plan to Make Electric Cars," Dow Jones Institutional News, August 13, 2018, 1:13 p.m.

[181]   "MW UPDATE: Wall Street has spoken: Tesla funding is not 'secured'," MarketWatch, August 13, 2018, 3:39 p.m. (emphasis added).

[182]   "MW UPDATE: Tesla shares swing higher amid confusion about Musk's going-private plan," MarketWatch, August 13, 2018, 5:03 p.m. (emphasis added).

CONFIDENTIAL

105.  An article in *The New York Times* on August 13, 2018 stated that, according to sources, the Musk Tweets had not been cleared with the Tesla Board and that some members of the board were blindsided by the tweet:

> **An abrupt tweet last week by Elon Musk about the prospect of taking Tesla private was dashed off with little forethought, and had not been cleared ahead of time with the company's board**, two people familiar with the chain of events said Monday….
>
> But three people familiar with the workings of the Saudi fund cast doubt on his account.  They said the fund had taken none of the steps that such an ambitious transaction would entail, like preparing a term sheet or hiring a financial adviser to work on the deal....
>
> A person with direct knowledge of the Tesla board's thinking said **some members of the board had been totally blindsided** by Mr. Musk's decision to air his plan on Twitter....[183]

106.  Analyst commentary on August 13, 2018 included CFRA stating the going private deal could be more likely than previously thought and Morningstar, which was also positive on the likelihood of the deal happening:

> **We think Elon Musk's blog post likely reduces legal risk fallout for TSLA and helps clarify the potential going private situation, even if a transaction is ultimately not consummated**.  In the post, Mr. Musk explains how the Saudi Arabia Public Investment Fund had repeatedly expressed interest in taking Tesla private, something the fund could likely afford, leading Musk to believe that funding for a transaction was "secured." **The blog also explains how the deal could be more likely than we previously thought**, as it would ideally be structured to be less leveraged via greater than expected use of equity versus debt.  We would prefer this given TSLA's already plentiful cash needs.[184]

*****

---

[183]  "Tesla Board Surprised by Elon Musk's Tweet on Taking Carmaker Private," NYTimes.com Feed, August 13, 2018, 10:05 a.m. (emphasis added).

[184]  CFRA, *CFRA REITERATES HOLD OPINION ON SHARES OF TESLA, INC*., August 13, 2018, 11:36 a.m. (source of timestamp: Capital IQ) (emphasis added).

Tesla CEO Elon Musk issued a blog post Aug. 13 that states he is still gauging shareholder interest in Tesla going private at $420 a share, but **our impression of his words is that he thinks it can happen, and we agree**.  Tesla's board still must receive a formal proposal and then will have to evaluate it, so we think a deal will not happen this week but will eventually be announced.  Musk also said the Saudi Arabian sovereign wealth fund has taken almost a 5% stake in Tesla, and he met with it recently about going private.  All shareholders would have the choice of having their stock bought out at $420 a share or remaining invested in a private Tesla.  We speculate that retail investors may have their equity moved to a publicly traded special-purpose vehicle while accredited investors would only be able to buy or sell shares every six months.

…

**Musk in an Aug. 7 tweet said, "Investor support is confirmed.  Only reason why this is not certain is that it's contingent on a shareholder vote." We think this statement means Musk believes he has enough votes to go private.**  Musk also said in the Aug. 13 blog post that he estimates about two thirds of shareholders would go private and therefore not sell at $420.  It sounds to us that he is not done talking to shareholders to gauge interest, but his estimate of about 66% of shareholders not tendering is not far off from our own assumption of 60%.[185]

107. **Chart 5** below shows the intraday trading activity (including price and volume) of Tesla common stock on August 13, 2018.

---

[185]  Morningstar, *Tesla Buyout Looks Likely to Us, but Timing and Structure Uncertain*, August 13, 2018, 4:50 p.m. (source of timestamp: Capital IQ) (emphasis added).

**Chart 5**

Tesla Intraday Stock Price at End-of-Minute Intervals and Volume during Each Minute
August 13, 2018



*Source: Bloomberg*

108.  As shown in **Appendix 5**, Tesla's common stock price increased 0.26%, from a close of $355.49 per share on August 10, 2018 to a close of $356.41 per share on August 13, 2018 on volume of 10.5 million shares, which was 1.3 times the average volume during the 120 trading days prior to the start of the Class Period.  The abnormal return is positive 0.95%, which is not statistically significant at the 5% level.  The total abnormal price increase of $3.37 accounts for and thus eliminates the effects of all market-wide and industry-wide factors that might influence the price of Tesla common stock.

> **8.  August 14, 2018 and Musk's Tweets on the Purported Hiring of Financial Advisers, along with the Continued Absence of Disclosures of Meaningful, Reliable and Clear Information Describing the Proposed Going Private Transaction and the Continued Materialization of Consequential Harm**

109.  On Tuesday, August 14, 2018, Tesla's share price opened at $358.45, a 0.6% increase from the prior day close of $356.41.  Thereafter, the stock price declined to close at $347.64 on reports questioning the accuracy of Musk's latest tweets on hiring advisers

Goldman Sachs and Silver Lake.  I show below a summary of news articles and analyst commentary this day.

110.   After the markets closed on August 13, 2018, Musk tweeted:

> I'm excited to work with Silver Lake and Goldman Sachs as financial advisors, plus Wachtell, Lipton, Rosen & Katz and Munger, Tolles & Olson as legal advisors, on the proposal to take Tesla private.[186]

111.   News articles reported on the Musk tweet after the markets closed on August 13, 2018 and on August 14, 2018, which was then followed by reports that denied Silver Lake and Goldman Sachs had been hired:

> Tesla Inc Chief Executive Officer **Elon Musk said on Monday he was working with Silver Lake Partners and Goldman Sachs Group Inc** for financial advice on his proposal to take the electric car company private.
>
> "I'm excited to work with Silver Lake and Goldman Sachs as financial advisors, plus Wachtell, Lipton, Rosen & Katz and Munger, Tolles & Olson as legal advisors, on the proposal to take Tesla private," Musk said in a tweet.[187]
>
> *****
>
> **Silver Lake not hired by Tesla in official capacity**, Reuters reports Silver Lake is offering its assistance to Elon Musk in his exploration of taking Tesla private without compensation, and has not been hired as a financial adviser in an official capacity, Reuters reports, citing a source familiar with the matter. Further, Silver Lake is not currently discussing participating in the potential Tesla deal as an investor, the source added.  The firm is known for putting together leveraged buyouts in the technology sector rather than providing investment banking advice, Reuters added.  Musk last night tweeted that he's

---

[186]   Elon Musk tweet, August 13, 2018, 9:02 p.m., available at: https://twitter.com/elonmusk/status/1029171381584314368?lang=en.

[187]   "Musk says working with Silver Lake, Goldman on proposal to take Tesla private," Reuters News, August 13, 2018, 9:15 p.m. (emphasis added).

working Silver Lake and Goldman Sachs on taking the automaker private.[188]

*****

Tesla, Inc. (the "Company") announced today that its Board of Directors has formed a special committee comprised of three independent directors to act on behalf of the Company in connection with Elon Musk's previously announced consideration of a transaction to take the Company private (the "Going Private Transaction"). The special committee has not yet received a formal proposal from Mr. Musk regarding any Going Private Transaction nor has it reached any conclusion as to the advisability or feasibility of such a transaction.[189]

*****

Tesla Inc. (TSLA) Chief Executive **Elon Musk hadn't officially tapped Goldman Sachs Group Inc. as its financial advisor** when he revealed plans last week to take the car maker private and said he had secured funding for the deal, according to a Bloomberg News report that cited people with knowledge of the matter. **The bank still hadn't signed on when Musk tweeted late Monday he was working with Goldman and Silver Lake**, the people told Bloomberg. Conversations between Musk and Goldman Sachs representatives are ongoing, the report said. Silver Lake also is in a similar situation, Bloomberg said, citing one person familiar with the matter. Silver Lake isn't officially working for Musk and isn't being compensated, the report said.[190]

*****

In corporate news, shares of Tesla Inc. (TSLA) ended 2.3% lower after CEO Elon Musk late Monday said in a tweet that he

---

[188] "04:52 EDT Silver Lake not hired by Tesla in official capacity, Reuters…," Theflyonthewall.com, August 14, 2018, 4:52 a.m. (emphasis added).

[189] "Tesla Announces Formation of Special Committee to Evaluate Potential Going Private Transaction," GlobeNewswire, August 14, 2018, 8:30 a.m.

[190] "MW Goldman, Silver Lake not officially on board with Musk's plan: report," MarketWatch, August 14, 2018, 3:36 p.m. (emphasis added). *See also* "GOLDMAN SACHS IS SAID TO HAVE HAD NO MANDATE WHEN MUSK TWEETED" Bloomberg News, August 14, 2018, 12:53 p.m.

was working with Goldman Sachs and private-equity firm Silver Lake on the electric-car maker's go-private plan.[191]

\*\*\*\*\*

Elon Musk again caught the financial world by surprise with an announcement on Twitter about his desire to take Tesla Inc. private, this time revealing a list of advisers before arrangements with all of them were completed.[192]

112.   Analysts commented on Musk's blog post on August 13 including Barclays stating that the go-private deal was still in its early stages, Evercore ISI stating that investors were awaiting more detail on any potential Saudi funding and the structure of the deal, and J.P. Morgan questioning whether the deal was ever near the finish line and not sure what to believe:

> **Tesla's blog post on Monday 8/13/18 makes it clearer buyout is still in early stages, and board has much work to do**; ... Yesterday Elon Musk's blog post made it clear - as we suspected last week - that any go-private transaction still had numerous hurdles in front of it.  …
>
> And on Monday 13 August 2018, an updated blog post on the Tesla site from Mr. Musk made it **clear that the funding was in its very early stages**.[193]

\*\*\*\*\*

> Elon returns to Twitter: Yesterday, Elon released 2 statements (TSLA blog & twitter): 1) Background to "Funding Secured" comment – the full release is included here and we invite investors to come to their own semantic conclusions regarding 1) Saudi PIF verbal commitments and 2) Undisclosed details regarding the potential structure of a deal where current shareholders would opt-in to a "roll over" from public to private equity, 2) Corporate Advisors – Elon tweeted "I'm excited to

---

[191]   "MW Dow, S&P 500 halt 4-session skid as Turkish lira angst takes a breather," MarketWatch, August 14, 2018, 4:08 p.m.

[192]   "Elon Musk Tweets Another Surprise, Saying Goldman and Silver Lake Are Tesla Advisers; Electric-car maker's CEO and the investment firms hadn't completed any financial deals, though," *The Wall Street Journal* Online, August 14, 2018, 7:30 p.m.

[193]   Barclays, *Time for even 'Blue Pillers' to Cash Out?*, August 14, 2018, 12:15 a.m. (source of time stamp: Capital IQ) (emphasis added, footnote omitted).

work with Silver Lake and Goldman Sachs as financial advisors, plus Wachtell, Lipton, Rosen & Katz and Munger, Tolles & Olson as legal advisors, on the proposal to take Tesla private". Reuters later reported that Silver Lake appears to be "offering assistance to Musk without compensation" and has not been hired as a financial adviser in an official capacity. Complicated to say the least…investors clearly await more detail on size of any potential Saudi funding (and any strategic/secondary sponsors?) in addition to what the structure of any complicated roll over tender would look like?[194]

*****

**We significantly raised our price target based upon assertions of fact from Tesla CEO Elon Musk that "funding is secured"**

…

**We raised our price target from $195 to $308, but are ready to again value the firm on fundamentals alone should a deal not be cobbled together**.

**Already, it seems, such a deal is in trouble and may never have been anywhere near the finish line in the first place**:

Monday, August 13 morning **blog post to us seems a walk-back** aimed more at providing legal cover for Mr. Musk than at providing additional details to the financial community;

Monday, August 13 afternoon report by NYTimes says Musk 4/20 tweet took Board by surprise;

Monday, August 13 evening tweet by Elon Musk says excited to work with Silver Lake and Goldman Sachs as financial advisors on proposal to take Tesla private.

WE [ARE] NOT SURE WHAT TO BELIEVE![195]

---

[194]  Evercore ISI, *EvrISI Autos Pitstop: NIO IPO / Elon returns to Twitter*, August 14, 2018, 3:12 a.m. (TESLA_LITTLETON_00005109).

[195]  J.P.Morgan, U.S. Autos, Auto Parts, Tires, & Auto Auction, Presentation for 2018 "Summer Lunch Series," August 14, 2018, p. 28 at JPMS_00002934 at 2961 (emphasis added and in original).

113. **Chart 6** below shows the intraday trading activity (including price and volume) of Tesla common stock on August 14, 2018.

**Chart 6**

Tesla Intraday Stock Price at End-of-Minute Intervals and Volume during Each Minute
August 14, 2018



114. As shown in **Appendix 5**, Tesla's common stock price declined 2.46%, from a close of $356.41 per share on August 13, 2018 to a close of $347.64 per share on August 14, 2018 on volume of 7.0 million shares, which was 0.8 times the average volume during the 120 trading days prior to the start of the Class Period. The abnormal return is negative 3.32%, which is not statistically significant at the 5% level. The total abnormal price decrease of $11.82 accounts for and thus eliminates the effects of all market-wide and industry-wide factors that might influence the price of Tesla common stock.

9. **August 15, 2018 and the Issuance of Subpoenas by the SEC, along with the Continued Absence of Disclosures of Meaningful, Reliable and Clear Information Describing the Proposed Going Private**

**Transaction and the Continued Materialization of Consequential Harm**

115.   On Wednesday, August 15, 2018, Tesla's share price opened at $341.91, a 1.6% decrease from the prior day close of $347.64.  Thereafter, the stock price declined further to close at $338.69 on reports that the SEC had issued a subpoena to Tesla and news that the SEC probe was now a formal investigation regarding the Musk Tweets.

116.   I show below a summary of news articles on August 15, 2018.

117.   News articles reported for example:

> **The SEC sent subpoenas to Tesla on privatization plans and Musk's statements involving funding**, Fox's Charles Gasparino tweeted citing sources.
>
> **Subpoenas signal investigation has reached the 'formal' stages**, tweet said.  Tesla extends losses, falls to session low, down as much as 4.5%.[196]
>
> *****
>
> **US authorities have intensified an investigation into Tesla's privatisation plan by issuing formal summons** to the electric car manufacturer's chief executive Elon Musk.  …
>
> The SEC investigation into the company stepped up a gear on Wednesday when **the SEC issued a formal subpoena to Tesla** officials and Mr Musk, the company's billionaire founder, according to Fox News.  …
>
> **Tesla's share price dropped 3.9pc following the reports of the subpoenas**, which are likely to complicate any discussions about taking the group private.[197]

---

[196]   "SEC Is Said to Send Subpoenas to Tesla on Privatization: Fox," Bloomberg First Word, August 15, 2018, 10:50 a.m. (emphasis added).

The Gasparino tweet stated: "SCOOP: SEC ramps up investigation into Tesla privatization plans; sends subpoenas to Tesla regarding privatization plans and Musk's statements involving "funding secured"--sources  Subpoenas signal investigation has reached the "formal" stages -- sources more now @FoxBusiness."  *See* Charles Gasparino tweet, August 15, 2018, 10:42 a.m. available at: https://twitter.com/cgasparino/status/1029740099339268096?lang=en

[197]   "Tesla and Elon Musk under fire as SEC issues subpoenas," The Telegraph Online, August 15, 2018, 1:03 p.m. (emphasis added).

*****

**Elon Musk will likely need clearance from U.S. national security officials for any proposal to take Tesla Inc. private with financing from Saudi Arabia**, just as the Trump administration steps up scrutiny of foreign investment in American technology.

The deal, if it becomes reality, would be among the first to be reviewed by U.S. officials since President Donald Trump signed legislation this week that expands the government's authority to investigate and potentially block foreign takeovers of domestic companies.[198]

*****

**Shares of Tesla fell Wednesday following reports US securities regulators have subpoenaed the electric car maker's Chief Executive Elon Musk over his statements about taking the company private.**

Shares finished down 2.6 percent at $338.69 after news of the formal demand for information was published by Fox Business and The New York Times.  Shares fell as much as 4.5 percent earlier in the session.

**The development suggests the oversight by the US Securities and Exchange Commission -- which was characterized in previous news articles as an inquiry -- has "advanced to a more formal, serious stage,"** said The Times, which cited a person familiar with the matter.

A subpoena "typically requires the approval of top SEC officials," the newspaper added.

A Wall Street Journal story published after the stock market closed said the subpoena sought information from each of Tesla's directors.

A Tesla spokesperson declined comment.[199]

---

[198] "Musk Seen Facing National Security Review in a Tesla-Saudi Deal," Bloomberg News, August 15, 2018, 12:48 p.m. (emphasis added).

[199] "Tesla shares fall on reports of SEC subpoena," Agence France Presse, August 15, 2018, 5:33 p.m. (emphasis added).

118.   There were no new analyst reports available to me this day.

119.   **Chart 7** below shows the intraday trading activity (including price and volume) of Tesla common stock on August 15, 2018.

**Chart 7**

Tesla Intraday Stock Price at End-of-Minute Intervals and Volume during Each Minute
August 15, 2018



120.   As shown in **Appendix 5**, Tesla's common stock price decreased 2.57%, from a close of $347.64 per share on August 14, 2018 to a close of $338.69 per share on August 15, 2018 on volume of 9.1 million shares, which was 1.1 times the average volume during the 120 trading days prior to the start of the Class Period.  The abnormal return is negative 0.71%, which is not statistically significant at the 5% level.  The total abnormal price decrease of $2.46 accounts for and thus eliminates the effects of all market-wide and industry-wide factors that might influence the price of Tesla common stock.

10.    **August 16, 2018 and the Continued Absence of Disclosures of Meaningful, Reliable and Clear Information Describing the Proposed Going Private Transaction**

121.  On Thursday, August 16, 2018, Tesla's share price opened at $339.91, a 0.4% increase from the prior day close of $338.69.  Thereafter, the stock price declined during the day to close at $335.45 on mixed news and analyst commentary on Tesla's Model 3 production forecast (favorable news)[200] and base Model 3 future profitability (unfavorable news). [201,202]

122.  News articles reported for example:

> Tesla's odds of a successful take-private transaction are less than 50%, Bernstein analyst Toni Sacconaghi writes in a note raising the automaker's PT to $325 from $265.
>
> See Tesla as a challenging company to value given lack of cash flow, high capital intensity and explosive growth
>
> Sees a valuation range of $300 to $400 and current share prices imply margins and market share in 2050 that are higher than Mercedes and BMW
>
> Believe questions around a take-private transaction and the clarity of Model 3 quality and profitability will likely be answered over the next few quarters
>
> Maintain market-perform[203]

123.  **Chart 8** below shows the intraday trading activity (including price and volume) of Tesla common stock on August 16, 2018.

---

[200]  "Tesla Analyst Who Toured Plant Bets on 8,000-a-Week Model 3 Pace," Bloomberg News, August 16, 2018, 8:38 a.m. (emphasis added).

[201]  "Is a $35,000 Tesla Model 3 Envisioned by Musk Profitable? UBS Says No; Current claims of profitability are based on higher-price version of the sedan, the brokerage says," *The Wall Street Journal* Online, August 16, 2018, 12:20 p.m.

[202]  *See also* discussion in paragraphs 155 to 161 below on potential confounding information disclosed on August 16, 2018, as well as on other dates.

[203]  "Tesla's Odds of Going Private Less Than 50%, Bernstein Says," Bloomberg First Word, August 16, 2018, 7:11 a.m. (emphasis added).



**Chart 8**

Tesla Intraday Stock Price at End-of-Minute Intervals and Volume during Each Minute
August 16, 2018

124.  As shown in **Appendix 5**, Tesla's common stock price decreased 0.96%, from a close of $338.69 per share on August 15, 2018 to a close of $335.45 per share on August 16, 2018 on volume of 6.1 million shares, which was 0.7 times the average volume during the 120 trading days prior to the start of the Class Period.  The abnormal return is negative 1.54%, which is not statistically significant at the 5% level.  The total abnormal price decrease of $5.21 accounts for and thus eliminates the effects of all market-wide and industry-wide factors that might influence the price of Tesla common stock.

**11.    August 17, 2018 and the *NYT* Article, which the Market Interprets that Funding was NOT Secured, Nor Was there Any Formal Proposal**

125.  On Friday, August 17, 2018, Tesla's share price opened at $323.50, a 3.6% decrease from the prior day close of $335.45, and continued to decline to close at $305.50 on reports of an Elon Musk interview in the *NYT* Article linked the Musk Tweets to previously stated concerns about Musk's health and its impact on his ability to lead the company.  Further, in addition to reporting on Musk's health issues, according to the

Complaint, *NYT* Article also "noted that the funding for the proposed going private transaction 'was far from secure' and the Public Investment Fund 'had not committed to provide any cash'"[204] and "that no one had seen or reviewed Musk's August 7, 2018 tweet before he posted it indicating that no going private transaction was imminent."[205] According to the Order on Defendants' Motion to Dismiss, the *NYT* Article

> … revealed that (1) Mr. Musk posted the tweet while driving himself to the airport; (2) he had been under a lot of work-related stress; (3) the PIF did not commit any cash; (4) funding was far from secure; and (5) people were concerned about his drug use at the time.[206]

126. Thus, the likelihood of the going private transaction was substantially reduced. I show below a summary of news articles and analyst commentary this day.

127. The news articles starting late at night on August 16, 2018 begin with the Musk interview in the *NYT* Article (published in print on August 17, 2018)[207]

> Elon Musk was at home in Los Angeles, struggling to maintain his composure. "This past year has been the most difficult and painful year of my career," he said. "It was excruciating."
>
> The year has only gotten more intense for Mr. Musk, the chairman and chief executive of the electric-car maker Tesla, since he abruptly declared on Twitter last week that he hoped to convert the publicly traded company into a private one. The episode kicked off a furor in the markets and within Tesla itself, and he acknowledged on Thursday that he was fraying.
>
> In an hourlong interview with The New York Times, he choked up multiple times, noting that he nearly missed his brother's wedding this summer and spent his birthday holed up in Tesla's offices as the company raced to meet elusive production targets on a crucial new model.

---

[204] Complaint, ¶112, citing to "Elon Musk Details 'Excruciating' Personal Toll of Tesla Turmoil," NYTimes.com Feed, August 16, 2018, 11:22 p.m.

[205] Complaint, ¶6.

[206] MTD, p. 39.

[207] "Elon Musk Details 'Excruciating' Personal Toll of Tesla Turmoil," NYTimes.com Feed, August 16, 2018, 11:22 p.m.

Asked if the exhaustion was taking a toll on his physical health, Mr. Musk answered: "It's not been great, actually.  I've had friends come by who are really concerned." …

For two decades, Mr. Musk has been one of Silicon Valley's most brash and ambitious entrepreneurs, helping to found several influential technology companies.  He has often carried himself with bravado, dismissing critics and relishing the spotlight that has come with his success and fortune.  But in the interview, he demonstrated an extraordinary level of self-reflection and vulnerability, **acknowledging that his myriad executive responsibilities are taking a steep personal toll**.

In the interview, Mr. Musk provided a detailed timeline of the events leading up to the Twitter postings on Aug. 7 in which he said he was considering taking the company private at $420 a share.  He asserted that he had "funding secured" for such a deal a transaction likely to be worth well over $10 billion.

That morning, Mr. Musk woke up at home with his girlfriend, the musician known as Grimes, and had an early workout.  Then he got in a Tesla Model S and drove himself to the airport.  **En route, Mr. Musk typed his fateful message.**  …

Mr. Musk has said he was referring to a potential investment by Saudi Arabia's government investment fund.  Mr. Musk had extensive talks with representatives of the $250 billion fund about possibly financing a transaction to take Tesla private -- maybe even in a manner that would have resulted in the Saudis' owning most of the company.  One of those sessions took place on July 31 at the Tesla factory in the Bay Area, according to a person familiar with the meeting.  **But the Saudi fund had not committed to provide any cash, two people briefed on the discussions said**.

128.  News media commented:

Tesla's stock tumbled after CEO Elon Musk said he's working himself to the bone and relies on Ambien to sleep.

In a[] tearful interview with The New York Times, Musk said this has been "the most difficult and painful year" of his career.  He said he works 120 hours some weeks and has trouble sleeping.  Musk is also CEO of SpaceX and The Boring Company.

Investors weren't sympathetic.

The stock fell 8% on Friday, and it's down more than 20% since the day Musk tweeted he had secured funding for a private takeover of Tesla.

**Musk hasn't exactly given investors confidence that he's on the ball.**

**He admitted in the Times interview that he hadn't cleared his tweet with anyone at Tesla before firing it off midday August 7.  He also said that the price he chose " $420 a share" was somewhat arbitrary.**  He wanted it to be a 20% premium, which would have been around $419.  So he tweeted $420 because it was "better karma."[208]

*****

**Tesla Inc's shares slumped 9 percent on Friday after Chief Executive Officer Elon Musk told the New York Times he was under major emotional stress and was preparing for "extreme torture" from short sellers.**

Tesla stock was on track for its biggest daily slump in two years **as Wall Street questioned Musk's ability to lead the electric car maker.  Investors also were worried about reports that regulators were pressuring Tesla's directors for details about how much information he shared with them.**[209]

**What Mr. Musk meant by "funding secured" has become an important question.  Those two words helped propel Tesla's shares higher.  But that funding, it turned out, was far from secure.**[210]

129.   The *NYT* Article brought to light the foreseeable consequence of the Musk Tweets, as it revealed information that would indeed cause investor concern about regulators pressuring directors for details on how much he shared with them:

---

[208] "Tesla's stock falls sharply after Elon Musk's tearful interview," CNN Wire, August 17, 2018, 11:51 a.m. (emphasis added).

[209] "Tesla stock sinks after Musk gives tearful NYT interview," Reuters News, August 17, 2018, 4:00 p.m. (emphasis added).

[210] "Elon Musk Details 'Excruciating' Personal Toll of Tesla Turmoil," NYTimes.com Feed, August 16, 2018, 11:22 p.m. (emphasis added).

Mr. Musk has said he saw the tweet as an attempt at transparency.  He acknowledged Thursday that no one had seen or reviewed it before he posted it.  …[211]

The SEC is pressing Tesla's directors on how much info CEO Elon Musk shared with them ahead of his tweet last week about a potential deal to take the company private, the WSJ reported, citing an unidentified person with knowledge of the matter.[212]

130.  The *NYT* Article brought to light the foreseeable consequence of the Musk Tweets, as it revealed information that would indeed cause investor concern related to corporate governance as it angered some board members, according to people familiar with the matter:

The events set in motion by Mr. Musk's tweet have ignited a federal investigation and have angered some board members, according to people familiar with the matter.  Efforts are underway to find a No. 2 executive to help take some of the pressure off Mr. Musk, people briefed on the search said.  And some board members have expressed concern not only about Mr. Musk's workload but also about his use of Ambien, two people familiar with the board said.  …

Mr. Musk said in the interview that board members had not complained to him about his tweet.  "I don't recall getting any communications from the board at all," he said.  "I definitely did not get calls from irate directors."

But shortly after the Times published its interview with Mr. Musk, he added through a Tesla spokeswoman that Antonio Gracias, Tesla's lead independent director, had indeed contacted him to discuss the Aug. 7 Twitter post, and that he had agreed not to tweet again about the possible privatization deal unless he had discussed it with the board.[213]

---

[211]  "Elon Musk Details 'Excruciating' Personal Toll of Tesla Turmoil," NYTimes.com Feed, August 16, 2018, 11:22 p.m.

[212]  "SEC Is Said Asking How Much Musk Shared With Tesla Directors:WSJ," Bloomberg First Word, August 16, 2018, 4:19 p.m.

[213]  "Elon Musk Details 'Excruciating' Personal Toll of Tesla Turmoil," NYTimes.com Feed, August 16, 2018, 11:22 p.m. (emphasis added).

131.  News media commented on the *NYT* Article and whether Musk should still be the CEO:

> Shares of Electric car maker Tesla Inc. tumbled about 9 percent Friday after CEO Elon Musk conceded in a newspaper interview that job stress may be getting the best of him. **Tesla shares closed at $305.50, their lowest level since Aug. 1, as analysts and business professors questioned whether the company's board should grant Musk a leave or even replace him with a more seasoned CEO.**[214]

> \*\*\*\*\*

> Elon Musk's erratic behavior was front and center again this week as the CEO of Tesla conceded that he's overwhelmed by job stress, pushing his electric car company's stock down and bringing pressure on its board to take action.

> Musk's revelation, in a Thursday interview with The New York Times, came as government regulators are reportedly investigating whether his recent out-of-the-blue tweet about taking Tesla private violated disclosure requirements.

> **Now, experts say Tesla has reached an intersection where the board must decide the direction of its leadership. Among their suggestions: Remove Musk as CEO, permanently or via a temporary leave of absence, or appoint a No. 2 executive who could act as a steadying hand.**[215]

132.  Comments by the Barclays analysts about the need for a COO are also related to the questioning of the ability of Defendant Musk to lead the company:

> The NY Times interview gets to the question of a COO – an issue we pressed Mr. Musk on two years ago

> Need for a COO raised in Times article.  We'll leave it to others to debate the psychology of Mr. Musk revealed in the lengthy NY Times interview that appears to have sent the shares sharply down today … For us, an important point was the

---

[214]  "Business Highlights," Associated Press Newswires, August 17, 2018, 6:07 p.m. (emphasis added).

[215]  "As Musk admits to job stress, Tesla's board may have to act," Associated Press Newswires, August 17, 2018, 6:08 p.m. (emphasis added).

acknowledgement that the company/board has, and may be searching for a COO…[216]

133.   J.P. Morgan stated that subsequent events led the analyst to believe that funding was not secured for going private:

> **We are reverting to valuing Tesla shares on the basis of fundamentals alone, which entails a $113 reduction in our price target back to the $195 level where it stood prior to our August 8 note in which we newly weighted 50% in our valuation analysis a go-private scenario for which funding was at that time said to have been secured to take the company private at $420 per share** …In reference to statements on Twitter on August 7 by Tesla CEO Elon Musk that "funding has been secured", we wrote in our August 8 note, "As surprising to us as these developments are, and as lacking as the statements are in any details regarding whom is expected to provide the required amount of financing and on what terms, they are nevertheless declarative statements from the CEO of a public company which we feel should be considered seriously. Either funding is secured or it is not secured, and Tesla's CEO says funding is secured." We also stated, "Our price target could move up or down based upon further developments affecting the likelihood the transaction will or will not go through."
>
> **Our interpretation of subsequent events leads us to believe that funding was not secured for a going private transaction, nor was there any formal proposal.** On August 13, Mr. Musk posted a statement to Tesla's website in which he explained that the comment relative to funding being secured was based upon a July 31 meeting with the Saudi Arabian sovereign wealth fund in which its representative expressed support for funding a transaction to go private.  However, it was also stated, "Following the August 7th announcement, I have continued to communicate with the Managing Director of the Saudi fund.  He has expressed support for proceeding subject to financial and other due diligence and their internal review process for obtaining approvals.   He has also asked for additional details on how the company would be taken private, including any required percentages and any regulatory requirements." We had imagined following the surprise August 7 announcement that another party (e.g., the Saudi fund) had already firmly decided (including having completed any

---

[216]   Barclays, *Potential for a COO: Good for the company, but won't help the stock*, August 17, 2018, 2:08 p.m. (source for time stamp: Capital IQ, emphasis omitted).

internal review process) to fund a going private transaction. The revelation the Saudi fund is subsequently asking Tesla for details of how the company would be taken private suggests to us that any deal is potentially far from even being formally proposed, which is different from our understanding on August 8 which was based on Mr. Musk's statement on Twitter that, "Only reason why this is not certain is that it's contingent on a shareholder vote".[217]

134. **Chart 9** below shows the intraday trading activity (including price and volume) of Tesla common stock on August 17, 2018.

---

[217] J.P. Morgan, *Reverting to Valuing TSLA Shares on Fundamentals Alone Given Funding Appears to Not Have Been Secured; PT Back to $195*, August 20, 2018, 6:15 a.m. (emphasis in original and added). I note that in an email dated August 17, 2018 at 8:59 a.m., the J.P. Morgan analyst, Ryan Brinkman, wrote "I'm thinking on Monday to perhaps remove the 50% "go private" weighting, taking price target back down to $195. Obviously a tough call." Source: JPMS_00004543 (Exhibit 21 to Deposition of Ryan Brinkman, May 4, 2021 ("Brinkman Dep."). I note the time stamp in the email is 12:59 p.m. but Mr. Brinkman stated in deposition that the time stamp is four hours ahead so the correct time is 8:59 a.m. Brinkman Dep. 99:2 - 99:8. When asked what made the price target reduction a tough call, Mr. Brinkman stated "I think I was the first analyst to come out and say -- or one of the first, that these Tweets weren't true and essentially it would be tantamount to say the CEO had lied or mislead investors which is, you know, something that's impolitic and I think I handled it in the best way possible." Brinkman Dep. 100:9 - 100:18.

I also note the analyst stated, when asked about the *NYT* Article, "I don't know if this is for sure the one, but it might have been the article where there was reference to board of directors not having known about the go-private Tweet, which certainly would have been impactful for my research and understanding of the situation." Brinkman Dep. 93:7-93:13. Further, when asked about the following statement in the NY Times: "Board members blind-sided by the chief executive's market-moving statement were angry they had not been briefed…", Mr. Brinkman stated this was important because "…CEOs just don't come out with announcements that the company is being taken private or acquired by another company or even acquiring another company without the board of directors being at least aware. So it -- it very much undermined the veracity of the August 7 Tweets." Brinkman Dep. 95:15 - 96:23.

**Chart 9**

Tesla Intraday Stock Price at End-of-Minute Intervals and Volume during Each Minute
August 17, 2018



*Source: Bloomberg*

135.   As shown in **Appendix 5**, Tesla's common stock price decreased 8.93%, from a close of $335.45 per share on August 16, 2018 to a close of $305.50 per share on August 17, 2018 on volume of 19.0 million shares, which was 2.3 times the average volume during the 120 trading days prior to the start of the Class Period.  The abnormal return is negative 9.10%, which is statistically significant at the 1% level.  The total abnormal price decrease of $30.53 accounts for and thus eliminates the effects of all market-wide and industry-wide factors that might influence the price of Tesla common stock.

### C.  Post Class Period: August 27, 2018 (Impact Day) - Staying Public

136.   After the markets closed on Friday, August 24, 2018, Elon Musk announced via tweet and blog post on the company's website that Tesla would remain a public company.  The blog post stated:

> Given the feedback I've received, it's apparent that most of Tesla's existing shareholders believe we are better off as a

public company.  … I'm incredibly excited to continue leading Tesla as a public company.[218]

137.   A statement was also released by the independent members of Tesla's Board which said:

> Elon communicated to the Board that after having done this work and considered all factors, he believes the better path is to no longer pursue a transaction for taking Tesla private.  After discussing this, we dissolved the Special Committee.  The Board and the entire company remain focused on ensuring Tesla's operational success, and we fully support Elon as he continues to lead the company moving forward.[219]

138.   Analyst reaction included CFRA lowering their target price to $325 from $380, reflecting the removal of the premium ($30 per share) for the potential going private transaction and a valuation penalty ($25 per share) for reduced management credibility and increased legal risk (SEC investigations and investor lawsuits) and distraction; RBC stating the stock could return to trading on fundamentals but acknowledged it trades on sentiment; Jefferies stating the stock could take a hit and the go-private episode had resulted in an SEC investigation, lawsuits and more damage to the standing of management and board; and Canaccord stating the recent distractions increased  its risk profile, reduced outlook for Model 3 production and decreased their price target for the stock to $316 from $336:

> **We lower our 12-month target price to $325 from $380. This reflects the removal of the premium ($30 per share) we added for the then potential going private transaction and a valuation penalty ($25 per share) that we asses** [sic] **for reduced management creditability and increased legal risk (SEC investigations and investor lawsuits) and distraction**. …
>
> We are not surprised that the bid failed, as there were many hurdles to leap.  Also, as noted previously, we believe that there are more benefits for TSLA by staying public than by going

---

[218]  "Staying Public," Tesla Blog Post by Elon Musk, August 24, 2018, and Twitter post "Staying Public," @Tesla, August 24, 2018, 11:15 p.m.

[219]  "Statement from Independent Members of Tesla's Board of Directors (Brad Buss, Robyn Denholm, Ira Ehrenpreis, Antonio Gracias, Linda Johnson Rice, and James Murdoch)," GlobeNewswire, August 24, 2018, 11:11 p.m.

private and adding additional debt to a leveraged balance sheet.[220]

\*\*\*\*\*

Late Friday night, Tesla announced they would remain a public company. **With a potential bid of $420/share out of the way, we'd like to say the stock will return to trading on fundamentals, but the truth is the stock trades on sentiment**. Each side of this polarizing stock may feel emboldened by the "stay public" announcement. ... **It has become clear to us that funding was not secured or there was not sufficient interest to take the company private at $420/share**. And we think credibility has taken a hit. Recall, **Elon initially stated "investor support is confirmed" but now shareholder sentiment is "please don't do this."** The letter also indicated that institutional shareholders explained they have limits on private investments and there is no proven path for retail investors to remain in a private Tesla (which Elon wanted) - two ideas many sussed out quickly.

**This reinforces the idea that this whole episode was not planned or fully thought out and thus could get added to the list of debatable statements from the company over the years. Further, we see potential ramifications from an SEC investigation and shareholder lawsuits**. Though these are admittedly unquantifiable, they would be an incremental call on cash for a company with a weak balance sheet.

Given the events of the past few weeks, we believe even rational bulls would have to admit that **Tesla and CEO Elon Musk have lost some of their luster**. **This is a non-trivial point considering that investor belief in Musk and wanting to invest with him, has to date, arguably been the largest driver of the stock**. In our view, Musk's involvement in the company is critical, but now more than ever a solid #2 - someone with strong operational background that can help Tesla move from ideas to execution - is crucial. We could also see more investor pressure for improved corporate governance.[221]

---

[220] CFRA, *CFRA MAINTAINS HOLD OPINION ON SHARES OF TESLA MOTORS, INC.*, August 27, 2018, 10:40 a.m. (source of time stamp: Capital IQ) (emphasis added).

[221] RBC Capital Markets, *What a long strange trip it's been*, August 26, 2018, 4:00 p.m. (source of time stamp: Capital IQ) (emphasis added).

CONFIDENTIAL

*****

**Shares may be hit today as a result of more erratic corporate behavior at Tesla,** However, we wonder if the "going private" tweet has effectively put Tesla in play and may lead to additional discussions with other investors, mainly corporates, that value Tesla's vision and can help bridge gaps in growth and execution skills.  In any scenario, we think Tesla needs new capital to fund midterm growth or risk a de-rating of its valuation multiples.  …

The targeted $420 price was also, understandably, deemed too low by many bulls.  **The only tangible results so far from that episode seem to be an SEC investigation, lawsuits and more damage to the standing of management and board**.[222]

*****

Tesla announced late Friday that the company would remain public; Elon Musk cited a consensus shared between both retail and institutional shareholders that remaining a public company would be in its best interest.  Those institutional investors also indicated regulatory guidelines would prevent them from maintaining their full stakes.

We believe the drama associated with this endeavor, which includes tweeting "funding secured," is a great example of why even a great company may need different leaders during its life cycle.

Our greatest concern is that while TSLA leads the market with brand and technology, a series of self-inflicted problems could open the door for new entrants with greater financial backing, such as the Toyota/Uber opportunity, for example.

**The recent distractions at TSLA increase our risk profile and affect our outlook for Model 3 production.  With a modest trim of our Model 3 production estimates from 52K to 48K, our PT decreases to $316 from $336 previously.**[223]

---

[222]   Jefferies, *Is Tesla still in play?*, August 27, 2018, 4:45 a.m. (source of time stamp: Capital IQ) (emphasis added).

[223]   Canaccord Genuity, *Going private off the table; trimming Model 3 expectations for Q3; HOLD, PT to $316*, August 28, 2018, 5:04 a.m. (source of time stamp: Capital IQ) (emphasis added).

139.  As shown in **Appendix 5**, Tesla's common stock price decreased 1.10%, from a close of $322.82 per share on August 24, 2018 to a close of $319.27 per share on August 27, 2018 on volume of 13.1 million shares, which was 1.6 times the average volume during the 120 trading days prior to the start of the Class Period.  The abnormal return is *negative* 2.64%, which is not statistically significant at the 5% level.[224]

### D.   Post Class Period: September 28, 2018 and October 1, 2018 (Impact Days) - SEC Settlements

140.  According to the Complaint:

> On September 27, 2018, the SEC filed a complaint against Musk alleging violations of Section 10(b) of the Securities Exchange Act of 1934 and Rule 10b-5.  Two days later, on September 29, 2018, the SEC filed a complaint against Tesla alleging violations of Rule 13a-15 under the Securities Exchange Act of 1934.  Both Musk and Tesla later consented to judgments being entered against them.  The judgments ordered Musk to resign as Tesla's Chairman, ordered Tesla to appoint additional independent directors, and required Tesla and Musk to each pay a $20 million penalty ($40 million total).  The United States District Court for the Southern District of New York approved the settlements and the accompanying judgments and consents on October 16, 2018.[225]

141.  The SEC complaint against Musk was filed after the markets closed on Thursday September 27, 2018[226] and the SEC complaint against Tesla, as well as the Musk and Tesla settlements, were filed on Saturday, September 29, 2018.[227]

---

[224]  The same regression specification has been applied to the period following the end of the Class Period as was employed for the dates during the Class Period.  *See* Appendix E to Class Certification Report for description of the market model.

[225]  Complaint, ¶116.

[226]  *See,* for example, "Elon Musk Sued by the SEC for Securities Fraud," Dow Jones Institutional News, September 27, 2018, 4:20 p.m.

[227]  *See,* for example, "Elon Musk Forced To Step Down As Tesla Chairman To Settle SEC Fraud Charges – MarketWatch," Dow Jones Institutional News, September 29, 2018, 5:47 p.m.  and "Elon Musk Settles SEC Fraud Charges; Tesla Charged With and Resolves Securities Law Charge," Securities and Exchange Commission Documents, September 29, 2018.

142.  After the SEC complaint filed against Musk on September 27, 2018, analyst commentary was negative especially because the SEC was pursuing barring Elon Musk from acting as an officer or director of any public companies in the future:

> After market close, the SEC filed a complaint against Elon Musk, alleging he committed securities fraud by knowingly Tweeting false and misleading statements regarding taking Tesla private and whether funding was secured, among other complaints.  Tesla shares have dropped over 10% in after-hours trading.
>
> We believe this will raise the cost of capital to fund the two upcoming tranches of debt, which include $230M in November and $920M in March 2019.  This will also likely pressure the shares with the ongoing lawsuit, due to many institutional investors limiting the amount of shares they hold with an active SEC lawsuit.
>
> Beyond suing for any ill-gotten gains and civil penalties surrounding the Securities and Exchange Act, the SEC is pursuing barring Elon Musk from acting as an officer or director of any public companies in the future.
>
> While we agree Musk's talent could likely be used in a different capacity than Chairman and CEO, we also believe that a complete removal from the company poses a risk to the shares.[228]
>
> *****
>
> The SEC filed a civil action against Elon Musk alleging he made "false and misleading statements" when tweeting about taking Tesla private, causing "significant confusion and disruption in the market for Tesla stock and resulting harm to investors."  The SEC seeks to disgorge any ill-gotten gains, civil fines, and an order prohibiting Mr. Musk from acting as an officer or director of a public company.  Without a doubt, we see that last demand as the one mattering most.[229]

---

[228]  Canaccord Genuity, *SEC files lawsuit against Musk*, September 27, 2018, 6:33 p.m (source for time stamp: Capital IQ).

[229]  Guggenheim Securities, *TSLA – Taking the Bad with the Good*, September 27, 2018, 11:10 p.m. (source for time stamp: Capital IQ, emphasis omitted).

*****

SEC lawsuit against CEO Elon Musk adds further uncertainty to Tesla story.[230]

*****

We reiterate our Underweight rating on Tesla shares, including after the US Securities and Exchange Commission (SEC) filed a complaint Thursday with the US District Court for the Southern District of New York alleging that Tesla CEO Elon Musk violated federal securities law by making a series of false and misleading statements on August 7 relative to the prospect of taking the company private.[231]

*****

The SEC civil action may lead to Musk's exit from Tesla (either permanently or temporarily) and the Musk premium in the shares dissipating. … TSLA share have ~$130 of Musk premium for future success that might dissipate.[232]

143.   After the news on Saturday, September 29, 2018 that Musk and Tesla had settled with the SEC, analyst commentary was positive though noting risks remain elevated:

We view Elon Musk and Tesla's settlement with the SEC as a positive change, as it should improve corporate governance and allow investor focus squarely on the operations.[233]

*****

Elon Musk settled with the SEC after last week's claims that his go-private tweets misled investors, agreeing to step down as

---

[230]  RBC Capital Markets, *Lawsuit Secured*, September 27, 2018, 6:27 p.m. (source for time stamp: Capital IQ).

[231]  J.P. Morgan, *Reiterate Underweight as SEC Seeks CEO Removal After Alleged Securities Law Violation, Adding to Pre-Existing Pressures*, September 28, 2018, 6:00 a.m. (source for time stamp: Capital IQ).

[232]  Barclays, *Lawsuit Secured*, September 28, 2018., 12:59 a.m. (emphasis omitted, source for time stamp: Capital IQ).

[233]  Canaccord Genuity, *SEC settlement should be a positive for shares; maintain HOLD*, September 30, 2018, 11:06 p.m. (source for time stamp: Capital IQ).

chairman for 3 years and add 2 new independent directors, with him and Tesla each paying a $20mil fine and Tesla establishing new oversight of his tweets, but Musk importantly remaining CEO.[234]

*****

Given the circumstances, we view Elon Musk's and Tesla's settlement with the SEC as a positive outcome.[235]

*****

The Securities and Exchange Commission (SEC) on Saturday announced a settlement of the securities fraud charges it had brought against Tesla CEO Elon Musk only last Thursday … and announced additional charges against Tesla itself that were simultaneously also settled. …

We regard the settlement with Mr. Musk as a positive relative to the situation Tesla found itself in after the SEC charges were initially brought last Thursday, as it reduces uncertainty as to who will lead Tesla and avoids a distracting and potentially lengthy trial. …

We estimate Tesla's legal risks remain elevated, given the plethora of now potentially bolstered shareholder class actions and any potential Department of Justice investigation.[236]

*****

Back to the bull/bear debate with bulls likely to declare near-term victory: With the unexpected SEC/Tesla/Musk settlement announced on Saturday, we are back to the "red pill vs. blue pill debate" over the underlining fundamentals for the stock. We on the red pill side will continue to focus on what we see the longer-term over-valuation of the shares, while those on the blue pill side will probably see the settlement as vindication,

---

[234] Guggenheim Securities, *TSLA – Staying CEO and Now Back to Business*, October 1, 2018, 12:00 a.m. (source for time stamp: Capital IQ).

[235] RBC Capital Markets, *Settlement Secured*, September 30, 2018, 2:52 p.m. (source for time stamp: Capital IQ).

[236] J.P. Morgan, *Tesla and Tesla CEO Elon Musk Settle Charges with SEC, Reducing Uncertainty, Although Legal Risk Remains Elevated – ALERT*, October 1, 2018, 12:16 a.m. (emphasis omitted, source for time stamp: Capital IQ).

esp. as the shares Monday should regain their Friday losses. With 90 days to comply with the settlement, Tesla is likely in our view to strike a typically bullish tone on the 3Q sales release, shareholder letter and conference call.  As a result, we would not be surprised to see the stock rebound over the next few weeks.  Nevertheless, we reiterate our UW and $210 price target.[237]

144.  As shown in **Appendix 5**, Tesla's common stock price decreased 13.90%, from a close of $307.52 per share on September 27, 2018 to a close of $264.77 per share on September 28, 2018 on volume of 33.6 million shares, which was 4.1 times the average volume during the 120 trading days prior to the start of the Class Period.  The abnormal return is negative 13.84%, which is statistically significant at the 1% level.

145.  As shown in **Appendix 5**, Tesla's common stock price increased 17.35%, from a close of $264.77 per share on Friday, September 28, 2018 to a close of $310.70 per share on Monday, October 1, 2018 on volume of 21.8 million shares, which was 2.6 times the average volume during the 120 trading days prior to the start of the Class Period.  The abnormal return is 17.53%, which is statistically significant at the 1% level.

## VI.   LOSS CAUSATION ISOLATING THE IMPACT OF THE ALLEGATIONS BY ACCOUNTING FOR MARKET-WIDE AND INDUSTRY INFLUENCES, AS WELL AS POTENTIALLY CONFOUNDING INFORMATION RELEASED OVER THE CLASS PERIOD AND THE CONSTRUCTION OF THE ARTIFICIAL INFLATION RIBBON

### A.  Statistical Analysis of the Price Movements Following the Alleged Partial Corrective Disclosure

146.  In this section, I analyze the impact, if any, of potentially confounding information (*i.e.*, the disclosure of unanticipated, material information that is unrelated to the allegations) on the observed price movements during the Class Period.  I begin by repeating that, as of the close on August 17, 2018, the value of Tesla reflected *all* the information that had been incorporated into Tesla's market price during the Class Period. Although I find that the price movements over the Class Period predominantly related to

---

[237]  Barclays, *Back to the previously scheduled red pill v blue pill debate*, October 1, 2018, 12:18 a.m. (emphasis omitted, source for time stamp: Capital IQ).

the information allegedly misrepresented and omitted in the Musk Tweets, as well as the foreseeable consequential effects caused by those concerns that surfaced after the Musk Tweets (*e.g.*, reduced management credibility and failures of corporate governance and internal controls, as well as increased legal risk from SEC investigations and investor lawsuits), I isolate any of the overall price decline during the Class Period that could be attributable to factors unrelated to Plaintiff's allegations in this matter.

### 1.    Accounting for Market-Wide and Industry Influences on Tesla Stock Price Movements

147.  Over the Class Period, there was a general decline in the market and industry indexes.  I therefore first remove these market-wide and industry influences on Tesla's stock price movements between the market close on August 7, 2018 when the stock price was $379.57 per share and the market close on August 17, 2018 when the stock price was $305.50 per share.  I show in **Table 5** below that after removing market-wide and industry influences on Tesla's stock price movements, the "adjusted" stock price of Tesla would have been $312.90 per share.  For this calculation I start with the closing price on August 7, 2018 of $379.57, and then apply the daily abnormal return on August 8, 2018 of *negative* 2.36% — *i.e.,* the return to Tesla that eliminates market and industry effects for August 8, 2018 —  and calculate the adjusted price for August 8, 2018 of $370.60.  This adjusted price removes the August 8, 2018 market-wide and industry influences on Tesla's stock price movements.

**Table 5**

| Date | Price | Return | Abnormal Return | Adjusted Price |
|---|---|---|---|---|
| 8/7/2018 | $379.57 | | | $379.57 |
| 8/8/2018 | $370.34 | -2.43% | -2.36% | $370.60 |
| 8/9/2018 | $352.45 | -4.83% | -4.67% | $353.31 |
| 8/10/2018 | $355.49 | 0.86% | 2.11% | $360.75 |
| 8/13/2018 | $356.41 | 0.26% | 0.95% | $364.17 |
| 8/14/2018 | $347.64 | -2.46% | -3.32% | $352.10 |
| 8/15/2018 | $338.69 | -2.57% | -0.71% | $349.61 |
| 8/16/2018 | $335.45 | -0.96% | -1.54% | $344.24 |
| 8/17/2018 | $305.50 | -8.93% | -9.10% | $312.90 |

*Adjusted Price after 8/7/2018 is prior Adjusted Price multiplied by  1 + Abnormal Return.*

148.  I next use this adjusted price of $370.60 on August 8, 2018 and the abnormal returns for each of the seven following days (*i.e.,* August 9, 2018 to August 17, 2018), to calculate an adjusted stock price for Tesla as of August 17, 2018 of $312.90 per share, which accounts for and removes the market and industry influences on Tesla stock price movements during the Corrective Interval or my event window.  This derivation is also shown in **Table 5**, where I demonstrate that of the total $74.07 per share decline in Tesla's stock price — from $379.57 per share on August 7, 2018 to $305.50 per share on August 17, 2018 — $7.40 per share (or $312.90 - $305.50, which is approximately 10% of the total decline) is due to market-wide and industry influences.

## 2.    Company-specific information unrelated to the alleged misstatements

149.  After removing the market-wide and industry influences from the Tesla stock price movements over the Class Period, I next carefully examined the news sources and the analyst reports, as well as the minute-by-minute results from my event study to determine whether Tesla's stock price might have been impacted by contemporaneous disclosures of other Tesla-specific, unanticipated, material information that was unrelated to the Musk Tweets or Consequential Harm.  By examining the price movements in minute detail, I am able to determine whether any of the observed price decline over the Corrective Interval was caused by unrelated material, unanticipated information or factors.  I note that positive material, unanticipated news that would have caused stock price to rise would have cushioned the observed price decline.[238]

150.  In **Table 6** below, I identify news that is not associated with the Musk Tweets and the Consequential Harm (*i.e.*, <u>potentially</u> confounding information) and that might have resulted in price impact.  The date and time of the news recorded in **Table 6**  below specifies when the articles first reported on the matter.  I also present the abnormal returns and statistical significance measures for the one-minute and fifteen-minute intervals

---

[238]  I examine all potential confounding information, but note that that positive material, unanticipated news that would have caused stock price to rise would have cushioned the observed price decline over the Corrective Interval.  Thus, if this was incorrectly accounted for it would means my calculation of artificial inflation is too low and damages are understated.

following these disclosures.[239]   Based on my statistical analysis of the one-minute and fifteen-minute intervals as well as my thorough analysis of the news, I did not identify any materially, negative, new, unanticipated confounding information that should be incorporated into my "adjusted" price of Tesla common stock.   I explain my analysis of the potentially confounding news in **Table 6** below.

---

[239]   I use 1-minute and 15-minute intervals in my potentially confounding news analysis and note that the abnormal returns for the 1-minute and 15-minute intervals following the Musk Tweets at 12:48 p.m. on August 7, 2018 are positive and statistically significant at the 1% level.  The 1-minute (close to open) and 15-minute (close to 9:45 a.m.) intervals following the  interview in the *NYT* Article after the market close on August 16, 2018 are negative and statistically significant at the 5% and 1% level, respectively.

CONFIDENTIAL

**Table 6**[240]
**Disclosures with Potentially Confounding News**

| Impact Date | Date | Time | News Summary | Abnormal Return | | p-value | |
|---|---|---|---|---|---|---|---|
| | | | | 1-minute interval | 15-minute interval | 1-minute interval | 15-minute interval |
| 8/6/18 | 8/6/2018 | | | | | | |
| 8/7/18 | 8/7/2018 | 12:17 PM | Saudi Arabia's Public Investment Fund Builds $2 Bln Stake. | 0.01% | 4.17% | 95.43% | 0.00% |
| 8/8/18 | 8/8/2018 | 1:00 AM | Tesla's production of solar roof tiles has been delayed by assembly-line problems. | -2.65% | -0.81% | 6.04% | 60.63% |
| 8/9/18 | 8/9/2018 | | | | | | |
| 8/10/18 | 8/10/2018 | 8:55 AM | Return of an experienced engineer like Field suggests Apple could still be working to produce its own autonomous vehicles. | 1.51% | -0.81% | 28.10% | 60.63% |
| 8/13/18 | 8/10/2018 | 6:01 PM | Tesla blog post: What You Need to Know about the Federal EV Tax Credit Phase Out explains phase out of tax credits for buyers after Tesla sold 200,000 vehicles. | 1.50% | -0.51% | 28.46% | 74.45% |
| 8/14/18 | 8/14/2018 | | | | | | |
| 8/15/18 | 8/15/2018 | | | | | | |
| 8/16/18 | 8/16/2018 | 4:20 AM | Tesla backs off solar panel deal; latest sign of the uncertain outlook for Tesla's solar business. | -0.51% | -0.64% | 71.47% | 68.46% |
| | 8/16/2018 | 7:14 AM | Tesla whistleblower (Tripp) tweets claims that the firm's car batteries are faulty. | -0.51% | -0.64% | 71.47% | 68.46% |
| | 8/16/2018 | 8:38 AM | Musk's plan to become profitable, is on track and an 8,000 a week production rate is "well within reach,". Evercore forecast Model 3 production of 123,000 vehicles during the second half of the year, but the analysts said they may need to boost that by as much as 7 percent after the tours. | -0.51% | -0.64% | 71.47% | 68.46% |
| | 8/16/2018 | 12:20 PM | Tesla making profit of more than $3,000 on each sale of the current low-price version of its Model 3 sedan, but would likely lose nearly twice that amount if it sold the vehicle at its long-promised $35,000 price tag, according to a new estimate from UBS. | -0.14% | -0.33% | 11.68% | 35.62% |
| | 8/16/2018 | 2:29 PM | Ex-Tesla worker (Hansen): Gigafactory workers involved in drug trafficking. | 0.12% | 0.28% | 18.35% | 42.93% |
| 8/17/18 | 8/16/2018 | 4:03 PM | Another whistleblower (Hansen) filed tip with the SEC. The tip alleges that Tesla did not disclose to shareholders the theft of raw materials and unauthorized surveillance and hacking of employee devices and that the company did not tell federal authorities about information it received from former employee Karl Hansen about alleged drug trafficking at the company's Gigafactory in Nevada. [Musk later responds calling whistleblower super nuts]. | -3.13% | -5.66% | 2.67% | 0.04% |
| | 8/16/2018 | 4:30 PM | SEC Said to Probe Tesla on Model 3 Disclosures Last Yr: WSJ. | -3.13% | -5.66% | 2.67% | 0.04% |
| | 8/16/2018 | 5:54 PM | Whistleblower (Hansen) says Tesla's security team is staffed with former members of a notorious group from Uber that allegedly spied on rivals. | -3.13% | -5.66% | 2.67% | 0.04% |

---

[240] The 1-minute and 15-minute intervals are based on the closing price of the 1-minute interval starting before the news and ending at the first and fifteenth 1-minute interval following the news. For news after the market close and prior to the next market open, the 1-minute and 15-minute abnormal returns and p-values are measured from prior close to the next market open for the 1-minute interval and to 9:45 a.m. for the 15-minute interval. Source for news: **Appendix 14**. For news released within a trading day, 1-minute and 15-minute abnormal returns are calculated based on minute-level abnormal returns, with t-statistics and p-values for the 15-minute abnormal returns based on 15 intervals. Abnormal returns for news released outside of market hours are calculated as follows: 1-minute returns are equal to the close-to-open returns as described in footnote 122 of the Class Certification Report; and 15-minute

a)     **August 7, 2018 at 12:17 p.m.**

151.   As discussed above, news of the Saudi Arabia PIF investment in Tesla[241] had a positive stock price impact, as shown by the fifteen-minute stock price reaction.  The ten-minute price and volume analysis in paragraph 76above shows that the price and volume increase was most prevalent in the first 20 minutes after the news and had been incorporated into the market price prior to and at least ten minutes before the Musk Tweets.  Therefore, I have appropriately accounted for this information, which was disclosed before the start of the Class Period.

b)     **August 8, 2018 at 1:00 a.m.**

152.  News that Tesla's production of solar roof tiles had been delayed by assembly-line problems[242] might be considered negative news to Tesla investors.  However, a complete examination of the discussions following this disclosure and empirical evidence suggests it was not unanticipated, material adverse information.  Although the Tesla stock opened down 2.8% at $369.09, it quickly rebounded to $382.55 by 10:10 a.m.,[243] which was above the prior day's close.  Moreover, the one-minute (close to open) and the fifteen-minute stock price reaction (close to 9:45 a.m.) were not statistically significant at the 5% level and the full day stock price reaction is also not statistically significant at the 5% level.  More critically, a full analysis shows that news articles before the market open noting the pre-market stock price decline mentioned and focused on the going-private deal, while there was no mention of the information disclosed about solar roof tiles.  Indeed, news sources attributed the full day stock decline of 2.4% to news that the SEC was probing the Musk Tweets,[244] while I was unable to find even a single news article or analyst

---

returns are based on a similar methodology using returns calculated from the close to the 9:44-9:45 closing interval price (obtained from Bloomberg GIT data).

[241] "Saudi Arabia's sovereign fund builds $2bn Tesla stake," *Financial Times*, August 7, 2018, 12:17 p.m.

[242] "INSIGHT-Inside Tesla's troubled New York solar factory," Reuters News, August 8, 2018, 1:00 a.m.

[243] Based on the closing 1-minute interval price, *see* paragraph 87.

[244] "SEC Looks Into Musk's Taking-Tesla-private Tweets: WSJ -- MarketWatch," Dow Jones Institutional News, August 8, 2018, 4:06 p.m.; "US stocks end near flat; Tesla retreats," Agence

commentary attributing any of the price decline to the delay in solar roof tile production. Nor did I find any analysts decreasing their estimates based on solar-related revenues. Therefore, from an economic perspective I do not consider this disclosure to include *negative*, unanticipated, material information; in other words, it is not confounding information.

        c)        **August 10, 2018 at 8:55 a.m.**

153.  News that Apple could be looking to produce autonomous vehicles[245] was disclosed before the market open might be considered negative news to Tesla investors. However, the price opened 0.4% *higher* than its prior day close, the one-minute (close to open) and fifteen-minute (close to 9:45 a.m.) stock price reactions were not statistically significant at the 5% level, and the full day stock price reaction was *positive* and not statistically significant at the 5% level.  Further, no news sources attributed any price impact to the Apple news, nor did I find any analysts commenting on this news in my search of analyst reports available to me.  Therefore, from an economic perspective I do not consider this disclosure to include *negative*, unanticipated, material information; in other words, it is not confounding information.

        d)        **August 10, 2018 at 6:01 p.m. (August 13 impact day)**

154.  A Tesla blog post about the phase out of the EV tax credit after selling 200,000 vehicles[246] was not unanticipated, material, *new* information because similar information was reported in July 2018 after Tesla had reported the sale of 200,000 vehicles.[247]  Moreover, the one-minute (close to open) and fifteen-minute (close to 9:45 a.m.) stock price reactions were not statistically significant at the 5% level, and the full day

---

France Presse, August 8, 2018, 4:22 p.m.; and "Dow Futures: Roku Soars Near Buy Point; This Breakout Stands Out Vs. Apple, Alphabet, Tesla, Paycom," Investor's Business Daily, August 8, 2018.

[245] "Tesla's former head of engineering Doug Field has left the company to work on Apple's secretive 'Project Titan' self-driving car experiment," Mail Online, August 10, 2018, 8:55 a.m.

[246] "What You Need to Know about the Federal EV Tax Credit Phase Out," Musk Blog Post, August 10, 2018, 6:01 p.m.; and "What you need to know about the Federal EV Tax Credit phase out," Musk Tweets, August 10, 2018, 6:04 p.m.

[247] *See* for example: "Tesla delivers 200,000 cars, tax credit for future buyers to be lower," Reuters News, July 12, 2018, 9:47 a.m.

stock price reaction was *positive* and not statistically significant at the 5% level. Therefore, from an economic perspective I do not consider this disclosure to include *negative*, unanticipated, material information; in other words, it is not confounding information.

e)   **August 16, 2018 before the opening of trade (at 4:20 a.m., 7:14 a.m. and 8:38 a.m.)**

155.  Prior to the opening of trade in the stock market, news sources and analysts discussed three issues, including: (a) Tesla's solar panel business outlook;[248] (b) whistleblower claims of faulty batteries;[249] and (c) an Evercore analyst report on Model 3 production.[250]  The one-minute (close to open) and fifteen-minute (close to 9:45 a.m.) stock price reactions were not statistically significant at the 5% level, and the full day stock price reaction was not statistically significant at the 5% level.

156.  The following is from the news article about the Evercore analyst who was positive on Tesla's production of Model 3 sedan and may need to increase their production forecast by as much as 7 percent.[251]

> It's been a wild ride for Tesla Inc. recently, but **production of the Model 3 sedan -- a previous point of concern -- is going swimmingly**.
>
> Output of the more mass-market vehicle, a key plank in Chief Executive Officer Elon Musk's plan to become profitable, is on track and an 8,000 a week production rate is "well within reach," despite extra spending demands, Evercore ISI analysts George Galliers and Arndt Ellinghorst wrote Thursday in a

---

[248]  "Tesla backs off solar panel deal with Panasonic; The news is the latest sign of the uncertain outlook for Tesla's solar business, which has taken a back seat to the electric car business," MarketWatch, August 16, 2018, 4:20 a.m.

[249]  "Tesla whistleblower tweets claims that the firm's car batteries are faulty," *The Telegraph* Online, August 16, 2018, 7:14 a.m.

[250]  "Tesla Analyst Who Toured Plant Bets on 8,000-a-Week Model 3 Pace," Bloomberg News, August 16, 2018, 8:38 a.m.

[251]  I note that this news is unrelated to the alleged wrongdoing and possibly caused some increase in Tesla's stock price.  The news is before the market open on August 16, 2018 and Tesla's stock price increase at the open is $1.22 (open price of $339.91 minus prior close price of $338.69) or 0.4%; the close-to-open abnormal return is negative 0.51%, which is not significant at the 5% level.  I also note there are 8 negative and 4 positive statistically significant abnormal returns at the 5% significance level for 1-minute intervals just after open between 9:30 – 10:00 a.m.

note. Their report came after a site visit at the company's Fremont, California, plant this week.

**In more of a mixed report on the automaker, Bernstein analyst Toni Sacconaghi raised his target price to $325 from $265, saying the chances Tesla will go private are less than 50 percent**. …

"**We are incrementally positive on Tesla** having just returned from a 48-hour trip to Tesla's Fremont facility," the analysts wrote, after completing three separate tours at the site. "Tesla seems well on the way to achieving a steady weekly production rate."

The analysts saw nothing that would suggest Tesla isn't able to produce 5,000 Model 3 cars per week currently and increase that by 1,000 per week "very shortly."

**Evercore forecast Model 3 production of 123,000 vehicles during the second half of the year, but the analysts said they may need to boost that by as much as 7 percent after the tours**.

Tesla shares rose 1.1 percent to $342.50 at 8:30 a.m. in New York before regular trading.[252]

157. Therefore, from an economic perspective I do not consider this disclosure to include *negative*, unanticipated, material information; in other words, it is not confounding information.

      **f)**      **August 16, 2018 at 12:20 p.m.**

158. A negative UBS analyst report on base Model 3 profitability was disseminated and reported on by a news article during mid-day trading.[253] The one-minute

---

[252] "Tesla Analyst Who Toured Plant Bets on 8,000-a-Week Model 3 Pace," Bloomberg News, August 16, 2018, 8:38 a.m. (emphasis added).

[253] "Is a $35,000 Tesla Model 3 Envisioned by Musk Profitable? UBS Says No; Current claims of profitability are based on higher-price version of the sedan, the brokerage says," *The Wall Street Journal* Online,  August 16, 2018, 12:20 p.m.

and fifteen-minute stock price reactions were not statistically significant at the 5% level, and the full day stock price reaction was not statistically significant at the 5% level.

159. The following is from the news article that reported a UBS analyst was negative on the future profitability of Tesla's base of Model 3 sedan and could have an operating loss of approximately $6,000 per vehicle if it sold at its long-promised $35,000 price.[254]

> **Tesla Inc. is making an operating profit of more than $3,000 on each sale of the current low-price version of its Model 3 sedan, but would likely lose nearly twice that amount if it sold the vehicle at its long-promised $35,000 price tag**, according to a new estimate from UBS Securities LLC.
>
> The Model 3's profitability is a critical issue for the electric-car maker, which began selling the vehicle a year ago as it sought to move from a luxury niche into the mass market, and end years of losses.
>
> The vehicle's price currently ranges from $49,000 to about $80,000, well above the more-affordable target long envisioned by Chief Executive Elon Musk.
>
> At the low end of that range, Tesla's operating profit is likely $3,420 a vehicle, according to the UBS estimate, which is based on analysis of a Model 3 vehicle the firm deconstructed in order to understand how it was made.  That would help explain why Mr. Musk is forecasting a profit in the third quarter.
>
> The lack of a $35,000 base model in Tesla's lineup, as well as early demand for the more expensive versions, should set up the company for its best quarter of profitability from the vehicle ahead of less-costly versions down the road that will reduce the lineup's margins, Colin Langan, who wrote the UBS report, said Thursday in an interview.

---

[254] I note that this news is unrelated to the alleged wrongdoing and possibly caused some decline in Tesla's stock price.  The first UBS news is at 12:20 p.m. on August 16, 2018 and the 1-minute and 15-minute abnormal returns are not statistically significant at the 5% level.  I also note there are 2 negative and 1 positive statistically significant abnormal returns at the 5% significance level for 1-minute intervals after 12:20 p.m. through the market close this day.

"Q3 is Tesla's best shot because of this pricing dynamic," he said of profitability. "I'm very clear that I don't think that's sustainable."

A Tesla spokeswoman declined to comment on the report.

Tesla's finances are in a brighter spotlight now as Mr. Musk considers taking the auto maker private, in part to shed intense scrutiny of the company's finances as it grows its business globally.

Before Tesla began Model 3 production in July 2017 and revealed its pricing strategy, UBS estimated the Model 3 at $35,000 would lose about $2,300 a car, while a more expensive version at $42,000 would eke out $670 of profit.

The teardown of the Model 3, however, resulted in a higher estimated cost of the vehicle's batteries.

Tesla has spent the past 12 months struggling to ramp up production to reach a rate that would give it enough vehicles to sell to generate cash. At the end of June, Tesla finally reached its long-delayed goal of making 5,000 Model 3s in a single week, a pace that if continued should help it be profitable this quarter and next, Mr. Musk has said.

**A $35,000 version will come later this year, Mr. Musk has promised. In May, on Twitter, he suggested Tesla first needed to ramp up production to help lower costs, saying shipping the $35,000 version then would cause the company "to lose money & die."**

**Tesla needs three to six months after being able to reach a build rate of 5,000 sedans a week before being able to sell the $35,000 version and "live," he said.**[255]

---

[255]  "Is a $35,000 Tesla Model 3 Envisioned by Musk Profitable? UBS Says No; Current claims of profitability are based on higher-price version of the sedan, the brokerage says," *The Wall Street Journal* Online, August 16, 2018, 12:20 p.m. (emphasis added).

160.  A news article summarizing Tesla's stock price move on August 16, 2018 mentioned the positive Evercore report, Bernstein raising its target price, and Tesla suing Ontario (Canada) for canceling incentives for electric-vehicle purchases:

> Industrials outpaced the broader market's advance, as Boeing, Caterpillar and Lockheed each climbed more than 2.5 percent. Tesla would have no problem bumping up Model 3 output to 8,000 a week, according to Evercore ISI.  …
>
> Tesla's (TSLA -1%) production of the Model 3 sedan at 8,000 a week is "well within reach," according to Evercore ISI.  After touring Tesla's Fremont facility, the firm determined that the carmaker could produce 5,000 a week and increase that by 1,000 per week "very shortly."
>
> Tesla's odds of successfully going private are less than 50 percent, Bernstein said as it raised its price target on the carmaker to $325 from $265.
>
> Tesla sued Ontario for canceling incentives for electric-vehicle purchases.[256]

161.  Analyst commentary on August 15-16, 2018 included Evercore's favorable comments on the Model 3 production outlook, UBS's unfavorable comments on the profitability of a base Model 3 (that would be released in the future), and UBS's comments that laid out three possible paths for enforcement by the SEC investigating the Musk Tweets:

> **Model 3 on track, positive revisions to production forecasts may be required** – We are incrementally positive on Tesla having just returned from a 48 hour trip to Tesla's Fremont facility to see Model 3 production.  **Tesla seems well on the way to achieving a steady weekly production rate of 5 to 6k units per week.  In addition, the capex required and constraints that need to be overcome to reach 7 to 8k units per week seem well within reach**.  While, we forecast H2 Model 3 production of 123k units, following our trip, **we believe our estimate could be 4 to 7% too low**.  …
>
> Focusing on the fundamentals and setting aside talk of privatization, we are incrementally positive on Tesla following

---

[256] "Tesla Model 3 Line Is Humming; Boeing Climbs: Industrials Wrap," Bloomberg First Word, August 16, 2018, 4:49 p.m.

our visit.  We have confidence in their production.  We did not see anything to suggest that Model 3 cannot reach 6k units per week, and 7k to 8k with very little incremental Capex.  HOWEVER, to materially move our numbers and our TP, we would need to positively revise our Model 3 RpU and gross margin assumptions, with the key questions being can Model 3 RpUs hold through 2019 and can a 25% gross margin be realized.  The company seems confident about both.  For us, further analysis is required and we would like to see continued evidence of gross margin expansion in 2H.  However, taking such projections into consideration would likely see mid-teen percentage positive gross profit revisions for 2019 and 2020.  If we were to apply this to our blended TP methodology, it would result in a TP of closer to $380; materially higher than our $301 and within 10% of Musk's tweeted privatization price.[257]

*****

All-in, our base case estimate for a 75kWh battery at a $49,000 price point would imply a 31% contribution margin, a 19% gross margin, and a 9% operating margin.  … The teardown results imply this model would get only a 29% contribution margin, a 17% gross margin, and a 7% operating margin.  With multiple factors including but not limited to volatile commodity prices and manufacturing efficiency influencing the per cell price, we realize that our estimates could be off from actual prices and with total cell cost equal to almost 1/3rd of the cost of the car the margins are ultimately very sensitive to cell pricing.  With that, we highlight that based on a range of cell costs of $105-185kWh, the EBIT rate could be between 1.7%-14.0%.  …

Valuation: Reiterate Sell rating and $195 price target.  We are maintaining our $195 DCF based price target.  …

The market should not ignore fundamental headwinds that persist with regards to TSLA's Model 3 profitability, stationary storage, and solar.  …

---

[257]  Evercore ISI, *Just got back from Tesla…*, August 16, 2018, 6:44 a.m. (source of time stamp: Capital IQ) (emphasis added).

**Our math suggests that a base $35k version has a gross margin of -3%** and that a fully loaded performance version has a 42% GM.[258]

\*\*\*\*\*

We hosted a call with Ronald Kiima, former Assistant Chief Accountant at the US Securities & Exchange Commission (SEC), to discuss the ramifications of Elon Musk's tweet about taking Tesla private. ...

Mr. Kiima highlighted two issues with the tweet: 1) disclosing the info via twitter, & 2) disseminating speculative information. While the SEC has previously stated it is acceptable to disseminate info via social media, there is a potential conflict due to Musk's reported blocking of short sellers on twitter (Reg FD says info must be universally available). Also, the use of the phrase "funding secured" presents a far greater potential liability, according to Mr. Kiima, as regulations forbid companies from speculating about a tender offer unless there is significant documentation to support any assertion. If Tesla is unable to produce legal documents showing a deal was actually in place, Mr. Kiima believes that the SEC could move forward with enforcement action.

**Mr. Kiima laid out three possible paths for enforcement: 1) Elon pays a monetary fine, 2) the SEC suspends Elon from participation in a public company, or 3) the DOJ pursues criminal charges**. The SEC only has the power to bring civil charges, while the DOJ brings charges in the criminal arena. The severity of any potential punishment likely would come down to whether the tweet is determined to be merely gross negligence or if it crossed the line into market manipulation. Mr. Kiima noted that to prove market manipulation the SEC would need to demonstrate that the tweet was intended to manipulate the stock price (i.e., prove he tweeted to hurt the short sellers). Ultimately, the decision will come down to SEC Chairman Jay Clayton.[259]

---

[258]  UBS Securities, *Teardown Gives Us a View on Model 3 P&L*, August 15, 2018, 4:56 p.m. (source of time stamp: Capital IQ) (emphasis added and omitted).

[259]  UBS Securities, *SEC Expert Recaps Tesla Twitter Drama*, August 15, 2018, 6:46 p.m. (source of time stamp: Capital IQ) (emphasis added).

162.  Therefore, from an economic perspective even if these disclosures did include unanticipated, material information, they offset one another and therefore, as a package would not be confounding information.

g)   **August 16, 2018 at 2:29 p.m.**

163.  News sources reported claims of workers involved in drug trafficking.[260]  The one-minute and fifteen-minute stock price reactions were not statistically significant at the 5% level, and the full day stock price reaction was not statistically significant at the 5% level.  Therefore, from an economic perspective I do not consider this disclosure to include negative, unanticipated, material information; in other words, it is not confounding information.

h)   **August 16, 2018 at 4:03 p.m., 4:30 p.m. and 5:54 p.m. (August 17 impact day)**

164.  After the market trading closed for the day on August 16, 2018, news sources reported whistleblower claims[261,262] and the SEC probe of Model 3 production claims.[263]  However, the SEC probe was not unanticipated, material information because similar news was reported in July 2018,[264] and news articles during and after trading overwhelmingly attributed the stock price reaction on August 17, 2018 to the *NYT* Article.[265]

165.  The news article about the SEC probe stated:

---

[260]  "14:29 EDT Ex-Tesla worker: Gigafactory workers involved in drug trafficking," Theflyonthewall.com, August 16, 2018, 2:29 p.m.

[261]  "Ex-Tesla employee alleges Elon Musk authorized spying on workers in bombshell SEC tip (TSLA)," Business Insider, August 16, 2018, 4:03 p.m.

[262]  "A Tesla whistleblower says the electric car maker's security team is staffed with former members of a notorious group from Uber that allegedly spied on rivals (TSLA)," Business Insider, August 16, 2018, 5:54 p.m.

[263]  "Tesla Was Under Regulator Scrutiny Prior to Musk's Tweet," Dow Jones Institutional News, August 16, 2018, 4:30 p.m.

[264]  "Tesla 'whistleblower' tells SEC company misled investors and put customers at risk," CNN Wire, July 11, 2018, 5:19 p.m.

[265]  For example: "Tesla's stock falls sharply after Elon Musk's tearful interview," CNN Wire, August 17, 2018, 11:51 a.m. and "Tesla stock sinks after Musk gives tearful NYT interview," Reuters News, August 17, 2018, 4:00 p.m.

> SEC last year subpoenaed a parts supplier for Tesla as it looked at whether the auto maker misled investors about Model 3 car production problems, WSJ reports, citing unidentified person familiar with the matter.
>
> Probe of Tesla's disclosures about Model 3 production preceded its latest demand for information related to CEO Elon Musk's tweets.  An SEC spokesman declined to comment; Tesla didn't respond to request for comment: WSJ.[266]

166.  But the SEC probe and the whistleblower claims were not new information on August 17, 2018 because similar information (*i.e.*, the SEC had been gathering information about Tesla's public pronouncements regarding manufacturing goals and sales targets) was reported earlier on before August 17, 2018, for example:

> A former Tesla employee who calls himself a whistleblower has filed a formal tip with the Securities and Exchange Commission that alleges Elon Musk's electric car start-up misled investors and put its customers at risk.
>
> Martin Tripp — who has been sued by Tesla and accused by Musk of attempting to sabotage the company — claims Tesla installed faulty batteries into some vehicles and placed battery cells dangerously close together.
>
> Tripp also alleges Tesla has drastically overstated to investors how many Model 3 vehicles the company produces.  Tesla allegedly inflated its statistics by as much as 44%.
>
> The tip was filed with the SEC on July 6, and a press release about its contents was made public by Tripp's attorney, Stuart Meissner, on Wednesday.[267]

*****

---

[266]  "SEC Said to Probe Tesla on Model 3 Disclosures Last Yr: WSJ (1)," Bloomberg First Word, August 16, 2018, 6:56 p.m.

[267]  "Tesla 'whistleblower' tells SEC company misled investors and put customers at risk," CNN Wire, July 11, 2018, 5:19 p.m. (emphasis omitted).  *See also* "The ex-Tesla employee Elon Musk called a 'horrible human being' just slapped the company with a countersuit alleging defamation," Business Insider, July 31, 2018, 7:19 p.m. and "Internal documents reveal Tesla is blowing through an insane amount of raw material and cash to make Model 3s, and production is still a nightmare," Business Insider, June 4, 2018, 3:42 p.m.

A fired Tesla employee who CEO Elon Musk has described as a disgruntled saboteur is being granted a meeting with the U.S. Securities and Exchange Commission, after filing a whistleblower complaint against his former employer.

Martin Tripp made four separate allegations of corporate misconduct against Tesla in his complaint, notably that the company lied to investors by overstating its weekly Model 3 production numbers by as much as 44 percent.[268]

\*\*\*\*\*

Bloomberg reports that the agency [SEC] was gathering information about statements Tesla has made regarding sales and manufacturing targets before its most recent inquiry.[269]

\*\*\*\*\*

The Securities and Exchange Commission already had been gathering general information about Tesla's public pronouncements regarding manufacturing goals and sales targets, according to two people who asked not to be named because the review is private.  Now the attorneys are also examining whether Musk's tweet about having funding to buy out the company was meant to be factual, according to one of the people.[270]

167.  Therefore, this SEC probe news cannot be considered new information.

### 3.    Summary Regarding Potential Confounding Information

168.  Over the nine-day Class Period, from an economic perspective there was no confounding information in any of the sources that would be considered *negative* material, new, and unanticipated.  Therefore, no further adjustment of Tesla's stock price movements is required and $312.90 per share represents the adjusted price that reflects the revelation

---

[268] "Former Tesla employee the company called a saboteur is granted a meeting with SEC over whistleblower claims," *San Francisco Business Times Online*, July 27, 2018 (emphasis omitted).

[269] "SEC reportedly 'intensifying' examination of Tesla after Elon Musk tweets about taking the company private (TSLA)," Business Insider, August 9, 2018, 2:42 p.m.

[270] "BUSINESS BEAT; Tesla's stock surge fizzles; Tumble erases gains triggered by Musk's tweet on privatizing electric car maker," *Los Angeles Times*, August 10, 2018.

of the truth in the Musk Tweets and Consequential Harm.  I note, however, that should there be any support that *negative*, unanticipated, material and confounding information was released and did have a *negative* and material impact on Tesla's stock price, I would simply add the abnormal stock price impact caused by this confounding disclosure to Tesla's adjusted stock price of $312.90 per share.  By increasing the adjusted price of Tesla common stock, I would reliably remove not only all market-wide and industry influences, but also all price impact of confounding information on Tesla's share price movements.[271]

169.  In summary, I attribute $66.67[272] of the $74.07 decline in Tesla's stock price to the Musk Tweets and Consequential Harm.  Another way to describe this price decline is that after adjusting for market-wide and industry influences as well as accounting for any potential non-allegation related, confounding sources of information causing price declines, I find that the decline in value of Tesla from *all allegation-related* information released throughout the Class Period and the failure of the going private transaction is $66.67 per share.  This also means that the value of Tesla common stock that reflects the removal of all the *allegation-related* information revealed throughout the Class Period is $312.90, or $379.57 minus $66.67.

## B.  Separating the Abnormal Price Decline of $66.67 into the Amount Directly Caused by the Misrepresentations in the Musk Tweets from the Amount Caused by Consequential Harm

170.  For the purposes of the empirical analysis to follow, I have separated the price impacts (and related artificial inflation) directly caused by the Musk Tweets from the price impacts (and related artificial inflation) caused by the Consequential Harm.  I refer to these effects as the *direct effect* and *consequential effects*, respectively.

---

[271] Thus, for example, assume it were found that my minute-by-minute event study and an economic examination of the information suggested a specific news release with information unrelated to the Musk Tweets or Consequential Harm was material and caused an abnormal price movement of negative $5.00.  In this hypothetical situation, I would simply add this $5.00 amount to Tesla's adjusted stock price of $312.90, to calculate a new adjusted price of $317.90, which removes not only the market-wide and industry influences, but the price impact of the specific hypothetical confounding information as well.

[272] $66.67 is equal to $74.07 less $7.40 per share attributed to market-wide, industry and confounding influences.  *See* paragraph 148.

171.   I measure the *direct effect* of the alleged misrepresentations and/or omissions in the Musk Tweets and calculate the artificial inflation directly caused by the Musk Tweets during the Tweets Interval, as the abnormal increase in Tesla's stock price after the proposed going private transaction was initially disclosed on August 7, 2018 at 12:48 p.m. As discussed above, I find that the information disclosed in the Musk Tweets caused an abnormal price increase of $23.27 per share, when during the Tweets Interval the actual share price increased from $356.85 at 12:48 p.m. to $379.57 at the close of trade on August 7, 2018.   Thus, of the $66.67 per share abnormal price decline I calculated over the Class Period (equal to $74.07 less market and industry effects of $7.40 and confounding Tesla-related effects of zero dollars), I calculate $23.27 as being directly caused by the alleged misrepresentations and/or omissions in the Musk Tweets and related disclosures. Therefore, the remaining $43.40 per share (= $66.67 less $23.27) was caused by the Consequential Harm.   In other words, in my opinion as of the close of trade on August 7, 2018 the level of artificial inflation related to the *direct effect* was $23.27 per share and the level of artificial inflation related to the *consequential effects* was $43.40.

## C.   <u>Construction of the Artificial Price Inflation Ribbons Attributed to the Musk Tweets and Consequential Harm</u>

### 1.      Introduction

172.   It is almost universally accepted in securities fraud litigation that an artificial price inflation ribbon represents a daily, or in this matter possibly the minute-by-minute, series of differences between the actual share price paid and the so-called "but-for" price. The "but-for" price represents a state-of-world wherein the fraudulent misrepresentation or omission did not occur, all the truthful information is known and thus the market price reflects the incorporation of the truths about the alleged misrepresentations, omissions and consequential harm.   In this matter the "but-for" price would represent the price that would reflect all the Musk Tweets-related information (both *direct* and *consequential effects*) from the moment the Musk Tweets were issued until the information was revealed in the final disclosures in the *NYT* Article that was published, disseminated, processed by market participants and incorporated into the closing price on August 17, 2018.   In other words, had the truths about the alleged misrepresentations and/or omissions in the Musk Tweets (and the resulting Consequential Harm) been revealed at any point earlier in the Class

Period, the market price (at the time of the revelation) would have fallen to the "but-for" price. Calculating this "but-for" price within the Class Period allows me to calculate the level of artificial inflation — which measures the difference between actual transaction prices and the "but-for" prices. The differences between the actual transaction prices and the "but-for" prices throughout the Class Period represent the artificial inflation and measure the harm to Class members that flowed from the misstatements in the Musk Tweets and the depressing impact of the Consequential Harm that emerged due to the Musk Tweets.

173. Because of the nature of this matter where there are both *direct* and *consequential effect*s, I am able to separate the artificial inflation ribbon into two sub-ribbons that separately measure the harm to investors from the *direct* and *consequential effect*s. Moreover, I am able to calculate daily "but-for" prices associated with the alleged misrepresentations and/or omissions of the Musk Tweets (*i.e.,* the *direct effect*), as well as daily "but-for" prices associated with the combined effects (*direct effect* plus *consequential effect*s).

## 2. Calculation of the Artificial Inflation Related to the *Direct* and *Consequential Effects*

174. As described above the Musk Tweets and the ensuing market reaction to the Consequential Harm related to the Musk Tweets over the Class Period caused a price decline of $74.07, which, after removing market-wide, industry and confounding effects resulted in an abnormal price decline of $66.67. Therefore, in this matter the measurement of the artificial inflation is properly based on the adjusted closing price of Tesla common stock on August 17, 2018, which was $312.90 (*i.e.*, $379.57 closing price on August 7, 2018 minus $66.67). This adjusted stock price is the "but-for" price and represents the value of Tesla common stock after accounting for the impact of the *direct* and *consequential effect*s on Tesla's market stock price from the Musk Tweets. It is my opinion that this $312.90 price is a reliable, reasonable and robust calculation of the "but-for" price throughout the Class Period. In other words, in my opinion had all the information concerning the misrepresentations and/or omissions in the Musk Tweets and the causally-linked Consequential Harm been revealed at any time during the Class Period, market participants who bought and sold Tesla common stock would have understood the

economic materiality and the risks associated with investing in Tesla common stock and the stock price would have reacted to this information in such a manner that the adverse information would been reflected in a market price of $312.90; a price that incorporates and adjusts for any market-wide, industry and confounding influences.

175.   Therefore, should Plaintiff's allegations be found true by the fact finder, then the daily artificial inflation related to Defendants' alleged misrepresentations and/or omissions would cover the period from August 7, 2018 at 12:48 p.m. through August 17, 2018 at 4:00 p.m.; and at any point in time the level of artificial inflation is equal to the actual stock price at that time less the adjusted stock price of $312.90.   This amount represents the harm to the investors caused by the Musk Tweets in total.   In **Table 7** below, I calculate the level of artificial inflation based on the closing price on each date in the Class Period.

**Table 7**

| Date | Price | But-For Price | Artificial Inflation |
|---|---|---|---|
| 8/7/2018 | $379.57 | $312.90 | $66.67 |
| 8/8/2018 | $370.34 | $312.90 | $57.44 |
| 8/9/2018 | $352.45 | $312.90 | $39.55 |
| 8/10/2018 | $355.49 | $312.90 | $42.59 |
| 8/13/2018 | $356.41 | $312.90 | $43.51 |
| 8/14/2018 | $347.64 | $312.90 | $34.74 |
| 8/15/2018 | $338.69 | $312.90 | $25.79 |
| 8/16/2018 | $335.45 | $312.90 | $22.55 |
| 8/17/2018 | $305.50 | --- | --- |

176.   Because of the nature of the alleged misstatements and the process in which speculation about going private would affect a company's stock price, in my opinion, it is reasonable and appropriate to calculate artificial inflation throughout the Class Period based on the relative difference between the actual stock price and the price that Tesla common stock would have traded at had all the information in the Class Period related to the allegations been released at the time the actual stock price is measured.

**3.      Calculation of the Direct Artificial Inflation Utilizing the *Direct Effect* Caused by the Musk Tweets**

**a)      The Abnormal Price Response Caused by the Musk Tweets Is Related  to the Market's Perception of the Probability the Going Private Deal Is Completed**

177.   As discussed above, for the purposes of my loss causation analysis I have divided the Class Period into two intervals — the Tweets Interval and the Corrective Interval.  Using the price movements and the information disclosed within these intervals I can reliably separate the level of artifical inflation caused directly from the Musk Tweets from the level of artifical inflation caused by the Consequential Harm.

178.   The Class Period begins on August 7, 2018 at 12:48 p.m. with the start of the Musk Tweets, which as discussed previously, caused Tesla's stock price to rise throughout the remainder of August 7, 2018.  Based on an intraday event study analysis, the Musk Tweets caused an increase in Tesla's stock price by $23.27 per share after accounting for market-wide, industry and confounding effects.  Academic research demonstrates that once a potential going private deal is announced, which is similar to a cash takeover announcement, the price of a company's common stock will no longer reflect the value of that company as a public entity, but rather will reflect *an expected value* of the company under what economists refer to as two states of the world — a combination of the value if the going private deal is completed and the value if the going private deal is <u>not</u>  completed. In the case of Tesla and the Musk Tweets, this *expected value* reflects the market consensus about three basic quantitative elements that emerged from the Musk Tweets — namely:

a)  the expected transaction price should the going private deal be completed ($P_{Private}$);

b)  the public entity value should the going private deal fail or not be completed ($P_{Public}$); and

c)  the probability the going private transaction would be completed Prob(DC).  Note that the probability the going private deal would fail to take place and Tesla remains a public company is Prob(ND) = 1 -

Prob(DC) = probability of the going private transaction fails or is not completed and Tesla remains a public entity.[273]

179.  This relationship and the ***expected value*** reflected in the market price ($P_M$) following the Musk Tweets can be written as the formula:[274]

$$P_M = [P_{Private} * Prob(DC)] + [P_{Public} * Prob(ND)]$$

180.  Therefore, when Defendant Musk tweeted a price of $420, the market price ($P_M$) went up as $P_{Private}$ would have increased to at least $420, while Prob(DC) would have increased as well.  I assume for the purposes of this analysis that immediately after the Musk Tweets the market price before the initial tweet of $356.85 would be a reasonable estimate of $P_{Public}$.  Using all this information along with the market price of $379.57 (=$P_M$) following the Musk Tweets and the going private price of $420 (=$P_{Private}$),[275] I can calculate a reasonable estimate of the probability of the going private transaction being completed (Prob(DC)).  Rearranging the formula above I get:[276]

$$\textbf{Prob(DC)} = [\textbf{P}_{\textbf{M}} - \textbf{P}_{\textbf{Public}}] / [\textbf{P}_{\textbf{Private}} - \textbf{P}_{\textbf{Public}}]$$

---

[273]  I use "DC" to represent the going private deal being completed and "ND" to represent the going private deal not being completed.

[274]  *See* J. Fred Weston, Kwang S. Chung and Susan E. Hoag, Mergers, Restructuring, and Corporate Control (Prentice-Hall, 1990), Chapter 22, p. 556; David F. Larcker and Thomas Lys, *An Empirical Analysis of the Incentives to Engage in Costly Information Acquisition: The Case of Risk Arbitrage*, 18 Jnl. of Fin. Econ. 111 (1987); and Keith C. Brown and Michael V. Raymond, *Risk Arbitrage and the Prediction of Successful Corporate Takeovers*, 15 Finl. Mgmt. 54 (1986) for discussion of this equation.

[275]  Using the expected transaction or deal price of $420 is supported by: (a) the fact it was made by Defendant Musk, Tesla's largest shareholder; and (b) at the time there was little discussion in the press or by analysts of higher prices.

[276]  I derive this using the following sequence of equations:

$P_M = [P_{Private} * Prob(DC)] + [P_{Public} * Prob(ND)]$

$P_M = [P_{Private} * Prob(DC)] + [P_{Public} * \{1 - Prob(DC)\}]$

$P_M = [P_{Private} * Prob(DC)] - [P_{Public} * Prob(DC)] + P_{Public}$

$P_M - [P_{Public}] = [P_{Private} * Prob(DC)] - [P_{Public} * Prob(DC)]$

$P_M - P_{Public} = Prob(DC) * [P_{Private} - P_{Public}]$

181. I can then calculate the measure of the probability of the going private transaction being completed immediately after the Musk Tweets (*i.e.*, at the close of trade on August 7, 2018) as approximately 36%, or:

$$Prob(DC) = [\$379.57 - \$356.85] / [\$420.00 - \$356.85] = 35.98\%$$

182. This probability of the deal being completed is consistent with the analyst commentary that followed. For example, Macro Advisors on August 9, 2018 at 9:51 a.m. wrote:

> As of yesterday [August 8, 2018], TSLA share prices were implying a market deal probability of 34.4% after Elon Musk's publicly suggested a go-private deal for the electric car company.[277]

183. Therefore, once Defendant Musk issued the series of tweets the market increased its perception of a going private deal to approximately 36% as of August 7, 2018 at 4:00 p.m.

   b)    **The Musk Tweets Caused a "Unusual" Event Wherein There Were "Large Movements" in Implied Volatility of Tesla Options, Movements that Reflect the Market's Perception of the Probability the Going Private Deal Will Be Completed**

184. Academic research demonstrates that:

> Generally speaking, any market for securities whose values are contingent on movements in stock prices will also contain information about investor beliefs. Of course, this classification could include both the market for stock index options and futures and the market for individual equity options.[278]

185. Therefore, the market's perception of the probability of the going private deal being completed would not only have been reflected in the increase in the price of Tesla

---

[277] Macro Risk Advisors, *MRA- Does the options market believe Elon Musk?*, August 9, 2018, 9:51 a.m. *See* **Appendix 6**, for a chronology of news and analyst commentary to see that my calculation is consistent with the reaction of market participants.

[278] Giovanni Barone-Adesi, Keith C. Brown and W.V. Harlow, *On the use of implied volatilities in the prediction of successful corporate takeovers*, 7 Advances in Futures and Options Res., 147, 148 (1994) ("Barone-Adesi *et al.* 1994").

common stock, but also was reflected, as described by Professor Steven Heston, in his finding that:

> Following 12:48 p.m. on August 7, 2018, Tesla stock prices rose, and long-term ATM-forward Tesla option straddle prices fell sharply. Section 5.4 shows that on August 7, 2018, following 12:48 p.m., long-term ATM-forward Tesla option straddles lost value. This decline in price is substantial and rare. This decline can be directly translated into a significant decrease in implied volatility using standard Black-Scholes-Merton formulas.[279]

186.   In other words, as Professor Heston demonstrates, there were large and unusual movements in options prices (and related implied volatility) following the Musk Tweets. My loss causation analysis has demonstrated these movements were caused by the Musk Tweets and reflected an increased probability of a going private deal being completed.

187. Academic research supports this conclusion about option prices and implied volatility movements in response to announcements of potential corporate events, such as a going private transaction. The research shows:

> …that through the collective actions of the arbitrage community it is possible to use the post announcement prices from the stock and option markets to infer both the probability of success and timing of a proposed acquisition. While the former notion is well established in the literature, the latter is not. … Specifically, we showed that traders effectively shorten the life of options scheduled to expire beyond the resolution date of the tender offer by setting their prices so as to reduce the implied stock volatility below its normal level.[280]

---

[279]   Heston Report, ¶12 (emphasis omitted).

[280]   Barone-Adesi *et al.* 1994 at 150. Also, "This will be the case because efficient option prices must be set in such a way as to effectively shorten the maturity date of the longer-term instrument relative to that of the shorter-term. Further, we demonstrate a technique for exploiting the extent to which these implied volatilities decline as a means of predicting *when* the takeover will be completed. When coupled with earlier work, this latter point has the potential to be extremely important in that it will allow risk arbitrageurs to make more precise speculations against the market as to both the probability of success *and* the timing of a proposed takeover. This approach is fully consistent with the work of Cox and Rubinstein (1985), who suggested that different options on the same underlying stock may have different

188.  In other words, the analysis presented by Professor Heston illustrates and offers a measure of the market reaction to the Musk Tweets and how the options prices and implied volatility reflected the probability of the deal being completed.  In addition, "by examining the information implicit in option prices for firms targeted for acquisition"[281] (in this case Tesla), I can infer the market's perception of changes over the Class Period in the probability the deal will be completed.[282]  Specifically, I examine the changes in implied volatility of Tesla's long-dated options.  Indeed, this is consistent with academic research that shows:

> In applying this model to the market for corporate control, Hutson and Kearney (1998) argued that for targets of successful takeover bids, the dispersion in traders' opinion as to the value of the stock diminishes as the bid progresses.  This explained the observed reduction in trading volume and price volatility…As the bid proceeds, the dispersion in traders'

---

implied volatilities in response to different economic events." Barone-Adesi *et al.* 2004 at 149 (footnote omitted).

[281] Barone-Adesi *et al.* 1994, p. 149.

[282] *See* C. Alan Bester, Victor H. Martinez, and Ioanid, Roşu, *Option Prices and the Probability of Success of Cash Mergers*, forthcoming Jnl. of Finl. Econometrics (working paper, April 12, 2021, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=1364491): "However, when a firm undergoes a merger attempt, its options are known to become informative about the underlying stock (see, e.g., Cao, Chen, and Grin (2005)).  A natural explanation is that during merger attempts, the merger's probability of success can fluctuate, thus creating an additional source of uncertainty that can no longer be determined only by the underlying price, but that options can potentially capture. …

The advantage of our approach is that the stochastic volatility is not exogenously specified but arises endogenously as a function of the success probability and other variables in the model.

… our model also predicts that the return volatility of the target is stochastic and is proportional to the failure probability.  This is illustrated in Figure 2, which shows that when the success probability is closer to 1, the target's implied volatility is closer to 0. …

… we show that the return volatility of the target company in a cash merger, $\sigma_B(t)$, is proportional to the failure probability, $1 - q(t)$. …

As predicted by our model, we find that the target firms of cash mergers should display a pronounced pattern in their implied volatility curve during the life of the deal. This volatility smile is more pronounced when the merger is more likely to being successful.

beliefs regarding value tends to collapse around the offer price.[283]

189.  This relationship between changes in volatility of Tesla's long-dated options and the possible going private deal also was discussed by analysts.  For example, in a Susquehanna report in its section on *TSLA Options Takeaways*:

> In Wednesday's Derivatives Daily we looked at the shift in Tesla's (TSLA: Not Covered) term structure, and particularly the significant decline in long-term volatility, following CEO Elon Musk's tweet indicating that he was considering taking the company private.  Given the widespread interest in the name, alongside this morning's headlines indicating that the company's board will meet with financial advisers next week, here we circle back to TSLA options to now see what they can tell us about the potential for moves in the stock price in the weeks ahead.  As we noted on Wednesday, aside from the very short-term 30-Day options, implied volatility levels generally declined in response to the potential for a take-private outcome. That said, 90-Day volatility has since rebounded higher, and at ~52%, 90-Day implied volatility in the name is still higher than all but a handful of names within the Russell 1000.[284]

190.  Moreover, Professor Heston demonstrates that for longer-term options the volatility over the Class Period immediately declines and then rises by August 17, 2018.[285] To calculate how this probability of the deal being completed varied over the Class Period, I am able to isolate the impact of the Musk Tweets by using the information described in the Heston Report that measures the changes in the price of Standardized At-The-Money (ATM)-Forward Straddles (for simplicity I will refer to these as the "ATM Straddles") and

---

[283]  Elaine Hutson, *Takeover targets and the probability of bid success: Evidence from the Australian market*, 9 Intl. Jnl. of Finl. Analysis, 45, 62 (2000).

In his Report, Professor Heston states: "This drop in long-term option prices is consistent with the academic literature on merger and buyout announcements.  … This exact pattern [found in the academic literature] is visible in the Tesla options data.  Following 12:48 p.m., the longest maturing options lost the most value and recovered the slowest, while the very short-term options saw little effect."  Heston Report, ¶¶134-135 (emphasis omitted).

[284]  Susquehanna International Group, *PTEN Calls and TSLA Takeaways*, August 10, 2018.

[285]  This is evident in the Heston Report, Figure 14, and Professor Heston's conclusion that: "It was not until August 17, 2018 that the relationship between short- and long-term straddles returned to the normal levels observed historically."  Heston Report, ¶139.

the implied volatility based on the ATM Straddle prices. I utilize the price calculated and the implied volatility derived from the ATM Straddles because as Professor Heston states:

> At-the-money-forward Tesla option prices, including straddles, provide a reasonable and reliable measurement of option prices relative to underlying stock prices. Section 3.2 explains that a "straddle" options position is when an investor buys both a put and a call with the same strike and maturity date simultaneously. Straddle holders bet that there will be a large change in the stock price, either upward or downward, but are neutral with respect to stock movements. Straddle prices therefore reflect "implied volatility," or the market's expectation of future stock price volatility.[286]

> A straddle is a widely applied option strategy and are commonly studied by practitioners and in academia. Notably, the original VIX index was calculated by inverting Black-Scholes-Merton formulas using prices of ATM-forward straddles.[287]

> ATM options also have the highest time value and vega. Therefore, as discussed in further detail in Section 6.1, by analyzing changes in prices of ATM-forward straddles, I can measure changes in implied volatility.[288]

> Because all the curves are taken from the same day, one before and one after 12:48 p.m., these shifts cannot be explained by changes in time to expiration or risk-free returns.

> Furthermore, because the curves all control for shifts in the underlying stock price by dividing the strike prices by the spot price, these shifts cannot be explained by changes in stock price. Therefore, pursuant to the BSM model, the only factor that is impacting the curves in the Figure 22 and Figure 23, is changes in implied volatility.[289]

---

[286]  Heston Report, ¶11 (emphasis omitted).

[287]  Heston Report, ¶72 (footnotes omitted).

[288]  Heston Report, ¶83 (footnote omitted).

[289]  Heston Report, ¶¶160-161.

CONFIDENTIAL

   c)  **Using the Implied Volatility Based on the ATM Straddle Price for January 2020 Options to Measure the Changes in the *Direct Effect* of and Direct Artificial Inflation Caused by the Musk Tweets**

  191. Using information on the implied volatility derived from ATM Straddles, I am able to hold Tesla's stock price constant and isolate the changing price impact directly related to the Musk Tweets (as opposed to the *consequential effects*) via the changing long-term option implied volatility.  The changes incorporate and reflect the market's perception of the changes in the likelihood the going private deal would be completed following the Musk Tweets.

  192. I have chosen for my analysis to use the longest term ATM Straddles — namely the January 2020 ATM Straddle — as this is also the least affected by the change in the time-to-maturity over the Class Period and has the largest variation.[290]

  193. By examining the price movements of this January 2020 ATM Straddle and related movements of the implied volatilities over the Corrective Interval, I am able to measure or proxy for the relative variation in the probability of deal completion throughout the Class Period.  Examining how the relative probability of deal completion varies throughout the Corrective Interval and the Class Period allows me to infer how the price impact of the Musk Tweets *would have* varied throughout the Class Period, holding all else constant.  In other words, it enables me to adjust the level of artificial inflation as the multitude of tweets, corporate disclosures, articles and analysis sequentially and partially corrects for the alleged misrepresentations and/or omissions in the Musk Tweets.

  194. In **Table 8** below, I show Professor Heston's calculation of implied volatility based on the January 2020 ATM Straddle price at the end of the Class Period to be

---

[290] Professor Heston states: "Following 12:48 p.m. on August 7, 2018, Tesla stock prices rose, and long-term ATM-forward Tesla option straddle prices fell sharply.  Section 5.4 shows that on August 7, 2018, following 12:48 p.m., long-term ATM-forward Tesla option straddles lost value.  This decline in price is substantial and rare.  This decline can be directly translated into a significant decrease in implied volatility using standard Black-Scholes-Merton formulas." Heston Report, ¶12 (emphasis omitted).

48.65%.[291] After the Musk Tweets, the implied volatility declines to 32.57% by the close of trade on August 7, 2018.  This demonstrates, that as would be expected, when there is the disclosure of a possible takeover, the fundamental properties of options pricing theory suggests that all else constant, options prices will go down and the standardized price distribution (and the implied volatility) will become narrower.[292]

195.  The difference between the implied volatility on August 7, 2018 and August 17, 2018 is 16.08%.  In other words, as the probability of completion — Prob(DC) in the equation above — falls over the Corrective Interval, while the implied volatility returns to a higher level.  Therefore, I use this difference of 16.08% between the *initial* implied volatility (on August 7, 2018 at 4:00 p.m.) and the *terminal* implied volatility (on August 17, 2018 at 4:00 p.m.) to reflect the impact of the Musk Tweets and the initial level of probability of the deal being completed; or (Prob(DC) of 35.98%).  I also associate this deviation of the *initial* implied volatility from the *terminal* implied volatility with the $23.27 in artificial inflation caused by the Musk Tweets.  In other words, the Musk Tweets cause artificial inflation of $23.27, as well as a deviation in implied volatility of 16.08% because they cause the probability of the deal being completed to rise to 35.98%.

196.  With this foundation, I can then use this benchmark deviation in implied volatility between the initial and terminal levels relative to the deviations in implied volatility throughout the Corrective Interval to calculate how the $23.27 of artificial inflation caused by the Musk Tweets would have varied over the Class Period.  I use this benchmark deviation in implied volatility relative to the deviations in implied volatility throughout the Corrective Interval to calculate how the probability of deal completion perceived by the market and the *direct effect* of the Musk Tweets changed over the Corrective Interval.

---

[291]   Heston Report, Table 6.  I note that this 48.65% is approximately equal to the implied volatility based on the ATM Straddle price for January 2020 options of 50.52% calculated as of 12:47 p.m. on August 7, 2018.

[292]   The going private transaction would reduce the price of the option (holding the stock price constant) by (a) decreasing the time value of the option and (b) decreasing the price volatility of the option.

197.  To adjust the *direct effect* based on changes in implied volatility based on the January 2020 ATM Straddle price, I use Professor Heston's calculations day-by-day in **Table 8** below.  These same calculations could be performed on a minute-by-minute basis given minute-level calculations of the implied volatility.[293]  Using this information from the Heston Report and measuring how the implied volatility varies over time, I calculate how the artificial inflation *directly* related to the Musk Tweets changes throughout the Class Period.  In **Table 8**, the implied volatility based on the January 2020 ATM Straddle price at the close of trade each day are shown in Row [1].

**Table 8**

|  | Aug. 7 | Aug. 8 | Aug. 9 | Aug. 10 | Aug. 13 | Aug. 14 | Aug. 15 | Aug. 16 | Aug. 17 |
|---|---|---|---|---|---|---|---|---|---|
| [1] Heston Implied Volatility for January 2020 Options | 32.57% | 37.08% | 42.02% | 40.43% | 38.54% | 38.37% | 39.96% | 40.87% | 48.65% |
| [2] Difference with Aug. 17, 2018 | 16.08% | 11.57% | 6.63% | 8.22% | 10.11% | 10.28% | 8.69% | 7.78% | 0.00% |
| [3] Amount of Difference [2] Relative to Aug. 7 Close Difference | 100.0% | 72.0% | 41.2% | 51.1% | 62.9% | 63.9% | 54.0% | 48.4% | 0.0% |
| [4] Daily Direct Artificial Inflation Based on $23.27 on 8/7/2018 | $23.27 | $16.75 | $9.59 | $11.90 | $14.64 | $14.88 | $12.57 | $11.27 | $0.00 |

198.  **Table 8** also shows in Row [2] the difference between implied volatilities relative to the implied volatility on August 17, 2018 at 4:00 p.m.  The difference between the *terminal* implied volatility of 48.65% and the *initial* implied volatility at 4:00 p.m. on August 7, 2018 of 32.57% is 16.08%.  There are two pieces of information that flow from this.  I also know that the artificial inflation on August 7, 2018 at 4:00 p.m. is equal to 100% of the $23.27 of artificial inflation caused directly by the Musk Tweets.

199.  Next, I look at the implied volatility on August 8, 2018 at 4:00 p.m.  The difference between the *terminal* implied volatility and the August 8, 2018 implied volatility of 37.08% is lower than the initial level and is equal to 11.57%.  In other words, after the information disclosed on August 8, 2018, the implied volatility based on the January 2020 ATM Straddle price begins its upward journey to the terminal level of 48.65% observed at the end of the Class Period.  This is consistent with the probability of the deal going down during the Corrective Interval.  Indeed, as **Appendix 6** shows, the differences in **Table 8**

---

[293]   In his report, Professor Heston notes that: "Minute-by-minute BSM implied volatility can be calculated based on the CBOE DataShop Data using the same formulas."  Heston Report, ¶169, fn 103.

Row [2] are consistent with the content in many of the news releases and analyst reports over the period that discuss the probability of the Tesla going private transaction being completed.

200.  Using these movements in the deviations of the implied volatilities relative to the terminal value, I derive and present in **Table 8** the movements in the daily levels of the portion of artificial inflation related to the *direct effect* for each day of the Class Period.[294] For this I note that in **Table 8** Row [3] I calculate the deviations on each date of the Corrective Interval relative to the *terminal* implied volatility as a percent of that same deviation on August 7, 2018.  This shows, for example, that on August 9, 2018 at 4:00 p.m., the level of inflation due to the *direct effect* is 41.2% of the level of the *direct effect* observed on August 7, 2018 at 4:00 p.m.  Given that 100% of the *direct effect* is equal to $23.27, this means that on August 9, 2018 at 4:00 p.m. the artificial inflation due to the *direct effect* is $9.59 or 41.2% of $23.27.

201.  Using all this information I am able to calculate the artificial inflation due to the *direct effect* each day.  In **Table 8** Row [4], I show how artificial inflation related to the *direct effect* caused by market participants' reactions to the information disclosed in the Musk Tweets varies over the Class Period.  I show that as of August 7, 2018 at 4:00 p.m., the artificial inflation related to the *direct effect* begins at $23.27.  Then, throughout the Corrective Interval as the failure to offer meaningful, reliable and clear information steadily contributed to and increased skepticism about the true (and concealed) status of the proposed transaction and the veracity of the Musk Tweets and the market participants reflected upon the possible deal, the inflation related to the *direct effects* (excluding the *consequential effects* caused by the Consequential Harm) falls to $11.27 on August 16, 2018 — the date prior to the release of the *NYT* Article — before going to zero on August 17, 2018.  This row also offers what economists commonly referred to as a "scalar."  A scalar is used to gauge changes in  artificial inflation over time based on a reasonable metric.

---

[294]  This calculation could similarly be employed on any time interval, such as minute-by-minute, using the implied volatility based on the January 2020 ATM Straddle price at each respective time interval.

202.   The increase in the *direct effect* I observe and measure from August 10, 2018 to August 14 are attributable to the market's evaluation of the potential going private transaction disclosed in the Musk tweets which, as stated above, was subject to near-continuous media coverage, reporting, and analysis during this period.[295]  The increase in *direct effect* I observe and measure from August 10, 2018 to August 14, 2018 is attributable to the market's changing evaluation of the potential going private transaction and the probability of completion as disclosed in the Musk Tweets which, as stated above, was subject to near-continuous media coverage, reporting, and analysis during this period. Should, however, the finder of fact or the Court determine that any changes in the level of the *direct effect* that I measure using the implied volatilities calculated by Professor Heston, were not proximately caused by the Musk Tweets (*i.e.*, were caused by unrelated factors), then I can account for these unrelated factors and adjust the level of direct effects. Adjusting the level of the direct effects will also induce a change in the direct but-for price.

203.   From these artificial inflation measures, I then derive the "but-for" prices based on the actual stock closing prices observed on each date; where the but-for prices represent a "true" price level had the information in the Musk Tweets been revealed on that day.  In other words, these measures of the daily direct artificial inflation and daily direct but-for prices exclude the *consequential effect*s caused by the Consequential Harm.

204.   Based on the combined levels of daily artificial inflation calculated in the previous section and the daily direct artificial inflation proximately caused by the Musk Tweets, I calculate the daily consequential artificial inflation caused by the Consequential Harm, as well as the daily direct "but-for" prices excluding the price impact of the Consequential Harm.  This is shown below in **Table 9**.

---

[295]   If the finder of fact or the Court determines that any changes in the level of the *direct effect* that I measure using the implied volatilities calculated by Professor Heston were not proximately caused by the Musk Tweets, I could adjust the measured *direct effect* to exclude such changes.

**Table 9**[296]

| Date | Artificial Inflation | Direct Scalar | Direct Artificial Inflation | Consequential Artificial Inflation | Direct But-For Price |
|---|---|---|---|---|---|
| 8/7/2018 | $66.67 | 1.00 | $23.27 | $43.40 | $356.30 |
| 8/8/2018 | $57.44 | 0.72 | $16.75 | $40.69 | $353.59 |
| 8/9/2018 | $39.55 | 0.41 | $9.59 | $29.96 | $342.86 |
| 8/10/2018 | $42.59 | 0.51 | $11.90 | $30.68 | $343.59 |
| 8/13/2018 | $43.51 | 0.63 | $14.64 | $28.87 | $341.77 |
| 8/14/2018 | $34.74 | 0.64 | $14.88 | $19.86 | $332.76 |
| 8/15/2018 | $25.79 | 0.54 | $12.57 | $13.21 | $326.12 |
| 8/16/2018 | $22.55 | 0.48 | $11.27 | $11.28 | $324.18 |
| 8/17/2018 | --- | 0.00 | --- | --- | --- |

205. Finally, in **Table 10** I show how the probability of the deal being completed (PROB(DC)) varies over time, because it too is reflected in the deviations of the implied volatilities relative to the terminal implied volatility. For **Table 10** I apply the same scalar I derived and presented in **Table 9** to estimate the changes in the probability of deal completion. **Table 10** shows that as the deviations in implied volatility grow smaller (*i.e.*, the level of implied volatility grows larger), the probability of deal completion falls as does the artificial inflation and the "but-for" price related to the *direct effect* of the Musk Tweets.[297] I note that the scalars in **Table 9** used to reflect the market perception and concerns of the changing probability the deal would be completed are generally consistent with news and analyst commentary at the time, as shown in **Appendix 6**, and in the examples below in **Table 10**. I also show that much of the analyst commentary and news corresponds to the relative movements in the probability of deal completion, lending support for the procedure I undertake to calculate the movements of the direct effect throughout the Corrective Interval.

---

[296]  *See* Table 7 for Total Artificial Inflation; *see* Table 8 for Direct Artificial Inflation; Consequential Artificial Inflation equals Total Artificial Inflation minus Direct Artificial Inflation; Direct But-For Price equal Price minus Direct Artificial Inflation.

[297]  The calculation of the direct effects on Tesla's stock price from 12:48 p.m. through the close of trade can be calculated on a minute-by-minute basis similar to the calculation of the full $23.27 per share abnormal price change from 12:48 p.m. through the 4:00 p.m. close on August 7, 2018 (*i.e.*, by compounding the minute-level abnormal returns provided in **Appendix 4** and multiplying that compounded return by the $356.85 price prior to 12:48 p.m.).

**Table 10**
**News and Analyst Commentary on Probably of Deal Completion[298]**

| Date | Probability of Deal Completion | Analysis | Excerpts from News and Analyst Commentary That Reflect Probability of Deal Completion as Proxied for by Changes in Implied Volatility |
|---|---|---|---|
| 8/7/2018 | 36% | Immediate Response To Musk Tweets | "30%"; "Musk has '1 In 3 Chance' of Taking Tesla Private"; "there do seem to be avenues to do this sort of transaction"; "reasonable assertion… it's not inconceivable". |
| 8/8/2018 | 26% | Skepticism plus SEC Investigation Emerge | "less than 50%";  "it will never happen"; "Morgan Stanley's Adam Jonas questions the feasibility"; "doubts that the deal would ever take off"; "an apparent firm offer… Tesla is intent on pursuing this proposal". |
| 8/9/2018 | 15% | Skepticism continues plus SEC Subpoenas | "do bond traders think it's possible? No."; "extremely low probability"; "big challenge"; "looks close to a fiction". |
| 8/10/2018 | 18% | Skepticism still remains, but confidence in deal and veracity of Musk Tweets increases due to Board comments | "Doubts have mounted"; "market is skeptical"; ""Funding secured' should be interpreted as a strong verbal commitment… it could be less than this."; "unlikely… He probably can't"; "far from certain that he pulls it off"; "questioning just how 'secured' the funding is"; "reason it is trading at a discount is because of uncertainty as to whether the deal will come to fruition". |
| 8/13/2018 | 23% | Defendant Musk blog post increases confidence in deal and veracity of Musk Tweets | "these talks are almost certainly very real"; "a bit optimistic";  "The blog also explains how the deal could be more likely than we previously thought"; "we think it will end in the next year with Tesla going private". |
| 8/14/2018 | 23% | Impact from Musk Tweets on Deal Advisers, and residual impact from Musk Blog Post | "blog post on Monday 8/13/18 makes it clearer buyout is still in early stages"; "theoretically possible"; "our impression of his words is that he thinks it can happen, and we agree". |
| 8/15/2018 | 19% | No meaningful update appears to lead to more skeptical press | "there still isn't any formal offer to take Tesla private". |
| 8/16/2018 | 17% | No meaningful update appears to lead to more skeptical press | "less than 50 percent; "if a viable blueprint is made available to the public, it could push the stock higher". |
| 8/17/2018 | 0% | NYT Article and confidence in deal down to zero as Musk tweets shown to be false | "Most investors feel they won't get it done". |

### 4.     The Flexibility of the Damages Model

206. In my opinion, the predominant cause of Tesla's stock price declines and anomalous changes in implied volatility over the Class Period was the continual incorporation of news (or lack thereof) correcting the alleged misrepresentations and/or omissions of the Musk Tweets and the revelations about the Consequential Harm.  This information, as detailed earlier, included stock price reductions due to the release of

---

[298]   Probability of deal completion equals 35.98% multiplied by the daily scalar in **Table 9**.  Source of news and analyst commentary: **Appendix 6**.

information that altered the market's perception of the probability of the going private deal would actually be completed, as well as the revelation of Consequential Harm. Tesla's stock price increased from $356.85 at the start of the Class Period to $379.57 at the close on August 7, 2018 and further increased to peak at $382.55 at 10:10 a.m. on August 8, 2018,[299] which is when the impact of the Consequential Harm began to affect the stock price. Investors then suffered losses as the stock price declined further throughout the Class Period and closed at $305.50 on August 17, 2018. Should the fact finder determine that the initial false and misleading statements in the Musk Tweets were not fully reflected in the market price until August 8, 2018 at 10:10 a.m., my damages model can account and adjust for this change in timing of the end of the Tweets Interval and the beginning of the Corrective Interval I have used in my calculations. The formulas all remain the same, only the inputs would change. Moreover, should the fact finder determine the allegations and the risks associated with the revelation of the truth about these issues occurred on dates other than those dates or times discussed specifically in this Expert Damages Report, then the artificial inflation measures can be easily modified to adjust for different times and dates.

## VII. CALCULATION OF PER SHARE DAMAGES

207. The measure of per share damages traditionally applied in Rule 10b-5 cases is often referred to as out-of-pocket damages, or the difference between the actual purchase price of the security and what would have been the purchase price of the security had there been no fraud or misrepresentation:

> [M]any courts have adopted the out-of-pocket rule as the traditional measure of damages in Rule 10b-5 cases. The out-of-pocket measure rule defines damages as "the difference between the contract price, or the price paid, and the real or actual value at the date of the sale, together with such outlays as are attributable to the defendant's conduct. Or, in other words, the difference between the amount parted with and the value of the thing received." Typically, courts measure this as the Plaintiffs' purchase price less the true value at the time of

---

[299] Based on the closing 1-minute interval price, *see* paragraph 87.

the transaction.  The true value is the price of the security in the absence of fraud or misrepresentation ….[300]

208.  As discussed above, the standard "out-of-pocket" method of calculating damages per share for each member of the Class under Section 10(b) involves a measure of the net minute-by-minute or daily inflation in the price of the security at the time of the purchase and at the time of the sale.  For an investor who bought a security on a given day in the Class Period (but not to cover a short sale) when the measure of the artificial inflation in the security price is $39.55 (for the example below, August 9, 2018) the "out-of-pocket" damages per share can be calculated under Section 10(b):[301]

(1) If the investor sells the security during the Class Period, the investor's damages per share are equal to the inflation at purchase less the inflation at sale.[302]

(2) If the investor sold a security <u>during</u> the 90-day lookback period and the Court and/or the finder of fact were to apply the PSLRA dollar limits, then the investor's damages per share are equal to the artificial inflation on the purchase date (for example, $39.55 if purchased on August 9, 2018) capped by the difference between the price at which the security was purchased during the Class Period and the average closing price of the security from the last alleged partial corrective disclosure to the date of sale (*i.e.*, investment loss based on the terminal price being the average closing price through the date of sale).  The

---

[300] Nicholas I. Crew, Kevin L. Gold, and Marnie A. Moore, "Federal Securities Acts and Areas of Expert Analysis," chapter 18 in Litigation Services Handbook: The Role of the Financial Expert, 4th edition, edited by Roman Weil, Peter Frank, Christian Hughes, and Michael J. Wagner, John Wiley & Sons (2007), p. 18.6 (internal citations omitted).  I note that the out-of-pocket damages are, economically, the amount overpaid for the security.  Thus, even if the price of the security appreciates over time leading to a market profit, the investor would have an out-of-pocket loss due to having purchased at an inflated price (*i.e.*, the investor would have an even greater profit if they had purchased at a lower price).

[301] If the Court or finder of fact determines that only shares held across certain time periods are eligible to recover damages, my artificial inflation ribbon would still be applicable to such shares.

[302] If the Court and/or finder of fact determined that damages are limited to only the investment loss on such shares, this would be an additional calculation that would be based on the investor's transaction prices.

statutory 90-day lookback price for each day starting on the end of the Class Period is shown **Appendix 7**.[303]

(3) If the investor sold the security <u>after</u> the 90-day lookback period, then his or her damages per share are equal to the artificial inflation on the purchase date (for example, $39.55 if purchased on August 9, 2018) capped by the difference between the purchase price and the average price of the Tesla common stock during the 90-day lookback period (*i.e.,* $300.73 as shown in **Appendix 7**). For example, if Investor A sold his security on November 16, 2018, after the 90-day lookback period, then Investor A's damages per share cannot exceed the difference between the purchase price paid and $300.73, Tesla's common stock average price during the 90-day lookback period.

## A.   <u>Damages for Short Sellers</u>

209.  The Class definition also includes short sellers.[304]  A short seller borrows the stock and sells it in the market.  Later, the short seller will close the position by "covering" the short position through a purchase of the stock.  A short seller is damaged if the artificial inflation when covering the position is greater than the artificial inflation when selling the position.

210.  Here, it is my understanding that damages are recoverable only for those investors who had shorted the stock prior to the start of the Class Period (*i.e.*, when no artificial inflation had yet been introduced into the stock) and then covered such positions during the Class Period at artificially inflated prices.  The measure of damages remains the same for these Class members: the artificial inflation at the time of purchase (covering) less the artificial inflation at the time of the short sale (here, zero).[305]

---

[303]  I begin on August 17, 2018 because that is the date on which the information correcting the alleged wrongdoing is reflected in the market.  The 90-day lookback period then runs through November 14, 2018.

[304]  Class Certification Order, ¶4.

[305]  These damages could also be limited by the PSLRA as determined by the Court and/or finder of fact.

## VIII. ARTIFICIAL INFLATION AND DEFLATION IN CALL AND PUT OPTIONS ON TESLA COMMON STOCK

### A. Introduction to Options on Tesla Common Stock

211.   As discussed in my Class Certification Report, a Tesla call option gives the holder the right, but not the obligation, to purchase or call shares of Tesla common stock at a specified strike or exercise price, on or before the specified expiration or maturity date. A Tesla put option gives the holder the right, but not the obligation, to sell or put shares of Tesla common stock at the specified exercise price on, or possibly before, the expiration date.  If exercised, these shares are purchased/called from or sold/put to sellers of call (put) options, who are commonly referred to as the option writers.[306]

212.   Further, when a Tesla stock option is exercised, the call holder is contractually obligated to buy the Tesla common stock at the specified strike price, while the put holder is contractually obligated to sell the Tesla common stock at the specified strike price. Because most stock options are closed out or offset (*i.e.,* sold, if previously purchased or purchased if previously sold), when stock options are exercised the calls (puts) are assigned randomly to and possibly apportioned among several different call (put) writers. Assignment on a written put means that the put writer is contractually obligated to purchase the stock from the put holder at the specified strike price, while assignment on a written call means that the call writer is contractually obligated to sell the stock to the call holder at the specified strike price.  In either case, when the option is assigned to the put (call) writer, it is comparable to the put (call) writer purchasing (selling) Tesla common stock.

213.   As it relates to calculating artificial inflation (deflation) in call (put) prices, it is important to consider that options are "derivative" securities, where:

> [S]tock options are considered "derivative" securities because they derive their value from the value of the underlying asset, which in the case of Tesla put and call options is the share price of Tesla common stock.  In other words, at any given point in time, the ultimate price of a particular option is primarily dependent on the magnitude of the difference between the fixed strike price of that option and the variable price of Tesla's

---

[306]   Class Certification Report, ¶94.

common stock (in particular, the variability of the price over the life of the option). Therefore, holding all else constant, as the price of Tesla common stock changes, so too will the prices of the put and call options. When the price of Tesla common stock rises, *all else constant*, in an efficient market it is expected that the prices of call options will rise, while the prices of put options will fall. Conversely, when the price of Tesla common stock falls, *all else constant*, in an efficient market it is expected that the prices of call options will fall, while the prices of put options will rise.[307]

**B.   Computing Artificial Inflation and Deflation in Tesla Call and Put Prices**

214. To calculate the artificial inflation (or deflation) in each of the options that were traded at some point during the Class Period, I employ the Black-Scholes-Merton options pricing model. Utilizing the Black-Scholes-Merton options pricing model, I am able to calculate but-for option values and compare them to fitted options values from observed options data that are adjusted (as discussed below) to account for items, such as bid-ask spreads. The differences between these values equates to the levels of artificial inflation (or deflation) in each of the options values.

215. For the purposes of calculating the levels of artificial inflation (or deflation) in each of the options I employ the "impact quantum" methodology presented in the Heston Report.[308] Based on Professor Heston's procedure, I am able to derive the two inputs required to calculate artificial inflation (deflation), namely: "[a] 're-valued' curve, based on observed stock prices and implied volatilities [defined by Professor Heston as the "Actual BSM Option Curve"] [and] [a] 'but-for' curve based on counterfactual stock prices and counterfactual implied volatilities [defined by Professor Heston as the "But-for BSM Option Curve."]"[309]

---

[307]   Class Certification Report, ¶98 (footnote omitted).

[308]   Heston Report, Section 6.

[309]   Heston Report, ¶170.

CONFIDENTIAL

216.   These two curves provide a method of calculating a Re-Valued Fitted Option Value and a But-for Fitted Option Value, with the difference (*i.e.*, quantum) between the two being the artificial inflation/deflation in the value of the option.[310]

217.   For the purposes of this report and my damages calculation, I have used the daily Re-Valued Fitted Option Values based on the Black-Scholes-Merton model described by Professor Heston.[311]   I use these Re-Valued Fitted Option Values as opposed to actual transaction prices, because of the two benefits described by Professor Heston:

> It allows me to account for differences in outcomes investors experienced in the real world.  Following 12:48 p.m. on August 7, 2018, the bid-ask spread of traded Tesla option values grew, so some investors, either by happenstance or acumen, achieved better prices.  By applying an impact quantum, I can equitably show the difference in the amount of option price paid or received as compared to a counterfactual price across investors regardless of their independent and individual circumstances.  I discuss this more in detail in Section 6.3; and

> It allows me to difference out potential model fitting biases in the levels.  Like all models, the BSM model and its extensions have biases in the levels.  If I were to simply calculate a but-for price, the impact could vary substantially based on which model I used.  We apply the BSM model with a robust methodology that measures *changes* in value, thereby differencing out potential biases in levels.[312]

218.   In other words, employing this technique to calculate values for the purposes of calculating artificial inflation, eliminates (or minimizes) any profits or losses caused by market micro-structure issues or other imperfections, and enables me to apply an apples-to-apples calculation when I use in tandem the Re-Valued Fitted Option Value and But-for Fitted Option Value to calculate the artificial inflation, as described below.

---

[310]   For options that expire within the Class Period (expirations of August 10, 2018 and August 17, 2018), on the day of expiration the Re-Valued Fitted Option Value is simply the intrinsic value of the option the But-for Fitted Option Value is simply the intrinsic value of the option given the But-for stock price.

[311]   Heston Report, Section 4.  This methodology could be applied at any time interval such as minute-by-minute.

[312]   Heston Report, ¶164 (emphasis in original).

219.  To calculate the individual Re-Valued Fitted Option Values each day, I use the closing Tesla stock price and the implied volatility calculated by Professor Heston for that option maturity for that day.

220.  To calculate the individual daily But-for Fitted Option Values I use as inputs into the Black-Scholes option pricing model the but-for prices in **Table 9**.  Professor Heston:

> … established that option curves are *typically* stable and shift in parallel.  In other words, changes in implied volatility affects option prices of all moneyness.[313]

221.  Therefore, given the stability of the implied volatility measures prior to the start of the Musk Tweets, when calculating the But-for Fitted Option Price related directly to the Musk Tweets (*i.e.*, based on the daily direct artificial inflation in Tesla common stock), I use as the but-for implied volatility the levels observed (and measured by Professor Heston) immediately prior to the Class Period for the long-term options.[314,315] Similarly, when calculating the But-for Fitted Option Price related to the Musk Tweets and the Consequential Harm (*i.e.*, based on the daily direct and consequential artificial inflation in Tesla common stock), I use as the but-for implied volatility the levels observed (and measured by Professor Heston) at the end of the Class Period for the long-term options.[316] I use the end, because this volatility measure would incorporate all the *direct* and *consequential effects*, discussed above.

---

[313]  Heston Report, ¶154 (emphasis in original).

[314]  Heston Report, Table 6.  Again, the methodology and formulas in Professor Heston's report can be applied at any time interval such as minute-by-minute.

[315]  For options expiring prior to October 2018, I use the Actual volatility calculated by Professor Heston on the day because, as found by Professor Heston, "I define 'long-term' Tesla options as those expiring on or after October 19, 2018.  Figure 14 depicts that there is notable decline in the long-term Tesla options ATM-forward straddle prices following 12:48 p.m."  Heston Report, ¶131 (footnotes omitted).

[316]  For options expiring prior to October 2018, I use the Actual volatility calculated by Professor Heston on the day because, as found by Professor Heston, "I define 'long-term' Tesla options as those expiring on or after October 19, 2018.  Figure 14 depicts that there is notable decline in the long-term Tesla options ATM-forward straddle prices following 12:48 p.m."  Heston Report, ¶131 (footnotes omitted).

222. Employing Professor Heston's "impact quantum" approach is consistent with the out-of-pocket damages methodology for options I presented in the Class Certification Report, where I stated:

> Because the options prices are derived primarily based on the price level of Tesla common stock and the expected dispersion of Tesla stock prices, the level of artificiality for the options' prices will primarily depend on the levels of artificiality (or daily inflation) in Tesla's common stock price and any levels of artificiality (or daily inflation/deflation) induced by the changes in the expected dispersion of Tesla stock prices.[317]

> …the daily level of artificiality in prices (either inflation or deflation) can be established for each option on Tesla common stock by taking into account the artificial inflation in Tesla common stock prices and any artificial option price levels induced by changes in the expected dispersion of Tesla stock prices as a result of the alleged misrepresentations and omissions.

> Because option prices are derived from the share price of Tesla common stock and other factors like the expected future volatility of Tesla's stock, if the price of Tesla common stock is artificially inflated (and all other option inputs are constant), then a call option would likewise be artificially inflated because the call option would be worth less if the Tesla common stock price was lower. If the price of the Tesla common stock is artificially inflated (and all other option inputs are constant), a put option would be artificially deflated because the put option would be worth more if the Tesla common stock price was lower. More generally, if the price of the Tesla common stock is artificially distorted because the Musk Tweets impacted the price level of Tesla common stock, as well as causing other option pricing inputs to be distorted (*e.g.*, implied volatility), then the prices of call and put options would be artificially distorted and the level of the artificial distortion (whether inflation or deflation) would then be applied class-wide to

---

[317] Class Certification Report, ¶163. Some have argued that the U.S. Supreme Court decision in *Dura Pharmaceuticals* v. *Broudo*, 544 U.S. 336 (2005) caps the amount of per share damages to the dollar drop in the security price that was caused by the corrective disclosure of the alleged wrongdoing. *See, e.g.*, David Tabak, *Inflation and Damages in a Post-Dura World*, NERA white paper, September 25, 2007.

purchases and sales of the specific options to determine out-of-pocket damages.[318]

223. As discussed above, to calculate the daily level of artificial inflation and deflation in each of the multitude of call and put option prices, I measure the difference between the daily Re-Valued Fitted Option Value and the But-for Fitted Option Value based on the Black-Scholes-Merton option pricing model and the inputs of the but-for price of Tesla stock and the but-for implied volatility.[319]

224. In the Black-Scholes-Merton option pricing model (adjusted for dividends), the option price is based on the underlying stock price, the exercise price of the option, the risk-free interest rate over the life of the option, the time to the expiration of the option, the implied volatility of the underlying stock price, and the dividend yield of the underlying stock.

225. Specifically, the Black-Scholes-Merton model is as follows:[320]

$$c = Se^{-qt}N(d_1) - Xe^{-rt}N(d_2)$$
$$and$$
$$p = Xe^{-rt}N(-d_2) - Se^{-qt}N(-d_1)$$
$$where,$$
$$d_1 = \frac{ln(S/X) + (r - q + \sigma^2/2)T}{\sigma\sqrt{T}}$$
$$and$$
$$d_2 = d_1 - \sigma\sqrt{T}$$

and:    c = the price of a call option;
          p = the price of a put option;
          S = the current stock price underlying the option;
          σ = the volatility of the underlying stock;

---

[318] Class Certification Report, ¶¶170-171 (footnotes omitted).  As with the common stock, the PSLRA limit would also apply (*see* Class Certification Report, footnote 197).

[319] No adjustment for dividends is necessary because Tesla did not pay any dividends.  Tesla SEC Form 10-K filed February 19, 2019, p. 39.  ("We have never declared or paid cash dividends on our common stock.  We currently do not anticipate paying any cash dividends in the foreseeable future.").

[320] For example, *see* John C. Hull, Options, Futures, and Other Derivatives, 7th ed., Pearson Prentice Hall (2009), 291 (without dividends), 331 (with dividends); Fischer Black and Myron Scholes, *The Pricing of Options and Corporate Liabilities*, 81 Jnl. of Political Econ. 637 (1973).

X = the exercise price of the option;
T = the time to expiration of the option (in years);
q = the dividend yield on the underlying stock;
r = the risk-free interest rate; and
N denotes the cumulative probability density function for a
standardized normal distribution.

226.  To calculate damages, I first calculate the Re-Valued Fitted Option Value by using the actual closing stock price and implied volatility calculated by Professor Heston. I next calculate the  But-for Fitted Option Value by inserting into the Black-Scholes-Merton formula the but-for stock price (*i.e.*, the stock price less the daily artificial inflation in the stock price) and the but-for implied volatility.[321,322]  For each option, I subtract the But-for Fitted Option Price from the Re-Valued Fitted Option Price to obtain the daily level of artificial inflation (a positive result) or deflation (a negative result) in each option.[323,324]

227.  The daily results for a selection of options are provided in **Appendix 8**.[325]  I note that it is possible that the model results could yield inflation or deflation higher than the transaction price due to market micro-structure effects, but any such issue would be mitigated should the finder of fact determine that the application of a cap on damages as prescribed by the PSLRA as appropriate.[326]  This methodology could be applied on any

---

[321]  The true option price is set equal to the intrinsic value (based on the true stock price) if the date is the expiration date of the option.

[322]  I use the interest rates obtained from the Federal Reserve Board database.  The following cut-offs were used in assigning interest rates to time to maturity: 1-60 days, 1-month rate; 61-136 days, 3- month rate; 137-273 days, 6-month rate; and 274-547 days, 1-year rate; and 548-912 days, 2-year rate.  I converted the interest rates to continuous compounding using the formula: $2 x ln(1+r/2)$, where *r* is the interest rate based on semiannual compounding.

[323]  In general, the call options have artificial inflation, except for longer-term options where the effect of the Musk Tweets and the possibility of going private caused the option price to be deflated due to the reduction in implied volatility.  In general, the put options have artificial deflation.

[324]  I note that for certain out-of-the money options that had effectively no value, they would also not have any measurable artificial inflation or deflation.

[325]  I separately provide an electronic file with the daily calculations for all options that traded over the Class Period.

[326]  I separately provide an electronic file that provides the daily rolling average price of the options that traded over the Class Period for the 90-day period based on closing bid-ask spreads from CBOE data.

time interval such as minute-by-minute by implementing the formulas in Professor Heston's report to calculate the appropriate implied volatility at the time interval.

228. As discussed above, the standard "out-of-pocket" method of calculating damages per contract for each member of the Class under Section 10(b) involves a measure of the net minute-by-minute or daily inflation (or deflation) in the price of the option contract at the time of the purchase and at the time of the sale.

## IX. ARTIFICIAL INFLATION AND DAMAGES CALCULATIONS FOR TESLA DEBT SECURITIES

### A. Introduction to Corporate Bonds and Bond Pricing Theory

#### 1. Background Information on Corporate Bonds

229. A corporate bond is a security issued in connection with a corporation's borrowing activity.   The borrower (the corporation) receives a lump sum payment (generally denominated in $1,000 amounts per single bond) in return for a promise to make periodic payments to the lender in the future.   These periodic payments typically include semiannual payments of interest to lenders (called coupon payments), as well as a lump sum payment at maturity (called principal payment).[327]

230.   The corporate bond market is primarily an institutional market, meaning that most of the participants are large institutions rather than retail clients.   Furthermore, most trading takes place over-the-counter, where the bond trader cannot observe quotes on a centralized or electronic exchange.[328]   Instead, for quotes, the institution or customer contacts one or more dealers or alternatively accesses through Bloomberg or other price providers an electronic broadcast of a list of bonds and quotes.

---

[327]   Corporate bonds frequently have covenants or terms whereby the bond may be put to the company by the investor or called by the company.  They can also be convertible or secured by specified assets.

[328]   Corporate bonds also trade on the NYSE, a centralized exchange where there are readily available price quotes.  Estimates suggest that only a small proportion of all corporate bond trades are made on the NYSE.

231.   The price of a bond is calculated as the present value of the expected future cash flows it generates.[329]   In turn, the present-value calculation depends upon the magnitude and timing of promised bond payments and the likelihood of repayment, as well as the market interest rates for comparable securities.

232.   The value[330] of a corporate bond is then determined by six components:

a)   The expected rate of return on similar maturity, riskless debt (*i.e.*, U.S. government bonds);

b)   The various provisions and restrictions associated with the particular bond (*e.g.*, call terms, convertibility features, seniority in the event of default, maturity date, etc.);

c)   The default risk, or the probability that the company will be unable to satisfy some or all of the indenture requirements given current and expected future economic conditions;

d)   The likely recovery rate of the bonds in case of bankruptcy or liquidation given current and expected future economic conditions;

e)   The tax considerations of the bond payments; and

f)   The likelihood of being able to sell the corporate bond in a liquid market.[331]

---

[329]   Corporate bonds are generally issued with a par value (which is also sometimes referred to as face value or original principal balance) of $1,000.  Most corporate bonds (like the Tesla Debt Securities) have a par value, face value or original principal balance that is fixed and does not change over the life of the corporate bond.  On the other hand, the market value of a bond will change based on the market price of the bond.  Bond pricing convention is such that bonds are priced relative to $100 par value, face value or original principal balance.  Therefore, a bond price of $96 represents a market value of a bond of $960 or 96% times $1,000.

[330]   The value of a bond with a fixed coupon is expressed as a price relative to $100 par value.  This price relative to par value is inversely related to its yield.  This means that as the bond price falls, the yield rises.

[331]   The first three components of the value of a corporate bond are discussed in detail in Robert C. Merton, *On the Pricing of Corporate Debt: The Risk Structure of Interest Rates*, 29 J. Fin., 449 (1974).  Other articles discuss tax effects, but that discussion is not important in this report, as taxes remained stable over the period.  With respect to components (4) and (6) above and general discussions on factors affecting corporate bonds, *see* Edwin J. Elton, Martin J. Gruber, Deepak Agrawal, and Christopher Mann, *Factors Affecting the Valuation of Corporate Bonds*, 28 J. Banking and Fin. 2747 (2004); Merton H. Miller, *Debt and Taxes*, 32 J. Fin. 261 (1977); Merton H. Miller and Myron S. Scholes, *Dividends and Taxes*, 6 J. Fin. Econ. 333 (1978);

233.   Changes in these variables explain most of the variation in the prices and yields of corporate bonds.  However, *daily changes* in corporate bond prices and yields are most often a function of changes in risk-free rates of interest, in risk premia for similar-risk bonds, and in the company's likelihood of default on its obligations.[332]

234.   Furthermore, because the bondholder receives only a return of principal (in the case of a non-convertible bond or convertible bond[333] trading well below its conversion price), there is generally less upward movement in a bond price than downward movement. In essence, unlike common stock, there can be an asymmetry of price movements – almost like something bumping up against a ceiling.

235.   While U.S. Government obligations are typically viewed as free from default risk, the same is not true for corporate bonds.  Corporations can and do default on their promises to make future payments, or otherwise abide by the bond indentures and covenants.   Bond default risk, also called credit risk, is measured by various rating agencies, such as Moody's Investors Service ("Moody's") and Standard and Poor's Corporation ("S&P").[334]  Bonds are generally separated into two groups: investment-grade bonds, with Standard and Poor's ratings BBB- or higher, and speculative-grade bonds with ratings BB+ or lower.[335]  Certain bonds are not rated.[336]

---

Harry DeAngelo and Ronald W. Masulis, *Leverage and Dividend Irrelevancy under Corporate and Personal Taxation*, 35 J. Fin. 453 (1980).

[332]  Typically, tax, recovery rate, and liquidity factors are stable on a day-to-day basis.  Another variable that can affect the valuation of the bonds, the age of the bond, is deterministic (*i.e.*, known in advance).  Thus, while all of these factors affect bond prices, they will have only a small effect day-to-day.

[333]  It is my understanding that three of Tesla's senior unsecured public debt securities discussed in Section IX.B below were convertible into Tesla common stock.

[334]  *See* **Appendix 9** for a description of the bond ratings provided by Moody's and S&P.

[335]  An investment-grade bond is assigned a rating in the top categories by commercial credit rating companies.  S&P classifies investment-grade bonds as BBB- or higher, and Moody's classifies investment-grade bonds as Baa or higher.  *See* Zvi Bodie, Alex Kane, and Alan J. Marcus, Investments, Ch. 14, 468-469 (McGraw-Hill, Irwin, 10th ed. 2013).

[336]  The rating agencies charge fees to issuing firms to rate corporate bonds, therefore some corporations choose not to have their corporate bond offerings rated.  In fact, according to data in the Issue Information from the 2018 TRACE Fact Book, in 2018, 88.29% of the corporate convertible bond issues and 66.16% of the non-convertible corporate bond issues were not rated.  https://www.finra.org/filing-reporting/trace/trace-fact-book.

236. Highly rated investment-grade bonds rarely default.  In other words, firms issuing investment-grade bonds have adequate cash flows to cover interest payment obligations and sufficient assets to back up the principal payment obligations.  The relative safety of investment-grade bonds in effect separates the pricing of "straight" or non-convertible investment-grade bonds from day-to-day stock-price fluctuations of the issuing firm.  Consequently, the price of a straight investment-grade bond is generally not very sensitive to day-to-day stock-price fluctuations of the issuer, nor will it always react to corporate announcements.

237. Defaults on non-investment-grade, high-yield or speculative-grade bonds (also called junk bonds) are more common.  About half of all bonds that are rated CCC by Standard and Poor's Corporation have defaulted within ten years.[337]  Although high-yield bonds, like investment-grade bonds, are also sensitive to changes in interest rates and credit market conditions, in an efficient market stock-price behavior of the issuing firm and other firm-specific announcements are expected to have a greater impact on the value of high-yield bonds.

238. This also demonstrates an important observation about corporate bonds.  Straight investment-grade bond prices are expected to be sensitive only to bond-pricing factors, such as risk-free interest rates, the default premium and the term spread.  Speculative-grade bond prices are expected to be sensitive not only to these same bond-pricing factors, but also to stock-market pricing factors, such as stock returns for the underlying firm.  This dichotomy of variables that explain variations in bond prices is explained by Fama and French in their seminal article.[338]

---

[337] *See* Zvi Bodie, Alex Kane, and Alan J. Marcus, Investments, Ch. 14, 468-469 (McGraw-Hill, Irwin, 10th ed. 2013).

[338] Eugene F. Fama and Kenneth R. French, *Common risk factors in the returns on stocks and bonds*, 33 J. Fin. Econ. 3 (1993).

239. Moreover, it is common for corporate bonds to trade less frequently than stocks because the outside influences and internal financial factors have less impact on pricing.[339]

## 2. Bond and Stock Prices Often Move in Different Directions

240. Simon Kwan has explained why a company's stock and bond prices may move in opposite directions in response to new company-specific information:

> Depending on the type of firm-specific information disseminated over time, individual stocks and bonds can be either positively or negatively correlated. Information about the mean value of the firm's underlying assets affects the values of the firm's stocks and bonds in similar directions, resulting in a negative [positive] relationship between individual stock returns and changes in individual bond yield [price]. On the other hand, if we view equity as similar to a call option on the firm's underlying assets … then information about the variance of the firm's asset return has opposite effects on the values of the firm's stocks and bonds, resulting in a positive [negative] relationship between individual stock returns and bond yield [price] changes. Hence, examining the correlation between individual stocks and bonds can reveal the dominant type of firm-specific information that drives these investments.[340]

---

[339]  Sriketan Mahanti, Amrut Nashikkar, Marti Subrahmanyam, George Chacko and Gaurav Mallik, *Latent Liquidity: A New Measure of Liquidity, with an Application to Corporate Bonds*, 88 J. Fin. Econ. 272 (2008) ("*Latent Liquidity*"); *see also* Michael L. Hartzmark, Cindy A. Schipani and H. Nejat Seyhun, *Fraud on the Market:  Analysis of the Efficiency of the Corporate Bond Market*, 3 Colum. Bus. L. Rev., 654, 674-675 (2011).

[340]  Simon H. Kwan, *Firm-Specific Information and the Correlation between Individual Stocks and Bonds*, 40 J. Fin. Econ. 63, 64 (1996) (citations omitted).  In general, then, two factors affect the value of stocks and bonds.

Dr. Kwan asks, "What is the dominant type of firm-specific information that drives individual stocks and bonds?"  (*Id.* at 65.)  This is an understanding of the domination of one type over the other on average and does not conclude that if one type dominates the other on average that it always dominates.  In other words, these factors include the business prospects of the firm and the business risks of the firm.  Economists use the mean value (or level) of the firm's assets to describe the business prospects of the firm.  If the business prospects improve or the value of the assets increase generally, that means that the value of both the firm's stock and bonds will rise.  Economists use the variance of the firm's assets to describe the business risks.  If the business risks or the variance of the assets increase this may mean an increase in the value of the firm's common stock (as the upside is enhanced, while the downside of zero dollars has not

241.  In addition to the widely accepted theory of the relationship between stock and bond returns being a function of the nature of the information, "[t]he wealth redistribution hypothesis, which stems from the conflict of interests between bondholders and stockholders, differs from the information content hypothesis by stating that an increase (decrease) in the equity market value is accompanied by a decrease (increase) in the debt market value.   Indeed, wealth can be redistributed from bondholders to stockholders by increasing the risk of the outstanding bonds.  Higher bond risk can result from increasing the variance of the firm's possible future values."[341]  Thus, "the wealth redistribution hypothesis predicts offsetting changes in the values of individual classes of securities and no change in firm value."[342]  This means that stock and bond returns will be inversely related.

242.  One of the more common examples of the wealth redistribution effect that is important in examining the Notes, as well as why stock and bond returns may be inversely related, is that:

> An increase in the corporation's debt, keeping the total value of the corporation constant, will increase the probability of default and will thus reduce the market value of one of the corporation's bonds.  If the company changes its capital structure by issuing more bonds and using the proceeds to retire common stock, it will hurt the existing bond holders, and help

_____

changed), while this may mean a decrease in the value of the firm's corporate bonds as the likelihood of bankruptcy rises.

Even if changes in the business prospects (or level of the assets) are more often the dominant type of firm-specific information, this does not preclude the changes in a firm's business risks (or the variance of assets) as being an important factor determining the directional relationship between a firm's stock and bond returns.  For example, the changes in the business prospects (or the level of assets) might dominate the changes in the business risks (or the variance of assets) in six of ten events, and thus be "dominant," such that one observes the prices of stocks and bonds moving in the same direction on six of ten days.  However, this does not preclude the business risks (or the variance of assets) from dominating the business prospects (or the level of the assets) in the other four events and the prices of stocks and bonds moving in inverse relation on four of ten days.

[341]  George Handjinicolaou and Avner Kalay, *Wealth Redistributions or Changes in Firm Value: An Analysis of Returns to Bondholders and Stockholders around Dividend Announcements*, 13 J. Fin. Econ. 35, 38 (1984) (citations omitted) ("*Wealth Redistributions*").

[342]  Ronald W. Masulis, *The Effects of Capital Structure Change on Security Prices: A Study of Exchange Offers*, 8 J. Fin. Econ. 139, 143 (1980).

the existing stockholders.  The bond price will fall, and the stock price will rise.  In this sense, changes in the capital structure of a firm may affect the price of its common stock. The price changes will occur when the change in the capital structure becomes certain, not when the actual change takes place.[343]

243.  There does not need to be a corporate transaction or major event for these differential effects to emerge, however, they will generally be important in announcements of going private transactions as is the case for Tesla.

### 3.    Differences in Price Movements between Notes with Different Coupons and Maturities

244.  As discussed above, a bond's price is determined by calculating the present value of all future cash flows.  When exogenous economic factors such as market interest rates change, two primary factors will differentially influence a bond's price.  These are the coupon rates and time to maturity.  All else constant, bonds with higher coupon rates tend to fluctuate less in price as they have less interest-rate risk, while bonds with lower coupons have greater price sensitivity and interest-rate risk.  All else constant, longer-term bonds have greater risk, which results in greater price sensitivity than shorter-term bonds.

### B.  Description of the Tesla Notes

245.  Tesla had four Notes outstanding during the Class Period.  These included the following: (i) 0.25% Convertible Senior Notes due in 2019 (the "2019 Note"); (ii) 1.25% Convertible Senior Notes due in 2021 (the "2021 Note"); (iii) 2.375% Convertible Senior Notes due in 2022 (the "2022 Note"); and (iv) 5.30% Senior Notes due in 2025 (the "2025 Note").

### 1.    The 2019 Note

246. In March 2014, Tesla issued $800 million in principal amount of 0.25% Convertible Senior Notes due in March 2019, and in April 2014, issued an additional $120

---

[343]  Fischer Black and Myron Scholes, *The Pricing of Options and Corporate Liabilities*, 81 J. Political Econ. 637, 650 (1973) (citations omitted).

million pursuant to the exercise in full of the overallotment option by the underwriters, for a total of $920 million in principal amount.[344]

247.  Each $1,000 of principal of these notes was initially convertible into 2.7788 shares of Tesla common stock, which is equivalent to an initial conversion price of $359.87 per share, subject to adjustment upon the occurrence of specified events.  Holders of these notes could elect to convert on or after December 1, 2018.[345]  Further, holders of these notes could convert, at their option, prior to December 1, 2018, only under the following circumstances:

> (1) during a quarter in which the closing price of our common stock for at least 20 trading days (whether or not consecutive) during the last 30 consecutive trading days immediately preceding the quarter is greater than or equal to 130% of the conversion price; (2) during the five- business day period following any five- consecutive trading day period in which the trading price of these notes is less than 98% of the product of the closing price of our common stock for each day during such five- consecutive trading day period or (3) if we make specified distributions to holders of our common stock or if specified corporate transactions occur.[346]

248.  If a fundamental change occurred (as described in the prospectus supplement) prior to the applicable maturity date, holders of these notes could require the Company to repurchase all or a portion of their notes for cash at a repurchase price equal to 100% of the principal amount plus any accrued and unpaid interest.  In addition, if specific corporate events occurred (as described in the prospectus supplement) prior to the applicable maturity date, the Company would increase the conversion rate for a holder who elected to convert their notes in connection with such an event in certain circumstances.[347]

---

[344]  Tesla SEC Form 10-K filed February 19, 2019, pp. 110-111.

[345]  Tesla SEC Form 10-K filed February 19, 2019, p. 111.

[346]  Tesla SEC Form 10-K filed February 19, 2019, p. 111.

[347]  Tesla SEC Form 10-K filed February 19, 2019, p. 111.

249.  The amount outstanding during the Class Period equaled the amount issued.[348] The 2019 Note was not redeemable by Tesla.[349]  During the Class Period, the 2019 Note was rated "B-" by S&P.[350]

### 2.  The 2021 Note

250.  In March 2014, Tesla issued $1.2 billion in principal amount of 1.25% Convertible Senior Notes due in March 2021, and in April 2014, issued an additional $180 million pursuant to the exercise in full of the overallotment option by the underwriters, for a total of $1.38 billion in principal amount.[351]

251.  Each $1,000 of principal of these notes was initially convertible into 2.7788 shares of Tesla common stock, which is equivalent to an initial conversion price of $359.87 per share, subject to adjustment upon the occurrence of specified events.  Holders of these notes could elect to convert on or after December 1, 2020.[352]  Holders of these notes could convert, at their option, prior to December 1, 2020, only under the same three circumstances as outlined above for the 2019 Note.[353]  As of December 31, 2018, none of the conditions permitting the holders of 2021 Notes to early convert had been met.[354]

252.  If a fundamental change occurred (as described in the prospectus supplement) prior to the applicable maturity date, holders of these notes could require the Company to repurchase all or a portion of their notes for cash at a repurchase price equal to 100% of the principal amount plus any accrued and unpaid interest.  In addition, if specific corporate events occurred (as described in the prospectus supplement) prior to the applicable maturity date, the Company would increase the conversion rate for a holder who elected to convert their notes in connection with such an event in certain circumstances.[355]

---

[348]  Source: Bloomberg.

[349]  Tesla Prospectus Supplement filed February 28, 2014, p. S-5.

[350]  Source: Bloomberg.

[351]  Tesla SEC Form 10-K filed February 19, 2019, pp. 110-111.

[352]  Tesla SEC Form 10-K filed February 19, 2019, pp. 110-111.

[353]  Tesla SEC Form 10-K filed February 19, 2019, p. 111.

[354]  Tesla SEC Form 10-K filed February 19, 2019, p. 111.

[355]  Tesla SEC Form 10-K filed February 19, 2019, p. 111.

253.   The amount outstanding during the Class Period equaled the amount issued.[356] The 2021 Note was not redeemable by Tesla.[357]   During the Class Period, the 2021 Note was rated "B-" by S&P.[358]

### 3.   The 2022 Note

254.   In March 2017, Tesla issued $977.5 million in aggregate principal amount, including the over-allotment option by underwriters, of 2.375% Convertible Senior Notes due in March 2022.[359]

255.   Each $1,000 of principal of the 2022 Notes is initially convertible into 3.0534 shares of Tesla common stock, which is equivalent to an initial conversion price of $327.50 per share, subject to adjustment upon the occurrence of specified events.   Holders of the 2022 Notes may convert, at their option, on or after December 15, 2021.[360]   Further, holders of the 2022 Notes may convert, at their option, prior to December 15, 2021 only under the following circumstances:

> (1) during any quarter beginning after June 30, 2017, if the closing price of our common stock for at least 20 trading days (whether or not consecutive) during the last 30 consecutive trading days immediately preceding the quarter is greater than or equal to 130% of the conversion price; (2) during the five-business day period following any five- consecutive trading day period in which the trading price of the 2022 Notes is less than 98% of the product of the closing price of our common stock for each day during such five- consecutive trading day period or (3) if we make specified distributions to holders of our common stock or if specified corporate transactions occur.[361]

256.   If a fundamental change occurs (as described in the prospectus supplement) prior to the applicable maturity date, holders of these notes could require the Company to

---

[356]   Source: Bloomberg.

[357]   Tesla Prospectus Supplement filed February 28, 2014, p. S-5.

[358]   Source: Bloomberg.

[359]   Tesla SEC Form 10-K filed February 19, 2019, pp. 111-112; Tesla Prospectus Supplement dated March 16, 2017, cover page.

[360]   Tesla SEC Form 10-K filed February 19, 2019, p. 112.

[361]   Tesla SEC Form 10-K filed February 19, 2019, p. 112.

repurchase all or a portion of their notes for cash at a repurchase price equal to 100% of the principal amount plus any accrued and unpaid interest.  In addition, if specific corporate events occurred (as described in the prospectus supplement) prior to the applicable maturity date, the Company would increase the conversion rate for a holder who elected to convert their notes in connection with such an event in certain circumstances.[362]

257.  As of December 31, 2018, none of the conditions permitting the holders of the 2022 Notes to early convert had been met.[363]

258.  The amount outstanding during the Class Period equaled the amount issued.[364]  The 2022 Note was not redeemable by Tesla.[365]  During the Class Period, the 2021 Note was rated "B-" by S&P.[366]

### 4.    The 2025 Note

259.  In August 2017, Tesla issued $1.80 billion in aggregate principal amount of unsecured 5.30% Senior Notes due in August 2025 pursuant to Rule 144A and Regulation S under the Securities Act.[367]  The 2025 Note is governed by an indenture and guaranteed on a senior unsecured basis by SolarCity.[368]  The 2025 Note is redeemable by Tesla, in whole or in part, prior to the maturity date by paying a price equal to:

> (i) if the redemption is prior to August 15, 2020, 100% of the principal amount thereof and accrued and unpaid interest, if any, plus a "make-whole" premium calculated pursuant to the Indenture; (ii) if the redemption is on or after August 15, 2020 and before August 15, 2023, a specified price that annually declines ratably from 103.975% of the principal amount thereof to 101.325% of the principal amount thereof, plus accrued and unpaid interest, if any; and (iii) if the redemption is on or after

---

[362]   Tesla SEC Form 10-K filed February 19, 2019, p. 112.

[363]   Tesla SEC Form 10-K filed February 19, 2019, p. 112.

[364]   Source: Bloomberg.

[365]   Tesla Prospectus Supplement filed March 16, 2017, p. S-5.

[366]   Source: Bloomberg.

[367]   Tesla SEC Form 10-K filed February 19, 2019, p. 112.

[368]   Tesla SEC Form 8-K filed August 23, 2017.

CONFIDENTIAL

August 15, 2023, 100% of the principal amount thereof and
accrued and unpaid interest, if any.[369]

260.  The 2025 Note is <u>not</u> convertible.[370]  The amount outstanding during the Class
Period equaled the amount issued.[371]  During the Class Period, the 2025 Note was rated
"B-" by S&P and "Caa1" by Moody's.[372]

261.  **Table 11** below summarizes the terms of these bonds.

**Table 11[373]**

| Note | Issue Date | Maturity Date | Issued Amount | Coupon Rate | S&P Rating | Moody's Rating | Convertible | Redeemable |
|------|-----------|---------------|---------------|-------------|------------|----------------|-------------|------------|
| 2019 Note | 3/5/2014 | 3/1/2019 | $920,000,000 | 0.25% | B- | n/a | Yes | No |
| 2021 Note | 3/5/2014 | 3/1/2021 | $1,380,000,000 | 1.25% | B- | n/a | Yes | No |
| 2022 Note | 3/22/2017 | 3/15/2022 | $977,500,000 | 2.38% | B- | n/a | Yes | No |
| 2025 Note | 8/18/2017 | 8/15/2025 | $1,800,000,000 | 5.30% | B- | Caa1 | No | Yes |

## C.  <u>Event Study for the Tesla Notes</u>

262.  As discussed in the Class Certification Report, to perform an event study, one
begins by separating the impact on security price movements of market- and industry-wide
factors from the impact of firm-specific factors.[374]  For bonds, an event study uses the same
approach, but a slightly different specification of the regression model.  As with a single-
issuer common stock, this approach uses a so-called market model to partition a single
company's bond price movement on each trading day into various components.  For
common stock, there are three parts: the movement caused by market-wide factors, or the
"market effect"; the movement caused by industry-wide factors, or the "industry effect";
and the movement caused by the "firm-specific effect."  For bonds, especially convertible
bonds, these three components are relevant along with two additional elements: the credit-
risk effect and the time-to-maturity effect.

---

[369]  Tesla SEC Form 8-K filed August 23, 2017.

[370]  Source: Bloomberg.

[371]  Source: Bloomberg.

[372]  Source: Bloomberg.

[373]  Source: Bloomberg.

[374]  Class Certification Report, Appendix E.

263.  Furthermore, as discussed above, bond-pricing theory tells us that changes in prices will take place based on discounted cash flows.  The price is a function of these two factors (in addition to others):

a) The expected rate of return on similar maturity, riskless debt (*i.e.*, U.S. government bonds); and

b) The default risk or the probability that the company will be unable to satisfy some or all of the indenture requirements given current and expected future economic conditions.

264.  Therefore, to run the market model regression I add explanatory variables that account for these exogenous factors.  Thus, the specification is as follows:

$N_t = a + \beta_1(Rm_t) + \beta_2(INDUSTRY_t) + \beta_3(CREDIT_t) + \beta_4(MATURITY_t) + e_t.$

265.  In this equation, $N_t$ is the daily return to the Note, $Rm_t$ is a proxy for the daily market return, $INDUSTRY_t$ is a proxy for the daily industry return, $CREDIT_t$ is the daily return of an index of comparably risky bonds, and $MATURITY_t$ is the daily return of a treasury security with the same time-to-maturity as each of the Tesla Notes.  In each of the Tesla Note regressions, the explanatory variables are:

$Rm_t$: the Nasdaq Composite Total Return Index return (Bloomberg ticker "XCMP");

$INDUSTRY_t$: the Dow Jones US Automobiles & Parts Industry Total Return Index (Bloomberg ticker "DJUSAPT");

$CREDIT_t$: various ICE BofAML CCC & Lower US Cash Pay High Yield Indexes with different term to maturity matched with Tesla Notes' term to maturity as of the start of the Class Period;[375, 376] and

---

[375]  For the 2019 Note and 2021 Note, I use the ICE BofAML 1-3 Year CCC & Lower US Cash Pay High Yield Index (Bloomberg ticker "J1A3"); for the 2022 Note, I use the ICE BofAML 3-5 Year CCC & Lower US Cash Pay High Yield Index (Bloomberg ticker "J2A3"); for the 2025 Note, I use the ICE BofAML 7-10 Year CCC & Lower US Cash Pay High Yield Index (Bloomberg ticker "J4A3").

[376]  Because the Tesla Notes were rated B- by S&P, I also tested using various ICE BofAML B US Cash Pay High Yield Indexes matched to each Note's time to maturity at the start of the Class Period.  For the 2019 Note and 2021 Note, I use the ICE BofAML 1-3 Year B US Cash Pay

> MATURITY$_t$: the return of a Treasury Note with due date closest to the maturity date of each Tesla Note.[377]

266. The return for INDUSTRY$_t$ is net of the Nasdaq Composite Total Return and the return for CREDIT$_t$, is net of the Notes' respective Treasury Note returns.

267. Econometric regression methods are used to estimate the parameters or coefficients in the equation above, namely a, $\beta_1$, $\beta_2$, $\beta_3$ and $\beta_4$. As for the stock, for each Note, I use a single control period of 120 trading days ending on August 6, 2018, the day prior to the start of the Class Period, to estimate the parameters or coefficients of the market model. As for the stock, I also include "dummy" variables to account for possible anomalous Note price reactions on the impact dates of days on which the Company announced earnings results.[378]

268. To calculate the returns for the Notes, I use Bloomberg evaluated prices.[379, 380] The results of the regression models for Tesla Notes are presented in Panel A of **Appendix 11**.

---

High Yield Index (Bloomberg ticker "J1A2"); for the 2022 Note, I use the ICE BofAML 3-5 Year B US Cash Pay High Yield Index (Bloomberg ticker "J2A2"); for the 2025 Note, I use the ICE BofAML 7-10 Year B US Cash Pay High Yield Index (Bloomberg ticker "J4A2"). I chose the CCC & Lower indexes because the R-squared for market models with CCC & Lower indexes are higher than that with B rating indexes for all but the 2025 Notes.

[377] The treasury note has to be issued as of February 14, 2018, which is 120 trading days prior to the start of the Class Period. If multiple treasury notes mature at the same time, I use the treasury note with coupon rate closer to that of Tesla. The CUSIPs of treasury notes I used are as follows: 2019 Note: 912828W30; 2021 Note: 912828P87; 2022 Note: 912828W55; 2025 Note: 912828K74.

[378] The impact dates for the 2 earnings-related dates are: May 3, 2018 and August 2, 2018.

[379] "Bloomberg's BVAL Evaluated Pricing Service provides transparent and highly defensible prices across the liquidity spectrum for a variety of fixed income securities …. The key to BVAL's methodology is its real-time access to market observations from a wealth of contributed sources. The accumulated mass of market data serves as the main driver of an innovative and quantitative approach that first corroborates market levels on actively traded bonds and then derives a comparable relative value price on those securities that are less liquid." Source: Bloomberg.

[380] I also tested market models using daily Volume Weighted Average Prices ("VWAPs") calculated using transactions data during stock trading hours available from Trade Reporting and Compliance Engine ("TRACE"). *See* **Appendix 10** for methodology to compute TRACE VWAPs. Because there was not TRACE VWAP on each day during the 120 stock trading days

269.  As discussed above, corporate bonds do not generally trade as frequently as common stocks.  Therefore, it can often take longer for the bond price to respond to new information.  Although in a recent *Monroe County* Court decision the focus was on common stock, the court made clear that it is not uncommon for a financial security to take longer than a single trading day to absorb and reflect all publicly available information.[381] The *Monroe County* Court laid out the arguments as follows:[382]

> First, using exclusively one-day event windows does not change [] conclusion[s] concerning market efficiency.  As a result, the debate about event windows in this case is largely academic.  Second, there are many cases that find that multi-day event windows are appropriate for event study analysis in securities fraud class actions.[citations footnoted][383]  Third, and more broadly, the Supreme Court has expressly refused to "adopt any particular theory of how quickly and completely publicly available information is reflected in market

---

prior to the Class Period and the Class Period for all Tesla Notes, I used BVAL prices to estimate market models for Tesla Notes.

[381] *Monroe Cty Empls . Retirement Syst., et al. v. The Southern Co., et al.,* 332 F.R.D 370, 391 (N.D. Ga. 2019).

[382] *Monroe* 332 F.R.D. 370, 391-392.

[383] *Monroe* citations:

*See, e.g., In re Xcelera.com Sec. Litig.*, 430 F.3d 503, 513 n.11 (1st Cir. 2005) (rejecting argument that a two-day event window is inconsistent with an efficient market); *In re DVI, Inc. Sec. Litig.*, 639 F.3d 623, 635 (3rd Cir. 2011) ("That some information took two days to affect the price does not undermine a finding of efficiency."), *abrogated on other grounds by Amgen Inc. v. Connecticut Retirement Plains and Trust Funds*, 133 S. Ct. (2013); *In re Vivendi Universal, S.A., Sec. Litig.*, 634 F. Supp. 2d 352, 372 (S.D.N.Y. 2009) (using a three-day window for analysis); *In re Diamond Foods, Inc.*, 295 F.R.D. 240, 249 (N.D. Cal. 2013) (citing defense expert's assertion that a "proper test of market efficiency" required analyzing whether the market price reacted to new information over more than one trading day in order to "assess[] whether there are delayed price responses to the events of interest"); *Fogarazzo v. Lehman Bros.*, 263 F.R.D. 90, 104 (S.D.N.Y. 2009) (accepting event study with three-day event window and rejecting argument that this rule only applied "where the timing of discrete events was [not] ascertainable"); *Aranaz v. Catalyst Pharm. Partners*, 302 F.R.D. at 669 (citing significant two-day stock decline as "strong empirical evidence of market efficiency"). In another securities fraud case, *Carpenters Pension Tr. Fund of St. Louis v. Barclays PLC*, the court explicitly considered and rejected Professor Gompers' exact same argument against two-day windows that he offers in this case, finding that "[a] two-to three-day window is *common* in event studies" because "it is standard for experts to utilize an event window including both the day of the event and the day following an event." 310 F.R.D. at 96. The *Barclays* court noted that Professor Gompers "agree[d] that event studies often use a two-day window, the date of the announcement and the day after." *Id.* at 96 n.183.

price."[citations footnoted][384]    Fourth, academic literature
supports the use of two-day (or more) event windows.[citations
footnoted][385]    Fifth, the Court finds, in accordance with the
academic literature, that when the particular facts and
circumstances justify investigating multi-day event windows,
such analysis is appropriate…. Finally, the Court rejects
Defendants' suggestion that [multi-day] analysis should be
disregarded because [it] did not analyze only one-day windows
or only two-day windows.  The Court is unaware of any rule,
and Defendants cite none, requiring that one must commit at the
outset, before analyzing the data, to investigate only one-day or
only two-day event windows.  Professor Feinstein testified that
event study analysis is "an investigation, and the results might
compel you to look at a larger window."[citations footnoted][386]

---

[384]  *Monroe* citations:

*Basic*, 485 U.S. at 249 n.28.  Following its decision in *Basic*, the Supreme Court in *Halliburton
II* reiterated that it would not "enter the fray" of academic debates about the speed at which
information is impounded into a stock price, and reconfirmed that market efficiency is based
on "the fairly modest premise that 'market professionals generally consider most publicly
announced material statements about companies, thereby affecting stock market prices.'"
*Halliburton Co, et al. v. Erica P. John Fund, Inc.*, 134 S.Ct. 2398, 2410 (2014).  (quoting Basic,
485 U.S. at 247 n.24).

[385]  *Monroe* citations:

For example, MacKinlay explains that two-day event windows are appropriate when analyzing
earnings announcements.  (Craig A. MacKinlay, *Event Studies in Economics and Finance*,35
Jnl. of Econ. Lit., 1997, pp. 14-15:  MacKinlay makes clear that examination of stock price
effects that occur on the second trading day is perfectly appropriate in event study analysis.).
Professor Feinstein cited multiple other legal and academic papers endorsing the use of multi-
day event windows and explaining that price reactions to news sometimes occur over two or
more trading days, including a paper by David I. Tabak, who explains that "[i]n securities fraud
cases, many experts have adopted the convention of looking at one-day, two-day, or five-day
periods following an announcement." (footnote omitted) And although Defendants and
Professor Gompers cite academic literature for the proposition that stock price reactions
generally *begin* quickly, this does not necessarily mean that stock price reactions always *end*
quickly.  Rather, as Professor Feinstein explained, "[i]t is not settled science that an efficient
market price reaction is over within a matter of minutes," and "the articles [Professor Gompers
cites] do not conclude that the stock price reaction in an efficient market necessarily ends
quickly and cannot continue on the day after an earnings announcement." [Doc. 113-2, ¶¶60,
65].

[386]  *Monroe* citations:

Day 1 Tr. at 138:4-11; *see also id.* at 143:7-10 ("[T]o commit to one-day windows only and
disregard the possibility that the reaction will be evident on the second day is not reliable
investigative research."); *id.* at 143:17-24 ("Because the literature says that the reaction might

### D.  **Results of Event Study for the Notes**

270.  Based on my event studies, daily statistics for the four Tesla Notes over the Corrective Interval are shown in **Appendix 12**.  As expected, the convertible notes react much like the stock, with cumulative abnormal returns ranging between negative 9.8% and negative 14.3%, as compared to the stock's cumulative abnormal return of negative 17.6%. Although the cumulative abnormal return for the 2025 Note is negative 2.5% over the Corrective Interval, because the 2025 Note is not convertible and the cumulative abnormal return was not statistically significant at the 5% level, I do not implement my damages analysis for the 2025 Note.

271.  In **Table 12** below, for each of the convertible Notes, I present the closing prices, returns, and abnormal returns based on the market models discussed above, and the adjusted price (*i.e.*, the Note price after removing market-wide and industry influences, as calculated for the stock).

---

be on the second day, it's imperative to look on the second day before concluding that there was no reaction.")

**Table 12**[387]

| Date | Price | Return | Abnormal Return | Adjusted Price |
|------|-------|--------|-----------------|----------------|
| **_2019 Note_** | | | | |
| 8/7/2018 | $114.69 | | | $114.69 |
| 8/8/2018 | $110.56 | -3.6% | -3.5% | $110.67 |
| 8/9/2018 | $108.27 | -2.1% | -2.0% | $108.45 |
| 8/10/2018 | $108.60 | 0.3% | 0.8% | $109.36 |
| 8/13/2018 | $109.29 | 0.6% | 0.9% | $110.36 |
| 8/14/2018 | $108.12 | -1.1% | -1.3% | $108.94 |
| 8/15/2018 | $106.63 | -1.4% | -0.6% | $108.29 |
| 8/16/2018 | $106.10 | -0.5% | -0.8% | $107.45 |
| 8/17/2018 | $102.16 | -3.7% | -3.7% | $103.48 |
| **_2021 Note_** | | | | |
| 8/7/2018 | $122.55 | | | $122.55 |
| 8/8/2018 | $116.14 | -5.2% | -5.1% | $116.26 |
| 8/9/2018 | $112.31 | -3.3% | -3.3% | $112.38 |
| 8/10/2018 | $112.74 | 0.4% | 0.9% | $113.41 |
| 8/13/2018 | $114.64 | 1.7% | 2.1% | $115.74 |
| 8/14/2018 | $111.76 | -2.5% | -2.7% | $112.56 |
| 8/15/2018 | $109.79 | -1.8% | -0.7% | $111.73 |
| 8/16/2018 | $108.80 | -0.9% | -1.2% | $110.35 |
| 8/17/2018 | $103.44 | -4.9% | -4.9% | $104.99 |
| **_2022 Note_** | | | | |
| 8/7/2018 | $130.41 | | | $130.41 |
| 8/8/2018 | $123.61 | -5.2% | -5.1% | $123.74 |
| 8/9/2018 | $120.81 | -2.3% | -2.1% | $121.17 |
| 8/10/2018 | $121.19 | 0.3% | 1.0% | $122.35 |
| 8/13/2018 | $122.32 | 0.9% | 1.5% | $124.14 |
| 8/14/2018 | $120.27 | -1.7% | -2.1% | $121.56 |
| 8/15/2018 | $117.47 | -2.3% | -1.2% | $120.13 |
| 8/16/2018 | $116.79 | -0.6% | -0.9% | $119.03 |
| 8/17/2018 | $110.07 | -5.8% | -5.9% | $112.06 |

### E.  Artificial Inflation in Note Prices

272.  Using the same methodology as used for Tesla common stock, I next compute the artificial inflation in the prices of the convertible Notes during the Class Period.  The artificial inflation or the *consequential effects* for the 2019, 2021 and 2022 Notes begin at $11.21, $17.56 and $18.35, respectively and are presented in **Table 13** below.

---

[387]  *See* **Appendix 12** for prices, returns, and abnormal returns.  The adjusted price after August 7, 2018 is equal to the adjusted price on the prior date multiplied by (1 + abnormal return).

### Table 13[388]

| Date | Price | But-for Price | Artificial Inflation |
|------|-------|--------------|---------------------|
| **_2019 Note_** | | | |
| 8/7/2018 | $114.69 | $103.48 | $11.21 |
| 8/8/2018 | $110.56 | $103.48 | $7.07 |
| 8/9/2018 | $108.27 | $103.48 | $4.78 |
| 8/10/2018 | $108.60 | $103.48 | $5.12 |
| 8/13/2018 | $109.29 | $103.48 | $5.81 |
| 8/14/2018 | $108.12 | $103.48 | $4.63 |
| 8/15/2018 | $106.63 | $103.48 | $3.15 |
| 8/16/2018 | $106.10 | $103.48 | $2.61 |
| 8/17/2018 | $102.16 | --- | --- |
| **_2021 Note_** | | | |
| 8/7/2018 | $122.55 | $104.99 | $17.56 |
| 8/8/2018 | $116.14 | $104.99 | $11.15 |
| 8/9/2018 | $112.31 | $104.99 | $7.32 |
| 8/10/2018 | $112.74 | $104.99 | $7.75 |
| 8/13/2018 | $114.64 | $104.99 | $9.65 |
| 8/14/2018 | $111.76 | $104.99 | $6.77 |
| 8/15/2018 | $109.79 | $104.99 | $4.80 |
| 8/16/2018 | $108.80 | $104.99 | $3.81 |
| 8/17/2018 | $103.44 | --- | --- |
| **_2022 Note_** | | | |
| 8/7/2018 | $130.41 | $112.06 | $18.35 |
| 8/8/2018 | $123.61 | $112.06 | $11.55 |
| 8/9/2018 | $120.81 | $112.06 | $8.75 |
| 8/10/2018 | $121.19 | $112.06 | $9.13 |
| 8/13/2018 | $122.32 | $112.06 | $10.26 |
| 8/14/2018 | $120.27 | $112.06 | $8.21 |
| 8/15/2018 | $117.47 | $112.06 | $5.41 |
| 8/16/2018 | $116.79 | $112.06 | $4.73 |
| 8/17/2018 | $110.07 | --- | --- |

### F.  Artificial Inflation in Note Prices Caused Directly by the Musk Tweets

273. To calculate the *direct effect* on the Note prices of the Musk Tweets, I calculate the abnormal return observed for the Tweets Interval using Note transaction data from TRACE.  **Appendix 10** describes the data and my methodology to clean the data.  I first calculate a price  prior to the Musk Tweets, as the volume weighted average price ("VWAP") based on transactions on August 7, 2018 *prior to* 12:48 p.m.  I then calculate a

---

[388]  *See* **Table 12** for prices and but-for prices.  Artificial inflation is equal to price less but-for price.

price *following* the initial Musk tweet, as the VWAP after the initial 12:48 p.m. tweet based on transactions on or after 12:48 p.m.[389]  To measure the *direct effect* on the Note prices of the Musk Tweets, I start with the difference between the post-Musk Tweets VWAP price and the pre-Musk Tweets VWAP price.  Finally, I remove the impact of market-wide and industry influences from the price change.  The abnormal price change is a measure of the *direct effect* on the Note prices of the Musk Tweets.[390]  I note that the abnormal price change is equal to abnormal return multiplied by the pre-Musk Tweets VWAP.  The abnormal price changes for all three Notes are statistically significant at the 1% level.[391]  These abnormal price changes or the *direct effect* for the 2019, 2021 and 2022 Notes are $4.49, $6.17 and $6.26, respectively and are shown in **Table 14** below.

274.  I then apply the analysis from **Table 8** above that uses the direct scalar to measure the *direct effect* of the Musk Tweets over the Class Period.  The results of this analysis are presented in **Table 14** below.

---

[389]  For the calculation of these intraday VWAPs, I considered all transactions during the day and did not limit the analysis to stock trading hours.

[390]  For each Note, I calculate two volume-weighted times (one for trades before 12:48 pm and one for trades on or after 12:48 pm).  I then compute the intraday market return and intraday industry return between these two points of time.  The intraday abnormal return is computed as intraday return on the Note, less market beta times the intraday market return, less industry beta times the intraday industry return.  For each Note, the market beta and industry beta are measured from the same regression specification as used in the market model discussed above, except that I run an alternative regression over the prior 120 days wherein the industry return is not net of market.  See Panel B of **Appendix 11**.  In the calculation of the intraday abnormal return, I assume intraday Credit and Treasury variable movements are close to zero.

If the volume-weighted time is before market open or after market close, I use the open and close price respectively for the market and industry to calculate the intraday returns.  Industry return is calculated after removing the impact of Tesla based on Tesla's weights in the index.  Source for minute-level price and open/close prices for market and industry indexes: Bloomberg.

[391]  The t-statistic for each abnormal return is computed as the abnormal return divided by the adjusted standard error, which is equal to the standard error of the regression discussed in the previous footnote multiplied by the squared root of the ratio of the number of minutes between the two points of volume weighted times divided by 390 (*i.e.*, the number of minutes between 9:30 am and 4:00 pm).  The ratio is set to be less than or equal to one.

**Table 14[392]**

|  | Aug. 7 | Aug. 8 | Aug. 9 | Aug. 10 | Aug. 13 | Aug. 14 | Aug. 15 | Aug. 16 | Aug. 17 |
|---|---|---|---|---|---|---|---|---|---|
| **Direct Scalar** | 100.0% | 72.0% | 41.2% | 51.1% | 62.9% | 63.9% | 54.0% | 48.4% | 0.0% |
| *Daily Direct Artificial Inflation* | | | | | | | | | |
| **2019 Note** | $4.49 | $3.23 | $1.85 | $2.30 | $2.83 | $2.87 | $2.43 | $2.17 | $0.00 |
| **2021 Note** | $6.17 | $4.44 | $2.54 | $3.16 | $3.88 | $3.95 | $3.34 | $2.99 | $0.00 |
| **2022 Note** | $6.26 | $4.50 | $2.58 | $3.20 | $3.94 | $4.00 | $3.38 | $3.03 | $0.00 |

275. Finally, based on the combined levels of artificial inflation in **Table 13** and the artificial inflation directly caused by the Musk Tweets in **Table 14**, I calculate the artificial inflation related to the Consequential Harm or the *consequential effects* and the "but-for" price excluding the price impact of the Consequential Harm. This is shown below in **Table 15** below.

---

[392] *See* **Table 8** for the Direct Scalar. The direct artificial inflation on each day equals the direct effect on August 7, 2018 multiplied by the direct scalar each day.

**Table 15[393]**

| Date | Total Artificial Inflation | Direct Scalar | Direct Artificial Inflation | Consequential Artificial Inflation | Direct But-For Price |
|------|---------------------------|---------------|----------------------------|-----------------------------------|---------------------|
| ***2019 Note*** | | | | | |
| 8/7/2018 | $11.21 | 1.00 | $4.49 | $6.72 | $110.20 |
| 8/8/2018 | $7.07 | 0.72 | $3.23 | $3.84 | $107.33 |
| 8/9/2018 | $4.78 | 0.41 | $1.85 | $2.93 | $106.42 |
| 8/10/2018 | $5.12 | 0.51 | $2.30 | $2.82 | $106.31 |
| 8/13/2018 | $5.81 | 0.63 | $2.83 | $2.98 | $106.47 |
| 8/14/2018 | $4.63 | 0.64 | $2.87 | $1.76 | $105.25 |
| 8/15/2018 | $3.15 | 0.54 | $2.43 | $0.72 | $104.21 |
| 8/16/2018 | $2.61 | 0.48 | $2.17 | $0.44 | $103.92 |
| 8/17/2018 | --- | 0.00 | --- | --- | --- |
| ***2021 Note*** | | | | | |
| 8/7/2018 | $17.56 | 1.00 | $6.17 | $11.39 | $116.38 |
| 8/8/2018 | $11.15 | 0.72 | $4.44 | $6.71 | $111.70 |
| 8/9/2018 | $7.32 | 0.41 | $2.54 | $4.77 | $109.76 |
| 8/10/2018 | $7.75 | 0.51 | $3.16 | $4.59 | $109.58 |
| 8/13/2018 | $9.65 | 0.63 | $3.88 | $5.76 | $110.75 |
| 8/14/2018 | $6.77 | 0.64 | $3.95 | $2.83 | $107.82 |
| 8/15/2018 | $4.80 | 0.54 | $3.34 | $1.47 | $106.46 |
| 8/16/2018 | $3.81 | 0.48 | $2.99 | $0.82 | $105.81 |
| 8/17/2018 | --- | 0.00 | --- | --- | --- |
| ***2022 Note*** | | | | | |
| 8/7/2018 | $18.35 | 1.00 | $6.26 | $12.10 | $124.16 |
| 8/8/2018 | $11.55 | 0.72 | $4.50 | $7.04 | $119.10 |
| 8/9/2018 | $8.75 | 0.41 | $2.58 | $6.17 | $118.23 |
| 8/10/2018 | $9.13 | 0.51 | $3.20 | $5.93 | $117.99 |
| 8/13/2018 | $10.26 | 0.63 | $3.94 | $6.33 | $118.39 |
| 8/14/2018 | $8.21 | 0.64 | $4.00 | $4.21 | $116.27 |
| 8/15/2018 | $5.41 | 0.54 | $3.38 | $2.03 | $114.09 |
| 8/16/2018 | $4.73 | 0.48 | $3.03 | $1.70 | $113.76 |
| 8/17/2018 | --- | 0.00 | --- | --- | --- |

276. As discussed above, the standard "out-of-pocket" method of calculating damages per Note for each member of the Class under Section 10(b) involves a measure

---

[393] *See* **Table 8** for and the Direct Scalar.  *See* **Table 14** for Direct Artificial Inflation. Consequential Artificial Inflation is equal to Artificial Inflation in **Table 13** minus Direct Artificial Inflation.  Direct But-For Price is equal to Price minus Direct Artificial Inflation.

of the net minute-by-minute or daily inflation in the price of the Note at the time of the purchase and at the time of the sale.[394]

I declare under penalty of perjury that the foregoing is true and correct.

**_RESPECTFULLY SUBMITTED THIS TENTH DAY OF NOVEMBER 2021_**

_____

Michael L. Hartzmark, Ph.D.

---

[394]  As with the common stock, the PSLRA limit would also apply.

# APPENDIX 1

# MICHAEL L. HARTZMARK, PH.D.

4950 S. Chicago Beach Drive, Suite 6A
Chicago, IL 60615
(312) 718-9699
mhartzmark@HELP-Econ.com

## PRESENT POSITIONS

HARTZMARK ECONOMICS LITIGATION PRACTICE, LLC
　　　　President (2013 - present)
　　　　Specializing in the application of economic, financial and accounting principles to
　　　　securities, complex commercial, investment, intellectual property, antitrust and
　　　　automotive litigation and regulatory matters
OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW JERSEY
　　　　Independent Contractor (2015 - present)
MDA FINANCIAL, INC.
　　　　President (1981 - present)

## EDUCATION

Ph.D.　　Department of Economics, the University of Chicago, 1984
　　　　　(Doctoral Exams in Industrial Organization and Regulation; Public Finance)
M.A.　　Department of Economics, the University of Chicago, 1982
B.A.　　The University of Michigan (Economics, High Honors and Phi Beta Kappa), 1978

## ACADEMIC HONORS AND FELLOWSHIPS

*John M. Olin Faculty Fellowship*, (George Stigler, Director) (1986 - 1987)
*PEW Teaching Fellow*, the University of Chicago (1980 - 1981)
*Phi Beta Kappa,* the University of Michigan (1978)
*Parker Prize,* in Labor Economics, University of Michigan (1978) -- Given for the best
graduate or undergraduate paper in Labor Economics

## GRANTS

Grant from the University of Chicago (1984). Center for the Study of Futures Prices: grant to
analyze margin regulation for the Chicago Board of Trade Studies.

**PROFESSIONAL EXPERIENCE**

FINRA (fka NATIONAL ASSOCIATION OF SECURITY DEALERS) Dispute Resolution
  Member Arbitrator (2005 - 2021)
OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW YORK
  Independent Contractor (2013 - 2019)
CRA INTERNATIONAL, INC.
  Independent Contractor (2015)
NAVIGANT ECONOMICS (FORMERLY CHICAGO PARTNERS, LLC)
  Academic Affiliate (2012 - 2013)
  Principal/Director (2008 - 2012)
  Vice President (2004 - 2007)
DARMA, LLC
  President (2005 - 2008)
PACIFIC BIOMETRICS, INC.
  Interim Chief Financial Officer (2004 - 2006)
CRAGAR INDUSTRIES, INC.
  Chairman, CEO, President and Treasurer (1993 - 2004)
MDA FINANCIAL, INC.
  President (1981 - present)
FAHNESTOCK & Co., Inc. (now Oppenheimer & Co., Inc.)
  Financial Consultant (Series 7 and Series 63) (2001 - 2003)
ECONOHIO CORPORATION
  President (1989 - 1992)
LEXECON INC.
  Senior Economist (1987 - 1989)
UNIVERSITY OF CHICAGO, Center for the Study of the Economy and the State, and the
  Graduate School of Business (now the Chicago Booth School of Business)
  John M. Olin Visiting Scholar (1986 - 1987)
UNIVERSITY OF MICHIGAN, Joint with Michigan Business School (now the Stephen M.
  Ross School of Business) and Department of Economics
  Assistant Professor (1984 - 1988)
  Lecturer (1984)
COMMODITY FUTURES TRADING COMMISSION, Division of Economics and
  Education, Washington, D.C.
  Financial Economist (1982 -1983)
UNIVERSITY OF CHICAGO, Department of Economics
  Instructor for Economic Analysis (1981)
  Research Assistant for A. C. Harberger (1982)
  Research Assistant for Sam Peltzman (1981 - 1982)
U. S. DEPARTMENT OF THE TREASURY, Office of Tax Analysis, Washington, D.C.
  Research Assistant (1981)

## PUBLICATIONS

"Understanding the Efficiency of the Market for Preferred Stock," (with H. Nejat Seyhun), <u>Virginia Law & Business Review</u>, Volume 8, Number 2, Spring 2014.

"An Economist's View of Amgen," Law360, May 2, 2013.
  http://www.law360.com/articles/438303/an-economist-s-view-of-amgen.

"The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," (with H. Nejat Seyhun), <u>Virginia Law & Business Review</u>, Volume 6, Number 3, 2012.

"Fraud on the Market:  Analysis of the Efficiency of the Corporate Bond Market," (with Cindy A. Schipani and H. Nejat Seyhun), <u>Columbia Business Law Review</u>, Number 3, Volume 2011.

"Luck Versus Forecast Ability: Determinants of Trader Performance in Futures Markets," <u>Journal of Business</u>, January 1991. Also reprinted in <u>Classic Futures: Lessons from the Past for the Electronic Age</u>, by Lester Telser, Risk Books, March 2000.

"Business Valuations for the Personal Lawyer," <u>Law and Fact</u>, September 1991.

"Is Risk Aversion a Theoretical Diversion?" <u>The Review of Futures Markets</u>, Volume 7, Number 1, 1988.

"Returns to Individual Traders of Futures: Aggregate Results," <u>Journal of Political Economy</u>, December 1987.

"Regulating Futures Margin Requirements," <u>Review of Research on Futures Markets</u>, Volume 5, Number 3, 1986.

"The Effects of Changing Margin Levels on Futures Market Activity, the Composition of Traders in the Market, and Price Performance," <u>Journal of Business</u>, April 1986.

"Individual Income Taxation, 1947-1979," (with Eugene Steuerle), <u>National Tax Journal</u>, June 1981.


## BOARDS

POWHATAN BUILDING CORPORATION, Director, Treasurer, (2010 - 2016)

MIDTOWN EDUCATIONAL FOUNDATION, Auxiliary Board Member, (2009 - 2013)

GLOBAL ENTERTAINMENT CORPORATION (Formerly AMEX: GEE, currently not listed); Director, Audit Committee Member (2004 - 2008);

THE BOARD INSTITUTE (private software company), Financial Advisory Board (2004 - 2006)

SHAKER INVESTMENTS, Financial Advisory Board (1992 - 2005)

PACIFIC BIOMETRICS, INC. (OTC BB: PBMC currently not listed and renamed as Pacific Biomarkers), Director and Chairman of Audit Committee (2002 - 2004)

CRAGAR INDUSTRIES, INC. (Formerly OTC BB: CRGR, company sold); Director and Chairman of the Board (1993 - 2004)

**EXPERT REPORTS, DECLARATIONS AND DISCLOSURES PAST FOUR YEARS**

In Re Finisar Corporation, Inc. Securities Litigation. U.S. District Court for the Northern District of
 California; Report (8/14/2017); Deposition (9/14/2017); Rebuttal Report (11/3/2017);
 Deposition (11/7/2018).

Robert Burke and Rachel Burke v. R.O. Reichel & Sons Trucking & Excavating, Inc., et al. Circuit
 Court of Cook County; Report (9/15/2017).

BlackRock Allocation Target Shares: Series S Portfolio, et al. v. Wells Fargo Bank, N.A.  U.S. District
 Court for the Southern District of New York; Report (10/30/2017); Deposition (11/16/2017);
 Rebuttal Report (1/26/2018).

Christopher S. Porrino, Attorney General of New Jersey on behalf of Amy G. Kopleton, Deputy Chief
 of the New Jersey Bureau of Securities v. Credit Suisse Securities (USA) LLC, et al.  Superior Court
 of New Jersey, Chancery Division Mercer County; Report (12/1/2017);
 Opposition Report (5/14/2018); Reply Report (7/16/2018); Deposition (2/13/2019).

BlackRock Balanced Capital Portfolio (FI), et al. v. Deutsche Bank National Trust Company, and
 Deutsche Bank Trust Company Americas. Superior Court of California in and for the County of
 Orange; Report (1/17/2018); Deposition (3/13/2018); Rebuttal Report (4/30/2018).

BlackRock Balanced Capital Portfolio (FI), et al. v. Deutsche Bank National Trust Company, and
 Deutsche Bank Trust Company Americas. U.S. District Court for the Southern District of New York;
 Report (1/26/2018); Deposition (3/13/2018); Rebuttal Report (4/16/2018).

Brian J. O'Donoghue, as authorized representative vs. Inland Bank and Trust, et al. U.S. District Court
 for the Northern District of Illinois Eastern Division; Report (4/1/2008).

In Re TerraForm Global, Inc. Securities Litigation. U.S. District Court for the Southern District of New
 York; Report (7/30/2018); Updated Report (8/17/2018); Reply Report (11/1/2018).

In Re Illumina, Inc. Securities Litigation. U.S. District Court Southern District of California;
 Report (9/14/2018); Deposition (10/19/18).

John Cumming, derivatively on behalf of New Senior Investment Group, Inc., v. Wesley R. Edens, et al.
 Court of Chancery of the State of Delaware; Report (11/9/2018).

The Arbitrage Fund, on behalf of itself and all other similarly situated shareholders of Exactech, Inc. v.
 William Petty, et al. Circuit Court of Florida, Eleventh Judicial Circuit, Miami-Dade County;
 Report (12/6/2018).

Oklahoma Law Enforcement Retirement System vs. Adeptus Health Inc. U.S. Eastern District of Texas,
 Sherman Division; Report (12/7/2018); Rebuttal Report (3/22/19).

In the Matter of the Trusts established under the Pooling and Servicing Agreements relating to the
 Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass-Through Certificates,
 Series 2007-C30, et al. v. Appaloosa Investment L.P., et al. U.S. District Court for the Southern
 District of New York; Report (1/18/2019); Rebuttal Report (2/8/2019); Deposition (3/12/19).

Marc J. Muri, individually and on behalf of all others similarly situated v. National Indemnity
 Company. U.S. District Court District of Nebraska; Report (1/24/2019); Reply Report (2/14/2019);
 Deposition (3/4/2019).

In Re HD Supply Holdings, Inc. Securities Litigation. U.S. District Court for the Northern District of
 Georgia; Report (3/1/2019); Deposition (5/2/2019).

In Re Signet Jewelers Limited Securities Litigation. U.S. District Court for the Southern District of New
 York; Report (3/15/2019); Rebuttal Report (5/17/2019); Deposition (6/7/2019);
 Damages Report (9/20/2019); Damages Rebuttal Report (11/13/2019).

Tracey Rogers v. Aphria et al./ Garri Mirzoian v. Aphria et al. Ontario, Superior Court of Justice;
 Affidavit (4/5/2019).

In Re U.S. Steel Consolidated Cases. U.S. District Court for the Western District of Pennsylvania;
 Report (4/19/2019); Deposition (6/4/2019) Rebuttal Report (7/18/2019);
 Damages Report (7/12/2021); Deposition (8/23/21); Damages Reply Report (9/13/2021).

Timber Hill LLC. v. Kraft Heinz Company et al. U.S. District Court for the Northern District of Illinois; Declaration (5/15/2019).

Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al. U.S. District Court for the Southern District of Texas; Report (5/28/2019); Supplemental Report (8/26/2019).

Lord Abbett Affiliated Fund, Inc., et al, v Navient Corporation, et al. U.S. District Court for the District of Delaware; Report (9/6/2019); Deposition (10/23/2019); Reply Report (12/20/2019); Damages Report (11/3/2020); Damages Rebuttal (12/1/2020); Stock Damages Reply (1/21/2021); Deposition (6/25/2021).

Graaf v. SNC-Lavalin Group Inc., et al. Quebec, Superior Court; Expert Report (10/15/2019); Reply Report (2/4/2021).

BRS v. Volkswagen AG, et al., ("Bondholders Securities Action"). U.S. District Court for the Northern District of California; Report (11/8/2019); Deposition (1/10/2020).

SEB Investment Management AB. v. Symantec Corp. and Gregory S. Clark. U.S. District Court for the Northern District of California; Report (1/17/2020); Deposition (2/7/2020); Reply Report (3/14/2020); Damages Report (1/29/2021); Damages Reply Report (2/19/2021); Deposition (2/25/2021).

In re: CenturyLink Sales Practices and Securities Litigation. U.S. District Court for the District of Minnesota; Report (1/21/2020); Deposition (2/25/2020); Rebuttal Report (5/4/2020); Deposition (6/5/20).

Abram B. Dyck v. Tahoe Resources Inc. and Ronald Wayne Clayton. Ontario, Superior Court of Justice; Affidavit (5/28/2020) Reply Report (3/17/2021); Examination (5/3/2021).

Patricia A. Shenk, et al., v. Mallinckrodt PLC et al. U.S. District Court for the District of Columbia; Report (7/22/2020).

In Re Tesla, Inc. Securities Litigation. U.S. District Court for the Northern District of California; Report (9/22/2020); Deposition (11/19/2020).

Jennifer Phillips, et al., v. Help at Home, LLC. U.S. District Court for the Northern District of Illinois Eastern Division; Report (10/2/2020).

Chad Lindsey Moshell, et al., v. Sasol Limited et al. U.S. District Court for the Southern District of New York; Report (10/2/2020); Deposition (8/17/21).

Cambridge Retirement System, et al v Amneal Pharmaceuticals, Inc., et al. Superior Court of New Jersey, Somerset County Law Division; Report (10/30/2020); Deposition (3/2/2021).

In Re Evoqua Water Technologies Corp. Securities Litigation. U.S. District Court for the Southern District of New York; Report (12/4/2020).

City of Sunrise Firefighters' Pension Fund, et al. v. Citigroup Inc., et al. U.S. District Court for the Southern District of New York; Declaration (1/19/2021).

In Re Myriad Genetics, Inc. Securities Litigation, U.S. District Court for the Central District of Utah, Report (6/7/2021).

In Re Alta Mesa Resources, Inc. Securities Litigation, U.S. District Court for the Southern District of Texas, Report (7/30/2021).

Miriam Edwards, Individually and On Behalf of All Others Similarly Situated versus McDermott International, Inc., David Dickson, and Stuart Spence, U.S. District Court for the Southern District of Texas, Report (9/29/2021).

**Appendix 2**
**Materials Relied Upon**

**COURT DOCUMENTS**

Consolidated Complaint for Violations of the Federal Securities Laws, filed in *In Re Tesla, Inc. Securities Litigation.*, Case No. 18-cv-048655-EMC (N.D. Cal., filed Jan. 16, 2019).

Order Denying Plaintiff's Motion to Convert or, Alternatively, to Strike; Granting Defendants' Request for Judicial Notice; and Denying Defendants' Motion to Dismiss dated April 15, 2020.

Stipulation and Order for Class Certification, ECF No. 298, filed November 25, 2020.

Plaintiff's Responses to Defendants' First Set of Interrogatories dated November 4, 2021.

Expert Report of Michael L. Hartzmark, Ph.D, September 22, 2020, and all material cited therein.

Expert Report of Steven L. Heston, Ph.D., November 8, 2021.

Deposition of Ryan Brinkman, May 4, 2021.

*Amgen Inc. v. Connecticut Retirement Plains and Trust Funds*, 133 S. Ct. (2013).

*Basic Inc. v. Levinson*, 485 U.S. 224 (1988).

*Dura Pharmaceuticals, Inc. v. Broudo*, 125 S. Ct. 1627 (2004).

*Halliburton Co, et al. v. Erica P. John Fund, Inc.*, 134 S.Ct. 2398 (2014).

*In re: CenturyLink Sales Practices and Securities Litigation*, 2020 WL 5517483 (D. Minn. Sept. 14, 2020).

*In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 WL 2608243 (S.D. Tex. 2017).

*Fogarazzo v. Lehman Bros.*, 263 F.R.D. 90 (S.D.N.Y. 2009).

*In re Signet Jewelers Limited Sec. Litig.*, 2019 WL 3001084 (S.D.NY. 2019).

*In re Vivendi Universal, S.A., Sec. Litig.*, 634 F. Supp. 2d 352 (S.D.N.Y. 2009).

*In re Xcelera.com Sec. Litig.*, 430 F.3d 503 (1st Cir. 2005).

*Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al.*, Memorandum and Recommendation, (S.D. Tx., Nov. 13, 2019), Dkt. 125 (adopted December 20, 2019, Dkt. 131).

*Monroe Cty Empls . Retirement Syst., et al. v. The Southern Co., et al.,* 332 F.R.D 370 (N.D. Ga. 2019).

*W. Palm Beach Police Pension Fund, et al. v. DFC Global Corp., et al.*, 2016 WL 4138613 (E.D. Pa. Aug. 4, 2016).

*William D. Wallace, et al. v. IntraLinks et al.*, Opinion (S.D.N.Y., September 30, 2014), Dkt. 99.

**TESLA NEWS AND DISCLOSURES**

Tesla filings with the U.S. Securities & Exchange Commission.

Tesla SEC Form 424B5 dated May 15, 2013.

Tesla SEC Form 8-K filed November 5, 2013.

Tesla Prospectus Supplement dated February 28, 2014.

Tesla SEC Form 424B5 dated May 18, 2016.

Tesla Prospectus Supplement dated March 16, 2017.

Tesla SEC Form 8-K filed August 23, 2017.

Tesla SEC Form 10-K filed February 23, 2018.

Tesla SEC Form 10-Q filed August 6, 2018.

Tesla SEC Form 10-Q filed November 2, 2018.

Tesla SEC Form 10-K filed February 19, 2019.

News Articles, August 7, 2018 – August 17, 2018, searched through Bloomberg and Factiva, and articles in *The Financial Times*, Seeking Alpha and Musk tweets and blog posts that were provided by counsel.

Cited News Articles:

"Tesla's Elon Musk Turns Conference Call Into Sparring Session," *The Wall Street Journal*, May 3, 2018, 12:47 p.m.

"Internal documents reveal Tesla is blowing through an insane amount of raw material and cash to make Model 3s, and production is still a nightmare," Business Insider, June 4, 2018, 3:42 p.m.

"Elon Musk Races to Exit Tesla's 'Production Hell'," *The Wall Street Journal*, June 27, 2018, 9:36 p.m.

"Tesla 'whistleblower' tells SEC company misled investors and put customers at risk," CNN Wire, July 11, 2018, 5:19 p.m.

"Tesla delivers 200,000 cars, tax credit for future buyers to be lower," Reuters News, July 12, 2018, 9:47 a.m.

"Elon Musk Apologizes for Calling Thai Cave Rescuer a Pedophile," *The Wall Street Journal*, July 18, 2018, 3:15 p.m.

**Appendix 2**
**Materials Relied Upon**

"Former Tesla employee the company called a saboteur is granted a meeting with SEC over whistleblower claims," *San Francisco Business Times Online*, July 27, 2018.

"4,925 Tweets_Elon Musk's Twitter Habit, Dissected," *The Wall Street Journal*, July 31, 2018.

"The ex-Tesla employee Elon Musk called a 'horrible human being' just slapped the company with a countersuit alleging defamation," Business Insider, July 31, 2018, 7:19 p.m.

"Elon Musk apologizes for brushing off analysts on past earnings call," CNN Money,  August 1, 2018, 9:19 p.m.

"Tesla's Elon Musk Just Gave a $5 Billion Apology," Inc., August 2, 2018.

"Tesla stock rallies as Elon Musk apologizes, promises future profits," Fox Business, August 2, 2018.

"Elon Musk's apology was worth more than $8 billion to Tesla shareholders—but questions linger," MarketWatch, August 6, 2018, 3:42 p.m.

"Musk Makes Startling Proposal to Take Tesla Private," The Deal August 7, 2018.

"Saudi Arabia's sovereign fund builds $2b Tesla stake," *The Financial Times*, August 7, 2018.

"Tesla Short Selling Update - IHS Markit," Exchange News Direct, August 7, 2018.

"12:27 EDT Tesla jumps 3% to $352.37 after FT says Saudi fund built $2B stake," Theflyonthewall.com, August 7, 2018.

"Tesla Climbs to Session High; FT Reports Saudi Fund Has Stake," Bloomberg News, August 7, 2018, 12:35 p.m.

"MW Saudi Arabia's mega-fund builds stake in Tesla: report," MarketWatch, August 7, 2018, 12:45 p.m.

"Tesla Jumps After Musk Tweets He Could Take Co. Private at $420," Bloomberg News, August 7, 2018, 1:00 p.m.

"Tesla's Musk Tweets He's 'Considering' Taking Company Private – MarketWatch," Dow Jones Institutional News, August 7, 2018, 1:07 p.m.

"Tesla shares jump on Musk tweet on taking company private," Agence France Presse, August 7, 2018, 1:09 p.m.

"MUSK HAS '1 IN 3 CHANCE' OF TAKING TESLA PRIVATE: GENE MUNSTER,"  Bloomberg First Word, August 7, 2018 , 1:42 p.m.

"Afternoon of Terror for Tesla Shorts Fomented by Musk's Tweet," Bloomberg News, August 7, 2018, 1:54 p.m.

"Tesla Inc. (TSLA) Halted due to pending news," Dow Jones Institutional News, August 7, 2018, 2:08 p.m.

"Tesla Inc. (TSLA) Resumed Trading," Dow Jones Institutional News, August 7, 2018, 3:45 p.m.

"Crazy Ride for Tesla Watchers as Musk Tweets: TOPLive Takeaways," Bloomberg First Word, August 7, 2018, 4:25 p.m.

"MW UPDATE: Stocks close higher as earnings news trumps trade-war fear; Tesla soars 11% on Musk's going-private tweet," MarketWatch, August 7, 2018, 4:39 p.m.

"Elon Musk Says in Tweet He Is Considering Taking Tesla Private -- 3rd Update," Dow Jones Institutional News, August 7, 2018, 4:51 p.m.

"MW UPDATE: Tesla confirms intention to go private, sending stock up 11%," MarketWatch, August 7, 2018, 4:52 p.m.

"Tesla boss Musk weighs go-private deal for electric car maker," Agence France Presse, August 7, 2018, 5:01 p.m.

"Elon Musk tweets a lot. This time was different," CNN Wire, August 7, 2018, 6:09 p.m.

"Is Tesla going private? Elon Musk claims 'investor support is confirmed' after tweeting plans to privatize at $420 per share, in shock announcement that HALTED the stock for almost two hours," Mail Online, August 7, 2018, 6:41 p.m.

"Elon Musk 'considering' taking Tesla private, trading resumed," CNET News.com, August 7, 2018.

"INSIGHT-Inside Tesla's troubled New York solar factory," Reuters News, August 8, 2018, 1:00 a.m.

"MW UPDATE: JP Morgan raises Tesla price target but stays underweight in case shares trade on fundamentals again," MarketWatch, August 8, 2018, 7:58 a.m.

"07:59 EDT Tesla going private 'feels like the right thing to do,' says...," Theflyonthewall.com, August 8, 2018.

"Statement from the following members of Tesla's Board of Directors: Brad Buss, Robyn Denholm, Ira Ehrenpreis, Antonio Gracias, Linda Johnson Rice, and James Murdoch," GlobeNewswires, August 8, 2018, 9:00 a.m.

"Did Elon Musk Violate Securities Laws With Tweet About Taking Tesla Private?," NYTimes.com Feed, August 8, 2018, 10:24 a.m.

"SEC questions Tesla over Elon Musk's tweets to take the company private; Regulators said to be inquiring whether CEO's claim was factual," MarketWatch, August 8, 2018, 1:32 p.m.

"Who could fund Elon Musk's Tesla buyout?," *Financial Times*, August 8, 2018, 1:59 p.m.

"SEC IS SAID TO BE LOOKING AT WHETHER MUSK STATEMENT TRUTHFUL:DJ," Bloomberg News, August 8, 2018, 3:45 p.m.

"SEC Is Said to Have Made Inquiries to Tesla Over Musk Tweet: DJ," Bloomberg First Word, August 8, 2018, 3:49 p.m.

"SEC Looks Into Musk's Taking-Tesla-private Tweets: WSJ – MarketWatch," Dow Jones Institutional News, August 8, 2018, 4:06 p.m.

"US stocks end near flat; Tesla retreats," Agence France Presse, August 8, 2018, 4:22 p.m.

"A couple reasons why Elon Musk could actually pull off his wild plan to take Tesla private (TSLA)," Business Insider, August 8, 2018, 6:28 p.m.

**Appendix 2**
**Materials Relied Upon**

"SEC Probes Tesla CEO Musk's Tweets; The regulator is examining whether Musk's statement was truthful and why the disclosure was made on Twitter," *The Wall Street Journal* Online, August 8, 2018, 7:27 p.m.

"Dow Futures: Roku Soars Near Buy Point; This Breakout Stands Out Vs. Apple, Alphabet, Tesla, Paycom," Investor's Business Daily, August 8, 2018.

"Dow Futures: Roku Soars Near Buy Point; This Breakout Stands Out Vs. Apple, Alphabet, Tesla," Investor's Business Daily, August 9, 2018.

"Tesla Shares Sink as Pressure Mounts on Musk to Show the Money," Bloomberg News, August 9, 2018, 11:40 a.m.

"Tesla Erases Gain Since Musk Tweeted He May Take Co. Private," Bloomberg First Word, August 9, 2018, 12:49 p.m.

"AGENCY WAS SAID TO BE LOOKING AT TESLA BEFORE TAKEOVER TWEETS," Bloomberg News, August 9, 2018, 2:19 p.m.

"SEC SCRUTINY OF TESLA CONFIRMED BY PEOPLE FAMILIAR WITH MATTER, Bloomberg News, August 9, 2018, 2:19 p.m.

"TESLA IS SAID TO FACE BROADER SEC SCRUTINY OVER MUSK STATEMENTS," Bloomberg News, August 9, 2018, 2:19 p.m.

"SEC reportedly 'intensifying' examination of Tesla after Elon Musk tweets about taking the company private (TSLA)," Business Insider, August 9, 2018, 2:42 p.m.

"Moody's Says Tesla's Consideration To Go Private Based On Ceo's Note Is Credit Negative," Dow Jones Institutional News, August 9, 2018, 2:57 p.m.

 "Tesla Will Still Need to Access Capital Markets, Moody's Says," Bloomberg First Word,  August 9, 2018, 3:06 p.m.

"Tesla tumbles as US stocks end mostly lower," Agence France Presse, August 9, 2018, 4:22 p.m.

"Tesla shares fall 5 percent on Wall Street skepticism, SEC probe reports," Reuters News, August 9, 2018, 4:54 p.m.

"Tesla Board To Ramp Up Going-private Talks: Report – MarketWatch," Dow Jones Institutional News, August 9, 2018, 5:18 p.m.

"Tesla Shares Rise as CNBC Reports Board Plans Meeting Next Week," Bloomberg News, August 9, 2018, 5:36 p.m.

"EXCLUSIVE-Tesla's board seeking more information on Musk's financing plan -sources," Reuters News August 9, 2018, 5:50 p.m.

"Tesla Board Is Said Seeking More Info on Musk's Financing: Rtrs," Bloomberg News, August 9, 2018, 5:52 p.m.

"Exclusive: Tesla's board seeking more information on Musk's financing plan – sources," Reuters News, August 9, 2018, 8:26 p.m.

"BUSINESS BEAT; Tesla's stock surge fizzles; Tumble erases gains triggered by Musk's tweet on privatizing electric car maker," *Los Angeles Times*, August 10, 2018.

"Tesla's former head of engineering Doug Field has left the company to work on Apple's secretive 'Project Titan' self-driving car experiment," Mail Online, August 10, 2018, 8:55 a.m.

"TESLA IS SAID TO SEEK WIDE INVESTOR POOL FOR TAKE-PRIVATE PLAN," Bloomberg First Word, August 10, 2018, 2:56 p.m.

"Bloomberg: Tesla seeking 'wide' investor pool for go-private plan," Bloomberg News, August 10, 2018, 3:05 p.m.

"Tesla Casts a Wide Net; GE Narrows Focus: Industrials Wrap," Bloomberg First Word, August 10, 2018, 4:45 p.m.

"EXCLUSIVE-Saudi Arabia's PIF has shown no interest in bankrolling Tesla buyout – sources," Reuters News, August 11, 2018,  11:57 a.m.

"Two lawsuits accuse Elon Musk of false statements to boost Tesla share price," CNN Wire, August 11, 2018, 5:59 p.m.

"Report: Saudi Arabia is looking to invest big in Tesla as the company teases going private," Business Insider, August 12, 2018, 8:45 p.m.

"Tesla Board Surprised by Elon Musk's Tweet on Taking Carmaker Private," NYTimes.com Feed, August 13, 2018, 10:05 a.m.

"Tesla surges after Elon Musk offers details about his 'funding secured' tweet (TSLA)," Business Insider, August 13, 2018, 10:09 a.m.

"Elon Musk reveals what he meant by his 'funding secured' tweet (TSLA)," Business Insider, August 13, 2018, 10:45 a.m.

"Tesla sinks after Elon Musk offers details about his 'funding secured' tweet (TSLA)," Business Insider, August 13, 2018, 11:03 a.m.

"Saudi Arabia Weighs Larger Tesla Stake as Part of Plan to Make Electric Cars," Dow Jones Institutional News, August 13, 2018, 1:13 p.m.

"MW UPDATE: Wall Street has spoken: Tesla funding is not 'secured'," MarketWatch, August 13, 2018, 3:39 p.m.

"MW UPDATE: Tesla shares swing higher amid confusion about Musk's going-private plan," MarketWatch, August 13, 2018, 5:03 p.m.

"Musk says working with Silver Lake, Goldman on proposal to take Tesla private," Reuters News, August 13, 2018, 9:15 p.m.

3

**Appendix 2**
**Materials Relied Upon**

"SILVER LAKE IS NOT CURRENTLY DISCUSSING PARTICIPATING AS AN INVESTOR IN ELON MUSK'S PROPOSED TAKE-PRIVATE DEAL FOR TESLA – SOURCE," Reuters News, August 13, 2018, 9:47 p.m.

"04:52 EDT Silver Lake not hired by Tesla in official capacity, Reuters…," Theflyonthewall.com, August 14, 2018, 4:52 a.m.

"Tesla Announces Formation of Special Committee to Evaluate Potential Going Private Transaction," GlobeNewswire, August 14, 2018, 8:30 a.m.

"GOLDMAN SACHS IS SAID TO HAVE HAD NO MANDATE WHEN MUSK TWEETED" Bloomberg News, August 14, 2018, 12:53 p.m.

"12:56 EDT Goldman not hired officially by Tesla at time of tweet," Bloomberg, Theflyonthewall.com, August 14, 2018, 12:56 p.m.

"MW Goldman, Silver Lake not officially on board with Musk's plan: report," MarketWatch, August 14, 2018, 3:36 p.m.

"MW Dow, S&P 500 halt 4-session skid as Turkish lira angst takes a breather," MarketWatch, August 14, 2018, 4:08 p.m.

"Elon Musk Tweets Another Surprise, Saying Goldman and Silver Lake Are Tesla Advisers; Electric-car maker's CEO and the investment firms hadn't completed any financial deals, though," *The Wall Street Journal* Online, August 14, 2018, 7:30 p.m.

"SEC IS SAID TO SEND SUBPOENAS TO TESLA ON PRIVATIZATION: FOX," Bloomberg First Word, August 15, 2018, 10:45 a.m.

"SEC Is Said to Send Subpoenas to Tesla on Privatization: Fox," Bloomberg First Word, August 15, 2018, 10:50 a.m.

"SILVER LAKE IS SAID INTERESTED IN INVESTING IN TESLA DEAL: NYT," Bloomberg First Word, August 15, 2018, 11:57 a.m.

"Musk Seen Facing National Security Review in a Tesla-Saudi Deal," Bloomberg News, August 15, 2018, 12:48 p.m.

"Tesla and Elon Musk under fire as SEC issues subpoenas," The Telegraph Online, August 15, 2018, 1:03 p.m.

"Tesla shares fall on reports of SEC subpoena," Agence France Presse, August 15, 2018, 5:33 p.m.

"Tesla backs off solar panel deal with Panasonic; The news is the latest sign of the uncertain outlook for Tesla's solar business, which has taken a back seat to the electric car business," MarketWatch, August 16, 2018, 4:20 a.m.

"Tesla's Odds of Going Private Less Than 50%, Bernstein Says," Bloomberg First Word, August 16, 2018, 7:11 a.m.

"Tesla whistleblower tweets claims that the firm's car batteries are faulty," *The Telegraph* Online, August 16, 2018, 7:14 a.m.

"Tesla Analyst Who Toured Plant Bets on 8,000-a-Week Model 3 Pace," Bloomberg News, August 16, 2018, 8:38 a.m.

"Is a $35,000 Tesla Model 3 Envisioned by Musk Profitable? UBS Says No; Current claims of profitability are based on higher-price version of the sedan, the brokerage says," *The Wall Street Journal* Online, August 16, 2018, 12:20 p.m.

"14:29 EDT Ex-Tesla worker: Gigafactory workers involved in drug trafficking," Theflyonthewall.com, August 16, 2018, 2:29 p.m.

"Ex-Tesla employee alleges Elon Musk authorized spying on workers in bombshell SEC tip (TSLA)," Business Insider, August 16, 2018, 4:03 p.m.

"SEC Is Said Asking How Much Musk Shared With Tesla Directors:WSJ," Bloomberg First Word, August 16, 2018, 4:19 p.m.

"Tesla Was Under Regulator Scrutiny Prior to Musk's Tweet," Dow Jones Institutional News, August 16, 2018, 4:30 p.m.

"Tesla Model 3 Line Is Humming; Boeing Climbs: Industrials Wrap," Bloomberg First Word, August 16, 2018, 4:49 p.m.

"A Tesla whistleblower says the electric car maker's security team is staffed with former members of a notorious group from Uber that allegedly spied on rivals (TSLA)," Business Insider, August 16, 2018, 5:54 p.m.

"SEC Said to Probe Tesla on Model 3 Disclosures Last Yr: WSJ (1)," Bloomberg First Word, August 16, 2018, 6:56 p.m.

"Elon Musk Details 'Excruciating' Personal Toll of Tesla Turmoil," NYTimes.com Feed, August 16, 2018, 11:22 p.m.

"Tesla's stock falls sharply after Elon Musk's tearful interview," CNN Wire, August 17, 2018, 11:51 a.m.

"Tesla stock sinks after Musk gives tearful NYT interview," Reuters News, August 17, 2018, 4:00 p.m.

"Business Highlights," Associated Press Newswires, August 17, 2018, 6:07 p.m.

"As Musk admits to job stress, Tesla's board may have to act," Associated Press Newswires, August 17, 2018, 6:08 p.m.

"Statement from Independent Members of Tesla's Board of Directors (Brad Buss, Robyn Denholm, Ira Ehrenpreis, Antonio Gracias, Linda Johnson Rice, and James Murdoch)," GlobeNewswire, August 24, 2018, 11:11 p.m.

"Elon Musk Sued by the SEC for Securities Fraud," Dow Jones Institutional News, September 27, 2018, 4:20 p.m.

"Elon Musk Forced To Step Down As Tesla Chairman To Settle SEC Fraud Charges – MarketWatch," Dow Jones Institutional News, September 29, 2018, 5:47 p.m.

News articles cited in Appendix 6.

**Appendix 2**
**Materials Relied Upon**

## <u>ANALYST REPORTS</u>

Barclays, *Musing about going private is the latest strange twist*, August 7, 2018.
Barclays, *Time for even 'Blue Pillers' to Cash Out?*, August 14, 2018.
Barclays, *Potential for a COO: Good for the company, but won't help the stock*, August 17, 2018.
Barclays, *Lawsuit Secured*, September 28, 2018.
Barclays, *Back to the previously scheduled red pill v blue pill debate*, October 1, 2018.
Bernstein, *Tesla: Going private? Who knows... does Elon?*, August 8, 2018.
Canaccord Genuity, *Shares up 6% on tweet from CEO*, August 7, 2018.
Canaccord Genuity, *Going private off the table; trimming Model 3 expectations for Q3; HOLD, PT to $316*, August 28, 2018.
Canaccord Genuity, *SEC files lawsuit against Musk*, September 27, 2018.
Canaccord Genuity, *SEC settlement should be a positive for shares; maintain HOLD*, September 30, 2018.
CFRA, *CFRA REITERATES HOLD OPINION ON SHARES OF TESLA, INC.*, August 13, 2018.
CFRA, *CFRA MAINTAINS HOLD OPINION ON SHARES OF TESLA MOTORS, INC.*, August 27, 2018.
Evercore ISI, *A Private Life is a Happy Life*, August 8, 2018.
Evercore ISI, *EvrISI Autos Pitstop: NIO IPO / Elon returns to Twitter*, August 14, 2018.
Evercore ISI, *Just got back from Tesla...*, August 16, 2018.
Guggenheim Securities, *TSLA – Taking the Bad with the Good*, September 27, 2018.
Guggenheim Securities, *TSLA – Staying CEO and Now Back to Business*, October 1, 2018.
Jefferies, *Is Tesla still in play?*, August 27, 2018.
J.P. Morgan, *Reverting to Valuing TSLA Shares on Fundamentals Alone Given Funding Appears to Not Have Been Secured; PT Back to $195*, August 20, 2018.
J.P. Morgan, *Reiterate Underweight as SEC Seeks CEO Removal After Alleged Securities Law Violation, Adding to Pre-Existing Pressures*, September 28, 2018.
J.P. Morgan, *Tesla and Tesla CEO Elon Musk Settle Charges with SEC, Reducing Uncertainty, Although Legal Risk Remains Elevated – ALERT*, October 1, 2018.
Macro Risk Advisors, *MRA- Does the options market believe Elon Musk?*, August 9, 2018.
Morningstar, *Musk Tweets Tesla May Go Private at $420 a Share but Stockholders May Not Have to Sell at That Price*, August 7, 2018.
Morningstar, *Tesla Buyout Looks Likely to Us, but Timing and Structure Uncertain*, August 13, 2018.
Piper Jaffray, *Questions Remain; Overweight-rated TSLA Not Going Private Anytime Soon*, August 8, 2018.
RBC Capital Markets, *On Tesla $420*, August 7, 2018.
RBC Capital Markets, *What a long strange trip it's been*, August 26, 2018, 4:00 p.m.
RBC Capital Markets, *Lawsuit Secured*, September 27, 2018.
RBC Capital Markets, *Settlement Secured*, September 30, 2018.
Susquehanna International Group, *PTEN Calls and TSLA Takeaways*, August 10, 2018.
UBS Securities, *A Disruptive Approach to Disclosing Material Info*, August 7, 2018.
UBS Securities, *SEC Expert Recaps Tesla Twitter Drama*, August 15, 2018.
UBS Securities, *Teardown Gives Us a View on Model 3 P&L*, August 15, 2018.

Analyst reports cited in Appendix 6 and analyst reports provided by Counsel.

## <u>ACADEMIC PAPERS AND BOOKS</u>

Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Accounting, 429 (2002).
Dan Amiram, Zahn Bozanic, James D. Cox, Quentin Dupont, Jonathan M. Karpoff and Richard Sloan, *Financial reporting fraud and other forms of misconduct: a multidisciplinary review of the literature*, 23 Rev. Acctg. Stds., 732 (2018).
Giovanni Barone-Adesi, Keith C. Brown and W.V. Harlow, *On the use of implied volatilities in the prediction of successful corporate takeovers*, 7 Advances in Futures and Options Res., 147 (1994).
William H. Beaver, *The Informational Content of Annual Earnings Announcements*, 6 J. of Accounting Research, 67 (1968).
C. Alan Bester, Victor H. Martinez, and Ioanid Roşu, *Option Prices and the Probability of Success of Cash Mergers*, forthcoming Jnl. of Finl. Econometrics (working paper, April 12, 2021).
Fischer Black and Myron Scholes, *The Pricing of Options and Corporate Liabilities*, 81 Jnl. of Political Econ. 637 (1973).
Zvi Bodie, Alex Kane, and Alan J. Marcus, Investments (McGraw-Hill, Irwin, 10th ed. 2013).

**Appendix 2**
**Materials Relied Upon**

Keith C. Brown and Michael V. Raymond, *Risk Arbitrage and the Prediction of Successful Corporate Takeovers*, 15 Finl. Mgmt. 54 (1986).

Nicholas I. Crew, Kevin L. Gold, and Marnie A. Moore, "Federal Securities Acts and Areas of Expert Analysis," chapter 18 in Litigation Services Handbook: The Role of the Financial Expert, 4th edition, edited by Roman Weil, Peter Frank, Christian Hughes, and Michael J. Wagner, John Wiley & Sons (2007).

Harry DeAngelo and Ronald W. Masulis, *Leverage and Dividend Irrelevancy under Corporate and Personal Taxation*, 35 J. Fin. 453 (1980).

Edwin J. Elton, Martin J. Gruber, Deepak Agrawal, and Christopher Mann, *Factors Affecting the Valuation of Corporate Bonds*, 28 J. Banking and Fin. 2747 (2004).

Frank J. Fabozzi and Steven V. Mann, The Handbook of Fixed Income Securities, Seventh Edition, McGraw-Hill Education (2005).

Eugene F. Fama and Kenneth R. French, *Common risk factors in the returns on stocks and bonds*, 33 J. Fin. Econ. 3 (1993).

George Handjinicolaou and Avner Kalay, *Wealth Redistributions or Changes in Firm Value: An Analysis of Returns to Bondholders and Stockholders around Dividend Announcements*, 13 J. Fin. Econ. 35 (1984).

Michael L. Hartzmark, Cindy A. Schipani, H. Nejat Seyhun, *Fraud on the Market:  Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev., 654-716 (2011).

Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev., 415-66 (Winter 2012).

Michael L. Hartzmark, H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev., 149-230 (Spring 2014).

John C. Hull, Options, Futures, and Other Derivatives, 7th ed., Pearson Prentice Hall (2009).

Elaine Hutson, *Takeover targets and the probability of bid success: Evidence from the Australian market*, 9 Intl. Jnl. of Finl. Analysis, 45 (2000).

Pornsit Jiraporn, Wallace N. Davidson III and Hong Qian, *MBO Withdrawals and Determinants of Stockholders' Wealth*, 42 Qtrly. Jnl. Bus. & Econ., 13 (2004).

Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis, 109 (1987).

Jonathan M. Karpoff, D. Scott Lee and Gerald S. Martin, *The Cost to Firms of Cooking the Books*, 43 Jnl. Finl. & Quant. Analysis, 581 (2008).

Simon H. Kwan, *Firm-Specific Information and the Correlation between Individual Stocks and Bonds*, 40 J. Fin. Econ. 63 (1996).

David F. Larcker and Thomas Lys, *An Empirical Analysis of the Incentives to Engage in Costly Information Acquisition: The Case of Risk Arbitrage*, 18 Jnl. of Fin. Econ. 111 (1987).

Sriketan Mahanti, Amrut Nashikkar, Marti Subrahmanyam, George Chacko and Gaurav Mallik, *Latent Liquidity: A New Measure of Liquidity, with an Application to Corporate Bonds*, 88 J. Fin. Econ. 272 (2008).

Ronald W. Masulis, *The Effects of Capital Structure Change on Security Prices: A Study of Exchange Offers*, 8 J. Fin. Econ. 139 (1980).

Robert C. Merton, *On the Pricing of Corporate Debt: The Risk Structure of Interest Rates*, 29 J. Fin., 449 (1974).

Merton H. Miller, *Debt and Taxes*, 32 J. Fin., 261 (1977).

Merton H. Miller and Myron S. Scholes, *Dividends and Taxes*, 6 J. Fin. Econ. 333 (1978).

J. Fred Weston, Kwang S. Chung and Susan E. Hoag, Mergers, Restructuring, and Corporate Control (Prentice-Hall, 1990).

David Tabak, *Inflation and Damages in a Post-Dura World*, NERA Economic Consulting White Paper, September 25, 2007.


**DATA**

TRACE data supplied by FINRA pursuant to subpoena issued by the Lead Plaintiffs' Counsel for CUSIPs 88160RAB7, 88160RAC5, 88160RAD3, 88160RAE1, and U8810LAA1 (excel workbooks titled "[CUSIP of note] TRACE-Corp Data Jan012018 through Dec312018.xlsx.").

TRACE data field definitions produced in response to the subpoena ("Trade Data Fields and Definitions for CA Bonds (DIVER-CA Trade Details) Feb102021.xlsx.").

Bloomberg Evaluated Pricing (BVAL) for Tesla Notes, February 2018 – December 2018.

Miscellaneous bond index data, February 2018 – August 2018: the ICE BofAML 1-3 Year CCC & Lower US Cash Pay High Yield Index (J1A3); the ICE BofAML 3-5 Year CCC & Lower US Cash Pay High Yield Index (J2A3); the ICE BofAML 7-10 Year CCC & Lower US Cash Pay High Yield Index (J4A3); the ICE BofAML 1-3 Year B US Cash Pay High Yield Index (J1A2); the ICE BofAML 3-5 Year B US Cash Pay High Yield Index (J2A2); the ICE BofAML 7-10 Year B US Cash Pay High Yield Index (J4A2).  Source: Bloomberg.

**Appendix 2**
**Materials Relied Upon**

Bloomberg Treasury Notes prices, February 2018 – August 2018 for CUSIPs: 912828W30; 912828P87; 912828W55; and 912828K74.  Source: Bloomberg.

One-minute interval data for Tesla common stock, XCMP index, and DJUSAP index for August 6-17, 2018.  Source: Bloomberg GIT function.

Fifteen-minute interval data for Tesla common stock, XCMP index, and DJUSAP index for February 1, 2018 – August 17, 2018.  Source: Bloomberg GIT function.

Daily call and put volume in Tesla options, February 2018 – August 2018.  Source: Bloomberg data fields Volume_Total_Call and Volume_Total_Put.


**BATES NUMBERED DOCUMENTS**
JENN0000074 (Exhibit 58).
JPMS_00004543 (Exhibit 21 to Deposition of Ryan Brinkman, May 4, 2021).
TESLA_LITTLETON_00004010 (Exhibit 150).
TESLA_LITTLETON_00004253 (Exhibit 151).
TESLA_LITTLETON_00006293 (Exhibit 318).
SPACEX_LITTLETON_00000127.


**MISCELLANEOUS**
15 U.S.C. § 78u-4(e)(1).
Elon Musk on Twitter.com, August 7, 2018, 12:48 p.m., available at:
    https://twitter.com/elonmusk/status/1026872652290379776?lang=en.
Elon Musk on Twitter.com, August 7, 2018, 3:00 p.m., available at:
    https://twitter.com/elonmusk/status/1026906046839672832
Elon Musk on Twitter.com, August 7, 2018, 3:28 p.m., available at: https://twitter.com/Tesla/status/1026912973120462848
Elon Musk on Twitter.com, August 7, 2018, 3:36 p.m., available at:
    https://twitter.com/elonmusk/status/1026914941004001280?lang=en
Elon Musk blog post on Tesla website available at: https://www.tesla.com/blog/taking-tesla-private.
"What You Need to Know about the Federal EV Tax Credit Phase Out," Musk Blog Post, August 10, 2018, 6:01 p.m.
"What you need to know about the Federal EV Tax Credit phase out," Musk Tweets, August 10, 2018, 6:04 p.m.
"Update on Taking Tesla Private," Elon Musk blog post, August 13, 2018, 8:59 a.m., available at
    https://www.tesla.com/blog/update-taking-tesla-private.
"Update on Taking Tesla Private," Elon Musk Tweets, August 13, 2018, 9:02 a.m., available at:
    https://twitter.com/elonmusk/status/ 1029171381584314368?lang=en.
"Staying Public," Tesla Blog Post by Elon Musk, August 24, 2018
Twitter post "Staying Public," @Tesla, August 24, 2018, 11:15 p.m.
J.P.Morgan, U.S. Autos, Auto Parts, Tires, & Auto Auction, Presentation for 2018 "Summer Lunch Series," August 14, 2018, JPMS_00002934.
Complaint in *U.S. Securities and Exchange Commission* vs. *Elon Musk* filed September 27, 2018.
Complaint in *U.S. Securities and Exchange Commission* vs. *Tesla, Inc.* filed September 29, 2018.
"SEC Says Social Media Ok for Company Announcements if Investors Are Altered," https://www.sec.gov/news/press-release/2013-2013-51htm.
"Elon Musk Settles SEC Fraud Charges; Tesla Charged With and Resolves Securities Law Charge," Securities and Exchange Commission Documents, September 29, 2018.
2018 TRACE Fact Book, https://www.finra.org/filing-reporting/trace/trace-fact-book.
Charles Gasparino tweet, August 15, 2018, 10:42 a.m. available at:
    https://twitter.com/cgasparino/status/1029740099339268096?lang=en.
Trading Halts and Delays available at https://www.sec.gov/fast-answers/answerstradinghalthtm.html.
Nasdaq rule 4120. Limit Up-Limit Down Plan and Trading Halts available at
    https://listingcenter.nasdaq.com/rulebook/nasdaq/rules/nasdaq-equity-4.
https://listingcenter.nasdaq.com/rulebook/nasdaq/rules/nasdaq-5200-series.
Miscellaneous Bloomberg information regarding Tesla.


All other specific materials and information otherwise described or set forth in the body or Appendices of this Report.

**Appendix 3**
**Summary of News Related to Musk Tweets and Consequential Harm**

| Impact Date | Volume | Price | Date | Time | News Summary | Misrepresentations Disclosed in Musk Tweets | | | Consequential Harm | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Going Private | Funding Secured | Investor Support Confirmed | Legal/ SEC Risk | Reputation/ Credibility |
| 8/6/18 Mon | 8,564,331 | $341.99 | 8/6/18 | | | | | | | |
| 8/7/18 Tue | 30,875,768 | $379.57 | 8/7/18 | 12:48 PM | Musk tweets "Am considering taking Tesla private at $420. Funding secured" | x | x | | | |
| | | | 8/7/18 | 2:08 PM | Tesla stock halted for trading on Nasdaq 2:08 pm - 3:45 pm | | | | | |
| | | | 8/7/18 | 3:28 PM | Blog post - Musk explained reasons to go private, including that Tesla was "the most shorted stock in the history of the stock market" and that "being public means there are large numbers of people who have incentive to attack the company." | x | | | | |
| | | | 8/7/18 | 3:36 PM | Musk tweets "Investor support is confirmed. Only reason why this is not certain is that it's contingent on a shareholder vote." | x | x | x | | |
| | | | 8/7/18 | after 4:00 PM | After close: news says shares increased first because Saudi fund built stake of 3-5%, then because of Musk tweets about going private and funding secured. | x | x | | | |
| 8/8/18 Wed | 24,571,163 | $370.34 | 8/7/18 | after 5:00 PM | Tesla investor relations emails to investors (a) "I can only say that the first Tweet clearly stated that 'financing is secured.' Yes, there is a firm offer." (b) "... Elon's first tweet, which mentioned 'financing secured' is correct." (c) "... the offer is as firm as it gets." | x | x | x | | |
| | | | 8/8/18 | 7:58 AM | Analysts raised target prices on going private news (Jefferies to $360 from $250 and JPMorgan to $308 from $195). | x | x | | | |
| | | | 8/8/18 | 9:00 AM | Tesla Board issues statement "Last week, Elon opened a discussion with the board about taking the company private. This included discussion as to how being private could better serve Tesla's long-term interests, and also addressed the funding for this to occur. The board has met several times over the last week and is taking the appropriate next steps to evaluate this." | x | x | | | |
| | | | 8/8/18 | 10:24 AM | SEC probing Tesla over the Musk tweets (NY Times). | | | | x | |
| | | | 8/8/18 | after 4:00 PM | After close: news says decline today is because of deal funding uncertainty and reports that the SEC is probing Tesla over Musk's tweets. | | x | | x | |
| 8/9/18 Thu | 17,183,811 | $352.45 | 8/9/18 | 11:40 AM | Doubts about Elon Musk's ability to take Tesla private mounted driving the stock down as much as 4 percent. As for Tesla shareholders, Musk said in one of his Twitter posts that "investor support is confirmed" for his plan. The company's largest shareholders have declined to comment. A spokeswoman for the California State Teachers' Retirement System, which as of March owned about 213,000 shares, said there was no heads-up given. | x | x | x | x | x |
| | | | 8/9/18 | 2:42 PM | The SEC is "intensifying" its inquiry into Tesla. | | | | x | |
| | | | 8/9/18 | 2:57 PM | Moody's says plan to go private is credit negative. | | x | | | |
| | | | 8/9/18 | after 4:00 PM | After close: news says stock declined after reports of concern by regulators and on doubt the deal could be done. | | x | | x | |

Appendix 3
Summary of News Related to Musk Tweets and Consequential Harm

| Impact Date | Volume | Price | Date | Time | News Summary | Misrepresentations Disclosed in Musk Tweets | | | Consequential Harm | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Going Private | Funding Secured | Investor Support Confirmed | Legal/ SEC Risk | Reputation/ Credibility |
| 8/10/18 Fri | 11,552,044 | $355.49 | 8/9/18 | 5:18 PM | Tesla shares rise post market on news that board plans to meet with advisers next week about going private (sources). | x | | | | |
| | | | 8/9/18 | 5:50 PM | Tesla's board is seeking more information on CEO Elon Musk's financing plan to take the co. private (sources). | | x | | | |
| | | | 8/10/18 | 2:56 PM | Tesla is trimming some gains on a report that the automaker is seeking a "wide" investor pool in its go-private plan.  That's in an apparent move to avoid concentrating ownership of the stock... It's also raising chatter among investors questioning just how "secured" the funding is ... Shares are back to flat after rising as much as 2.1% to $360 today. | | x | | | |
| | | | 8/10/18 | after 4:00 PM | After close: news reports that the Tesla board would meet with advisers next week on the go private deal. | | | | | |
| 8/13/18 Mon | 10,463,881 | $356.41 | 8/10/18 | 6:32 PM | Two new lawsuits accuse Tesla and its CEO Elon Musk of making false statements to boost the company's stock price. | | | | x | |
| | | | 8/11/18 | 11:57 AM | Saudi Arabia's PIF has shown no interest in bankrolling Tesla buyout. | x | x | | | |
| | | | 8/12/18 | 8:45 PM | Saudi Arabia's Public Investment Fund is in talks with Tesla about becoming a significant investor as part of the move towards privatization. | x | x | | | |
| | | | 8/13/18 | 8:59 AM | Musk blog post explaining Aug 7 tweet reported on by news articles: Musk said that following his August 7 tweet, he has been in communication with the managing director of the Saudi fund.  "He has expressed support for proceeding subject to financial and other due diligence and their internal review process for obtaining approvals. He has also asked for additional details on how the company would be taken private, including any required percentages and any regulatory requirements." | x | x | | | |
| | | | 8/13/18 | 10:05 AM | An abrupt tweet last week by Elon Musk... had not been cleared ahead of time with the company's board, two people familiar with the chain of events said Monday. ... three people familiar with the workings of the Saudi fund cast doubt on his account. They said the fund had taken none of the steps that such an ambitious transaction would entail, like preparing a term sheet or hiring a financial adviser to work on the deal.... A person with direct knowledge of the Tesla board's thinking said some members of the board had been totally blindsided by Mr. Musk's decision to air his plan on Twitter. Mr. Musk issued a blog post ...  he declared that conversations with a Saudi sovereign wealth fund had left him "with no question" that such a deal could be carried out. ... But three people familiar with the workings of the Saudi fund cast doubt on his account. ... And even if the fund were ready to move forward with such an agreement, it would invite review by the Committee on Foreign Investment in the United States. | x | x | | x | x |
| | | | 8/13/18 | 11:03 AM | Despite tweeting that funding had been secured, Musk's newest blog post appears to contradict that claim. | | x | | | |

**Appendix 3**
**Summary of News Related to Musk Tweets and Consequential Harm**

| Impact Date | Volume | Price | Date | Time | News Summary | Misrepresentations Disclosed in Musk Tweets | | | Consequential Harm | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Going Private | Funding Secured | Investor Support Confirmed | Legal/ SEC Risk | Reputation/ Credibility |
| | | | 8/13/18 | 1:13 PM | Report that Saudi sovereign-wealth fund is considering raising its nearly 5% holding in Tesla, people familiar with the matter said. | x | x | | | |
| | | | 8/13/18 | 3:39 PM | Wall Street has spoken: Tesla funding is not 'secured'; After Musk explained himself Monday morning, investors now know that his "funding secured" tweet last week was premature at best. | | x | | | |
| | | | 8/13/18 | after 4:00 PM | After close: news says shares shot up more than 3% as Musk's blog post on the company's website went up, but then turned down as investors parsed the statement. | x | x | | | |
| 8/14/18 Tue | 6,986,427 | $347.64 | 8/13/18 | 9:02 PM | **Musk tweets "I'm excited to work with Silver Lake and Goldman Sachs as financial advisors … on the proposal to take Tesla private."** | x | x | | | |
| | | | 8/13/18 | 9:47 PM | Silver Lake is offering its assistance to Elon Musk without compensation, and has not been hired as a financial adviser in an official capacity. | | | | x | x |
| | | | 8/14/18 | 8:30 AM | Tesla Board issues statement "... that [it] ... has formed a special committee ... in connection with Elon Musk's previously announced consideration of a transaction to take the Company private ... The special committee has not yet received a formal proposal from Mr. Musk regarding any Going Private Transaction nor has it reached any conclusion as to the advisability or feasibility of such a transaction." | x | x | | | |
| | | | 8/14/18 | 12:53 PM | Goldman not hired officially by Tesla at time of tweet. | | | | x | x |
| | | | 8/14/18 | after 4:00 PM | After close: news says price change because of tweet about Goldman Sachs and Silver Lake. | x | x | | | |
| 8/15/18 Wed | 9,101,258 | $338.69 | 8/15/18 | 10:45 AM | The SEC sent subpoenas to Tesla on privatization plans and Musk's statements involving funding. Subpoenas signal investigation has reached the 'formal' stages. | x | x | | x | |
| | | | 8/15/18 | 11:57 AM | Silver Lake is said interested in investing in Tesla deal: *NYT*. | | | | | |
| | | | 8/15/18 | 12:48 PM | Elon Musk will likely need clearance from U.S. national security officials for any proposal to take Tesla Inc. private with financing from Saudi Arabia. | x | x | | x | |
| | | | 8/15/18 | after 4:00 PM | After close: news reports shares fell after reports that SEC had issued a subpoena over Musk statements about taking the company private. | | | | x | |
| 8/16/18 Thu | 6,064,033 | $335.45 | 8/16/18 | 7:11 AM | Bernstein raised target price to $325 from $265, saying the chances Tesla will go private are less than 50 percent. | x | | | | |
| | | | 8/16/18 | after 4:00 PM | After close: news report summarizes Tesla news today. (a) Tesla's (TSLA -1%) production of the Model 3 sedan at 8,000 a week is "well within reach," according to Evercore ISI.... (b) Tesla's odds of successfully going private are less than 50 percent, Bernstein said as it raised its price target on the carmaker to $325 from $265. (c) Tesla sued Ontario for canceling incentives for electric-vehicle purchases. | x | | | | |

**Appendix 3**
**Summary of News Related to Musk Tweets and Consequential Harm**

| | | | | | | Misrepresentations Disclosed in Musk Tweets | | | Consequential Harm | |
| | | | | | | Going Private | Funding Secured | Investor Support Confirmed | Legal/ SEC Risk | Reputation/ Credibility |
| Impact Date | Volume | Price | Date | Time | News Summary | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/18  Fri | 18,958,612 | $305.50 | 8/16/18 | 4:19 PM | The SEC is pressing Tesla Inc.'s directors for details on how much information Musk shared with them before he tweeted last week about a potential deal to take the company private. | | | | x | x |
| | | | 8/16/18 | 11:22 PM | Elon Musk interview by *The New York Times* that linked the Musk Tweet to concerns about Musk's ability to lead the company and reported on Musk's health issues and according to the Complaint, the article "noted that the funding for the proposed going-private transaction 'was far from secure' and the Public Investment Fund 'had not committed to provide any cash'" and "that no one had seen or reviewed Musk's August 7, 2018 tweet before he posted it indicating that no going private transaction was imminent." | x | x | | x | x |
| | | | 8/17/18 | after 4:00 PM | After close: news attributes price decline to *The New York Times* interview. | | | | x | x |

**Notes:**
Text in **bold** represent some of Plaintiff's alleged misrepresentations.
Source for news: Appendix 14 - News Chronology, Complaint, Motion to Dismiss.
Source for volume and prices: Bloomberg.

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] Interval | [3] | [4] Tesla | [5] Tesla | [6] Market | [7] Industry | [8] Abnormal | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/7/2018 | open | 0 | 343.84 | 0.54% | 0.24% | 0.00% | 0.31% | 0.23 | 82.2% |
| 8/7/2018 | 9:30 | 45,002 | 341.59 | -0.65% | 0.02% | 0.07% | -0.70% | -7.60 | 0.0% |
| 8/7/2018 | 9:31 | 92,814 | 341.16 | -0.13% | 0.02% | 0.01% | -0.16% | -1.73 | 8.5% |
| 8/7/2018 | 9:32 | 46,828 | 341.78 | 0.18% | 0.02% | -0.05% | 0.14% | 1.56 | 12.0% |
| 8/7/2018 | 9:33 | 62,588 | 342.44 | 0.19% | 0.03% | 0.07% | 0.13% | 1.43 | 15.3% |
| 8/7/2018 | 9:34 | 77,591 | 344.15 | 0.50% | 0.06% | 0.05% | 0.38% | 4.19 | 0.0% |
| 8/7/2018 | 9:35 | 52,637 | 343.93 | -0.06% | 0.07% | 0.03% | -0.20% | -2.13 | 3.4% |
| 8/7/2018 | 9:36 | 30,121 | 344.34 | 0.12% | -0.03% | -0.02% | 0.17% | 1.86 | 6.4% |
| 8/7/2018 | 9:37 | 37,801 | 344.70 | 0.11% | -0.05% | 0.02% | 0.20% | 2.15 | 3.2% |
| 8/7/2018 | 9:38 | 28,360 | 344.07 | -0.18% | -0.03% | 0.08% | -0.13% | -1.44 | 14.9% |
| 8/7/2018 | 9:39 | 25,517 | 344.57 | 0.15% | 0.01% | 0.01% | 0.12% | 1.33 | 18.3% |
| 8/7/2018 | 9:40 | 58,767 | 344.82 | 0.07% | 0.01% | 0.08% | 0.05% | 0.56 | 57.8% |
| 8/7/2018 | 9:41 | 46,000 | 344.25 | -0.17% | -0.02% | 0.06% | -0.12% | -1.35 | 17.9% |
| 8/7/2018 | 9:42 | 38,773 | 343.78 | -0.14% | 0.02% | -0.05% | -0.17% | -1.82 | 7.0% |
| 8/7/2018 | 9:43 | 26,380 | 344.66 | 0.25% | -0.01% | 0.00% | 0.27% | 2.93 | 0.4% |
| 8/7/2018 | 9:44 | 13,565 | 344.33 | -0.09% | -0.06% | 0.04% | 0.01% | 0.07 | 94.3% |
| 8/7/2018 | 9:45 | 22,160 | 343.44 | -0.26% | -0.05% | 0.07% | -0.17% | -1.82 | 6.9% |
| 8/7/2018 | 9:46 | 32,055 | 342.44 | -0.29% | 0.00% | -0.07% | -0.29% | -3.19 | 0.2% |
| 8/7/2018 | 9:47 | 23,716 | 343.51 | 0.31% | 0.01% | -0.03% | 0.30% | 3.25 | 0.1% |
| 8/7/2018 | 9:48 | 17,294 | 343.91 | 0.12% | -0.04% | 0.04% | 0.20% | 2.14 | 3.3% |
| 8/7/2018 | 9:49 | 16,228 | 343.35 | -0.16% | -0.12% | -0.03% | 0.05% | 0.57 | 57.1% |
| 8/7/2018 | 9:50 | 28,734 | 344.54 | 0.35% | 0.06% | -0.07% | 0.23% | 2.50 | 1.3% |
| 8/7/2018 | 9:51 | 26,389 | 344.53 | 0.00% | 0.03% | 0.01% | -0.06% | -0.65 | 51.6% |
| 8/7/2018 | 9:52 | 25,800 | 344.53 | 0.00% | 0.04% | 0.03% | -0.08% | -0.84 | 40.2% |
| 8/7/2018 | 9:53 | 17,352 | 344.32 | -0.06% | 0.01% | 0.10% | -0.07% | -0.80 | 42.5% |
| 8/7/2018 | 9:54 | 15,445 | 343.89 | -0.12% | 0.00% | -0.06% | -0.13% | -1.43 | 15.3% |
| 8/7/2018 | 9:55 | 14,705 | 343.63 | -0.08% | 0.04% | 0.00% | -0.14% | -1.54 | 12.3% |
| 8/7/2018 | 9:56 | 12,143 | 343.56 | -0.02% | 0.03% | 0.00% | -0.08% | -0.82 | 41.0% |
| 8/7/2018 | 9:57 | 24,912 | 343.65 | 0.03% | 0.02% | -0.08% | -0.02% | -0.17 | 86.3% |
| 8/7/2018 | 9:58 | 17,560 | 343.13 | -0.15% | -0.04% | 0.02% | -0.07% | -0.80 | 42.2% |
| 8/7/2018 | 9:59 | 24,184 | 342.81 | -0.09% | 0.00% | -0.04% | -0.10% | -1.09 | 27.5% |
| 8/7/2018 | 10:00 | 20,282 | 342.83 | 0.01% | 0.05% | -0.02% | -0.08% | -0.83 | 40.4% |
| 8/7/2018 | 10:01 | 20,416 | 342.77 | -0.02% | -0.06% | -0.02% | 0.09% | 0.97 | 33.4% |
| 8/7/2018 | 10:02 | 24,372 | 343.02 | 0.07% | 0.02% | -0.07% | 0.04% | 0.43 | 66.8% |
| 8/7/2018 | 10:03 | 20,285 | 343.61 | 0.17% | 0.01% | 0.02% | 0.15% | 1.69 | 9.2% |
| 8/7/2018 | 10:04 | 13,211 | 343.71 | 0.03% | -0.01% | -0.02% | 0.05% | 0.50 | 61.5% |
| 8/7/2018 | 10:05 | 23,365 | 343.53 | -0.05% | -0.02% | 0.08% | -0.02% | -0.24 | 81.3% |
| 8/7/2018 | 10:06 | 18,196 | 343.94 | 0.12% | 0.03% | -0.07% | 0.06% | 0.67 | 50.5% |
| 8/7/2018 | 10:07 | 9,823 | 343.69 | -0.07% | -0.02% | 0.01% | -0.04% | -0.44 | 66.1% |
| 8/7/2018 | 10:08 | 9,098 | 343.61 | -0.02% | 0.00% | 0.02% | -0.03% | -0.34 | 73.1% |
| 8/7/2018 | 10:09 | 17,478 | 344.28 | 0.19% | 0.01% | -0.05% | 0.18% | 1.91 | 5.7% |
| 8/7/2018 | 10:10 | 21,205 | 344.13 | -0.04% | -0.01% | 0.18% | -0.03% | -0.30 | 76.8% |
| 8/7/2018 | 10:11 | 15,283 | 344.35 | 0.06% | 0.00% | 0.01% | 0.06% | 0.69 | 49.1% |
| 8/7/2018 | 10:12 | 14,830 | 344.67 | 0.09% | 0.01% | -0.07% | 0.08% | 0.91 | 36.6% |
| 8/7/2018 | 10:13 | 42,861 | 344.77 | 0.03% | -0.01% | -0.01% | 0.05% | 0.55 | 58.1% |
| 8/7/2018 | 10:14 | 28,604 | 344.52 | -0.07% | 0.01% | -0.02% | -0.08% | -0.90 | 36.7% |
| 8/7/2018 | 10:15 | 31,723 | 344.58 | 0.02% | -0.01% | 0.00% | 0.04% | 0.44 | 65.8% |
| 8/7/2018 | 10:16 | 11,081 | 344.83 | 0.07% | -0.02% | 0.03% | 0.10% | 1.13 | 26.0% |
| 8/7/2018 | 10:17 | 22,067 | 344.78 | -0.01% | -0.04% | -0.05% | 0.06% | 0.60 | 54.7% |
| 8/7/2018 | 10:18 | 42,777 | 345.37 | 0.17% | 0.03% | 0.01% | 0.12% | 1.27 | 20.6% |
| 8/7/2018 | 10:19 | 34,609 | 345.48 | 0.03% | -0.01% | -0.02% | 0.04% | 0.48 | 63.3% |
| 8/7/2018 | 10:20 | 51,672 | 345.47 | 0.00% | 0.02% | 0.04% | -0.03% | -0.33 | 74.4% |
| 8/7/2018 | 10:21 | 11,039 | 345.50 | 0.01% | 0.03% | 0.01% | -0.04% | -0.41 | 68.0% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/7/2018 | 10:22 | 17,694 | 346.00 | 0.15% | -0.01% | 0.00% | 0.17% | 1.88 | 6.1% |
| 8/7/2018 | 10:23 | 33,661 | 346.39 | 0.11% | 0.04% | -0.02% | 0.03% | 0.34 | 73.5% |
| 8/7/2018 | 10:24 | 23,369 | 346.50 | 0.03% | 0.02% | -0.01% | -0.01% | -0.08 | 93.4% |
| 8/7/2018 | 10:25 | 19,640 | 346.44 | -0.02% | 0.00% | 0.04% | -0.02% | -0.18 | 85.9% |
| 8/7/2018 | 10:26 | 14,172 | 346.63 | 0.05% | 0.00% | -0.04% | 0.05% | 0.52 | 60.7% |
| 8/7/2018 | 10:27 | 13,991 | 346.05 | -0.17% | 0.01% | 0.04% | -0.19% | -2.03 | 4.3% |
| 8/7/2018 | 10:28 | 16,544 | 345.81 | -0.07% | 0.01% | -0.04% | -0.09% | -0.95 | 34.4% |
| 8/7/2018 | 10:29 | 10,905 | 345.94 | 0.04% | 0.02% | -0.05% | -0.01% | -0.06 | 95.1% |
| 8/7/2018 | 10:30 | 5,865 | 345.75 | -0.05% | 0.07% | 0.04% | -0.17% | -1.90 | 5.9% |
| 8/7/2018 | 10:31 | 8,451 | 345.24 | -0.15% | -0.04% | 0.08% | -0.08% | -0.82 | 41.1% |
| 8/7/2018 | 10:32 | 19,713 | 345.09 | -0.04% | -0.03% | -0.01% | 0.01% | 0.08 | 93.9% |
| 8/7/2018 | 10:33 | 10,493 | 344.47 | -0.18% | -0.05% | 0.02% | -0.10% | -1.08 | 27.9% |
| 8/7/2018 | 10:34 | 11,146 | 344.62 | 0.04% | -0.01% | -0.01% | 0.05% | 0.59 | 55.5% |
| 8/7/2018 | 10:35 | 8,876 | 345.04 | 0.12% | 0.03% | -0.05% | 0.07% | 0.73 | 46.4% |
| 8/7/2018 | 10:36 | 17,299 | 345.34 | 0.09% | 0.01% | 0.01% | 0.07% | 0.74 | 46.0% |
| 8/7/2018 | 10:37 | 11,045 | 345.51 | 0.05% | 0.01% | 0.04% | 0.03% | 0.36 | 71.8% |
| 8/7/2018 | 10:38 | 13,280 | 345.71 | 0.06% | -0.02% | -0.01% | 0.09% | 0.95 | 34.2% |
| 8/7/2018 | 10:39 | 12,784 | 345.75 | 0.01% | 0.02% | 0.08% | -0.03% | -0.28 | 78.2% |
| 8/7/2018 | 10:40 | 4,003 | 345.50 | -0.07% | -0.02% | 0.02% | -0.03% | -0.36 | 71.6% |
| 8/7/2018 | 10:41 | 24,502 | 345.16 | -0.10% | 0.00% | -0.01% | -0.10% | -1.04 | 29.9% |
| 8/7/2018 | 10:42 | 5,815 | 345.16 | 0.00% | -0.04% | 0.00% | 0.07% | 0.76 | 45.0% |
| 8/7/2018 | 10:43 | 6,442 | 345.16 | 0.00% | -0.02% | 0.00% | 0.04% | 0.47 | 63.6% |
| 8/7/2018 | 10:44 | 5,611 | 345.10 | -0.02% | 0.02% | 0.04% | -0.04% | -0.49 | 62.8% |
| 8/7/2018 | 10:45 | 7,670 | 344.90 | -0.06% | -0.02% | 0.01% | -0.03% | -0.28 | 78.0% |
| 8/7/2018 | 10:46 | 11,132 | 344.54 | -0.11% | -0.01% | 0.00% | -0.09% | -0.94 | 34.7% |
| 8/7/2018 | 10:47 | 19,843 | 344.10 | -0.13% | -0.05% | -0.02% | -0.03% | -0.36 | 71.9% |
| 8/7/2018 | 10:48 | 28,115 | 344.07 | -0.01% | -0.01% | 0.00% | 0.00% | 0.02 | 98.8% |
| 8/7/2018 | 10:49 | 15,739 | 344.09 | 0.01% | 0.00% | 0.03% | 0.00% | 0.03 | 97.6% |
| 8/7/2018 | 10:50 | 8,001 | 344.41 | 0.09% | 0.02% | -0.01% | 0.06% | 0.70 | 48.3% |
| 8/7/2018 | 10:51 | 38,910 | 343.01 | -0.41% | 0.01% | 0.02% | -0.42% | -4.54 | 0.0% |
| 8/7/2018 | 10:52 | 19,370 | 342.75 | -0.08% | -0.04% | -0.02% | 0.00% | -0.05 | 95.8% |
| 8/7/2018 | 10:53 | 22,200 | 342.72 | -0.01% | -0.03% | 0.01% | 0.04% | 0.44 | 66.0% |
| 8/7/2018 | 10:54 | 16,458 | 342.66 | -0.02% | 0.03% | -0.04% | -0.08% | -0.88 | 38.1% |
| 8/7/2018 | 10:55 | 20,649 | 343.27 | 0.18% | 0.00% | 0.01% | 0.18% | 1.96 | 5.0% |
| 8/7/2018 | 10:56 | 6,160 | 343.07 | -0.06% | -0.01% | -0.05% | -0.04% | -0.44 | 65.7% |
| 8/7/2018 | 10:57 | 5,709 | 343.11 | 0.01% | -0.02% | -0.01% | 0.05% | 0.52 | 60.6% |
| 8/7/2018 | 10:58 | 11,619 | 343.05 | -0.02% | -0.04% | -0.08% | 0.05% | 0.51 | 60.8% |
| 8/7/2018 | 10:59 | 10,812 | 343.42 | 0.11% | 0.02% | 0.03% | 0.07% | 0.79 | 42.9% |
| 8/7/2018 | 11:00 | 6,849 | 343.15 | -0.08% | -0.06% | -0.04% | 0.03% | 0.30 | 76.2% |
| 8/7/2018 | 11:01 | 5,101 | 343.57 | 0.12% | 0.06% | 0.02% | 0.01% | 0.07 | 94.1% |
| 8/7/2018 | 11:02 | 10,474 | 343.58 | 0.00% | 0.03% | 0.03% | -0.05% | -0.53 | 60.0% |
| 8/7/2018 | 11:03 | 9,570 | 343.79 | 0.06% | 0.03% | 0.00% | 0.00% | 0.03 | 97.6% |
| 8/7/2018 | 11:04 | 6,852 | 344.25 | 0.13% | 0.02% | -0.07% | 0.09% | 0.97 | 33.1% |
| 8/7/2018 | 11:05 | 5,012 | 344.21 | -0.01% | 0.01% | 0.02% | -0.04% | -0.38 | 70.2% |
| 8/7/2018 | 11:06 | 3,135 | 344.21 | 0.00% | -0.01% | -0.02% | 0.01% | 0.11 | 91.5% |
| 8/7/2018 | 11:07 | 7,159 | 344.43 | 0.06% | 0.03% | 0.07% | 0.01% | 0.08 | 93.3% |
| 8/7/2018 | 11:08 | 2,111 | 344.34 | -0.03% | -0.02% | 0.02% | 0.00% | 0.05 | 95.7% |
| 8/7/2018 | 11:09 | 3,238 | 344.24 | -0.03% | 0.00% | -0.02% | -0.03% | -0.31 | 75.7% |
| 8/7/2018 | 11:10 | 997 | 343.81 | -0.13% | -0.04% | 0.05% | -0.06% | -0.62 | 53.7% |
| 8/7/2018 | 11:11 | 7,530 | 343.67 | -0.04% | 0.01% | 0.06% | -0.05% | -0.59 | 55.3% |
| 8/7/2018 | 11:12 | 8,617 | 343.11 | -0.16% | -0.03% | 0.00% | -0.11% | -1.15 | 25.0% |
| 8/7/2018 | 11:13 | 1,501 | 343.14 | 0.01% | 0.01% | 0.00% | -0.02% | -0.20 | 84.4% |
| 8/7/2018 | 11:14 | 6,965 | 343.35 | 0.06% | 0.01% | 0.01% | 0.04% | 0.48 | 63.0% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/7/2018 | 11:15 | 6,452 | 343.17 | -0.05% | -0.04% | -0.01% | 0.02% | 0.24 | 81.2% |
| 8/7/2018 | 11:16 | 1,250 | 343.02 | -0.04% | -0.01% | -0.01% | -0.03% | -0.28 | 77.9% |
| 8/7/2018 | 11:17 | 6,403 | 343.18 | 0.05% | 0.04% | 0.02% | -0.02% | -0.21 | 83.7% |
| 8/7/2018 | 11:18 | 4,137 | 343.17 | 0.00% | -0.01% | 0.01% | 0.01% | 0.15 | 88.2% |
| 8/7/2018 | 11:19 | 8,377 | 343.10 | -0.02% | -0.03% | -0.07% | 0.02% | 0.27 | 79.1% |
| 8/7/2018 | 11:20 | 4,002 | 342.69 | -0.12% | 0.02% | 0.02% | -0.15% | -1.65 | 9.9% |
| 8/7/2018 | 11:21 | 18,985 | 342.27 | -0.12% | -0.02% | 0.00% | -0.09% | -1.02 | 30.6% |
| 8/7/2018 | 11:22 | 8,854 | 342.43 | 0.05% | -0.04% | -0.06% | 0.11% | 1.22 | 22.2% |
| 8/7/2018 | 11:23 | 24,619 | 341.97 | -0.13% | 0.00% | -0.04% | -0.13% | -1.45 | 14.7% |
| 8/7/2018 | 11:24 | 18,377 | 341.50 | -0.14% | 0.01% | 0.00% | -0.15% | -1.65 | 10.0% |
| 8/7/2018 | 11:25 | 11,796 | 341.19 | -0.09% | -0.03% | 0.01% | -0.04% | -0.48 | 63.3% |
| 8/7/2018 | 11:26 | 15,510 | 341.09 | -0.03% | -0.01% | 0.00% | -0.02% | -0.20 | 84.4% |
| 8/7/2018 | 11:27 | 12,845 | 340.64 | -0.13% | -0.02% | 0.00% | -0.10% | -1.05 | 29.5% |
| 8/7/2018 | 11:28 | 14,463 | 341.55 | 0.27% | 0.03% | 0.01% | 0.22% | 2.36 | 1.9% |
| 8/7/2018 | 11:29 | 7,987 | 341.80 | 0.07% | -0.01% | 0.09% | 0.09% | 1.03 | 30.4% |
| 8/7/2018 | 11:30 | 17,206 | 342.06 | 0.08% | -0.02% | 0.00% | 0.11% | 1.15 | 25.3% |
| 8/7/2018 | 11:31 | 4,290 | 342.01 | -0.01% | 0.02% | 0.06% | -0.05% | -0.57 | 57.1% |
| 8/7/2018 | 11:32 | 14,009 | 341.86 | -0.04% | 0.00% | 0.01% | -0.04% | -0.47 | 63.9% |
| 8/7/2018 | 11:33 | 8,260 | 342.01 | 0.04% | -0.01% | -0.04% | 0.07% | 0.72 | 47.1% |
| 8/7/2018 | 11:34 | 11,382 | 341.89 | -0.04% | -0.02% | -0.06% | 0.00% | -0.03 | 97.4% |
| 8/7/2018 | 11:35 | 7,841 | 342.07 | 0.05% | 0.03% | 0.02% | 0.00% | 0.04 | 97.0% |
| 8/7/2018 | 11:36 | 5,393 | 342.12 | 0.01% | 0.01% | 0.04% | -0.01% | -0.06 | 95.1% |
| 8/7/2018 | 11:37 | 9,537 | 341.93 | -0.06% | -0.02% | -0.02% | -0.02% | -0.18 | 85.8% |
| 8/7/2018 | 11:38 | 4,900 | 341.84 | -0.03% | 0.04% | 0.04% | -0.09% | -1.04 | 30.1% |
| 8/7/2018 | 11:39 | 8,465 | 341.41 | -0.13% | 0.00% | 0.01% | -0.13% | -1.47 | 14.3% |
| 8/7/2018 | 11:40 | 11,972 | 341.17 | -0.07% | 0.01% | -0.01% | -0.08% | -0.89 | 37.6% |
| 8/7/2018 | 11:41 | 26,067 | 341.16 | 0.00% | 0.00% | -0.02% | 0.00% | -0.01 | 99.0% |
| 8/7/2018 | 11:42 | 8,514 | 341.38 | 0.07% | 0.02% | 0.00% | 0.04% | 0.39 | 69.4% |
| 8/7/2018 | 11:43 | 10,805 | 341.10 | -0.08% | 0.02% | -0.02% | -0.12% | -1.35 | 17.7% |
| 8/7/2018 | 11:44 | 2,465 | 341.48 | 0.11% | 0.00% | 0.00% | 0.11% | 1.22 | 22.4% |
| 8/7/2018 | 11:45 | 4,469 | 341.24 | -0.07% | -0.01% | -0.01% | -0.05% | -0.55 | 58.4% |
| 8/7/2018 | 11:46 | 15,491 | 341.07 | -0.05% | -0.03% | -0.04% | 0.00% | 0.01 | 98.9% |
| 8/7/2018 | 11:47 | 3,335 | 341.11 | 0.01% | 0.01% | -0.01% | -0.01% | -0.07 | 94.8% |
| 8/7/2018 | 11:48 | 5,398 | 341.70 | 0.17% | 0.02% | 0.00% | 0.13% | 1.43 | 15.2% |
| 8/7/2018 | 11:49 | 4,785 | 341.73 | 0.01% | -0.01% | 0.07% | 0.03% | 0.35 | 72.8% |
| 8/7/2018 | 11:50 | 18,867 | 342.50 | 0.23% | 0.03% | -0.01% | 0.18% | 1.94 | 5.3% |
| 8/7/2018 | 11:51 | 5,804 | 342.42 | -0.02% | 0.00% | 0.02% | -0.02% | -0.20 | 84.4% |
| 8/7/2018 | 11:52 | 3,385 | 342.22 | -0.06% | 0.01% | -0.04% | -0.07% | -0.75 | 45.6% |
| 8/7/2018 | 11:53 | 3,376 | 342.49 | 0.08% | 0.00% | 0.03% | 0.08% | 0.88 | 38.1% |
| 8/7/2018 | 11:54 | 9,259 | 342.80 | 0.09% | 0.01% | 0.01% | 0.07% | 0.74 | 46.1% |
| 8/7/2018 | 11:55 | 4,554 | 342.84 | 0.01% | 0.00% | 0.01% | 0.02% | 0.20 | 84.2% |
| 8/7/2018 | 11:56 | 11,140 | 342.12 | -0.21% | -0.03% | 0.02% | -0.15% | -1.60 | 11.0% |
| 8/7/2018 | 11:57 | 10,400 | 342.47 | 0.10% | 0.01% | 0.01% | 0.08% | 0.90 | 36.8% |
| 8/7/2018 | 11:58 | 6,833 | 342.69 | 0.06% | 0.03% | -0.01% | 0.02% | 0.20 | 84.5% |
| 8/7/2018 | 11:59 | 5,759 | 342.57 | -0.04% | 0.01% | 0.00% | -0.06% | -0.65 | 51.4% |
| 8/7/2018 | 12:00 | 9,031 | 342.85 | 0.08% | 0.00% | 0.02% | 0.09% | 0.96 | 33.9% |
| 8/7/2018 | 12:01 | 13,083 | 342.95 | 0.03% | 0.02% | 0.03% | -0.01% | -0.09 | 92.8% |
| 8/7/2018 | 12:02 | 7,292 | 343.16 | 0.06% | 0.01% | 0.00% | 0.05% | 0.52 | 60.3% |
| 8/7/2018 | 12:03 | 4,050 | 342.86 | -0.09% | -0.02% | -0.05% | -0.05% | -0.60 | 54.9% |
| 8/7/2018 | 12:04 | 4,855 | 342.74 | -0.03% | 0.00% | -0.01% | -0.03% | -0.32 | 75.0% |
| 8/7/2018 | 12:05 | 2,385 | 342.49 | -0.07% | -0.02% | -0.03% | -0.03% | -0.38 | 70.6% |
| 8/7/2018 | 12:06 | 1,150 | 342.47 | -0.01% | 0.01% | 0.02% | -0.03% | -0.29 | 77.1% |
| 8/7/2018 | 12:07 | 5,080 | 342.33 | -0.04% | 0.00% | 0.00% | -0.04% | -0.42 | 67.6% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/7/2018 | 12:08 | 4,700 | 342.30 | -0.01% | -0.01% | 0.00% | 0.01% | 0.11 | 91.2% |
| 8/7/2018 | 12:09 | 3,100 | 342.42 | 0.04% | 0.00% | 0.02% | 0.04% | 0.40 | 68.6% |
| 8/7/2018 | 12:10 | 5,925 | 342.30 | -0.04% | 0.02% | 0.00% | -0.07% | -0.73 | 46.5% |
| 8/7/2018 | 12:11 | 4,782 | 342.21 | -0.03% | 0.01% | 0.01% | -0.04% | -0.41 | 68.3% |
| 8/7/2018 | 12:12 | 2,698 | 342.25 | 0.01% | 0.00% | -0.01% | 0.00% | 0.03 | 97.5% |
| 8/7/2018 | 12:13 | 3,323 | 342.42 | 0.05% | 0.01% | -0.01% | 0.02% | 0.25 | 80.3% |
| 8/7/2018 | 12:14 | 3,229 | 342.50 | 0.02% | 0.03% | -0.01% | -0.02% | -0.25 | 80.3% |
| 8/7/2018 | 12:15 | 3,627 | 342.54 | 0.01% | 0.00% | 0.00% | 0.01% | 0.14 | 88.8% |
| 8/7/2018 | 12:16 | 3,200 | 342.26 | -0.08% | -0.01% | -0.01% | -0.06% | -0.66 | 51.0% |
| 8/7/2018 | 12:17 | 6,900 | 342.27 | 0.00% | 0.00% | -0.02% | 0.01% | 0.06 | 95.4% |
| 8/7/2018 | 12:18 | 80,198 | 343.86 | 0.46% | 0.00% | 0.02% | 0.46% | 5.02 | 0.0% |
| 8/7/2018 | 12:19 | 53,335 | 345.13 | 0.37% | 0.02% | 0.07% | 0.34% | 3.71 | 0.0% |
| 8/7/2018 | 12:20 | 57,830 | 346.28 | 0.33% | 0.01% | 0.00% | 0.32% | 3.45 | 0.1% |
| 8/7/2018 | 12:21 | 141,411 | 348.84 | 0.74% | 0.02% | -0.02% | 0.70% | 7.65 | 0.0% |
| 8/7/2018 | 12:22 | 167,202 | 349.79 | 0.27% | 0.00% | 0.07% | 0.28% | 3.07 | 0.2% |
| 8/7/2018 | 12:23 | 262,870 | 351.37 | 0.45% | 0.01% | 0.00% | 0.44% | 4.83 | 0.0% |
| 8/7/2018 | 12:24 | 163,757 | 352.26 | 0.25% | 0.01% | 0.03% | 0.23% | 2.50 | 1.3% |
| 8/7/2018 | 12:25 | 136,575 | 352.42 | 0.04% | -0.01% | -0.01% | 0.06% | 0.64 | 51.9% |
| 8/7/2018 | 12:26 | 214,915 | 354.38 | 0.56% | 0.02% | -0.02% | 0.52% | 5.63 | 0.0% |
| 8/7/2018 | 12:27 | 165,678 | 353.00 | -0.39% | -0.01% | -0.05% | -0.37% | -4.07 | 0.0% |
| 8/7/2018 | 12:28 | 196,948 | 354.26 | 0.36% | -0.01% | 0.00% | 0.38% | 4.16 | 0.0% |
| 8/7/2018 | 12:29 | 199,504 | 355.95 | 0.48% | -0.01% | 0.00% | 0.49% | 5.37 | 0.0% |
| 8/7/2018 | 12:30 | 261,136 | 356.47 | 0.15% | -0.03% | 0.04% | 0.20% | 2.14 | 3.3% |
| 8/7/2018 | 12:31 | 136,616 | 356.55 | 0.02% | -0.01% | 0.01% | 0.04% | 0.48 | 63.3% |
| 8/7/2018 | 12:32 | 155,677 | 357.41 | 0.24% | -0.01% | 0.03% | 0.26% | 2.80 | 0.5% |
| 8/7/2018 | 12:33 | 120,684 | 357.35 | -0.02% | 0.01% | 0.04% | -0.03% | -0.30 | 76.5% |
| 8/7/2018 | 12:34 | 160,595 | 355.97 | -0.39% | -0.02% | -0.04% | -0.36% | -3.91 | 0.0% |
| 8/7/2018 | 12:35 | 101,287 | 357.00 | 0.29% | 0.01% | -0.01% | 0.27% | 2.93 | 0.4% |
| 8/7/2018 | 12:36 | 178,498 | 357.97 | 0.27% | 0.01% | 0.02% | 0.25% | 2.73 | 0.7% |
| 8/7/2018 | 12:37 | 170,237 | 359.50 | 0.43% | 0.00% | 0.01% | 0.43% | 4.66 | 0.0% |
| 8/7/2018 | 12:38 | 90,621 | 358.54 | -0.27% | 0.01% | 0.01% | -0.29% | -3.13 | 0.2% |
| 8/7/2018 | 12:39 | 64,024 | 358.14 | -0.11% | 0.00% | 0.00% | -0.11% | -1.25 | 21.3% |
| 8/7/2018 | 12:40 | 67,038 | 357.65 | -0.14% | 0.01% | 0.00% | -0.15% | -1.61 | 10.8% |
| 8/7/2018 | 12:41 | 57,313 | 358.29 | 0.18% | 0.01% | 0.01% | 0.16% | 1.72 | 8.6% |
| 8/7/2018 | 12:42 | 80,473 | 356.70 | -0.45% | -0.01% | -0.01% | -0.43% | -4.71 | 0.0% |
| 8/7/2018 | 12:43 | 68,864 | 356.64 | -0.02% | 0.01% | -0.08% | -0.03% | -0.35 | 72.5% |
| 8/7/2018 | 12:44 | 78,375 | 355.17 | -0.41% | 0.01% | 0.02% | -0.42% | -4.62 | 0.0% |
| 8/7/2018 | 12:45 | 47,379 | 355.55 | 0.11% | 0.00% | 0.00% | 0.11% | 1.23 | 22.0% |
| 8/7/2018 | 12:46 | 117,729 | 357.00 | 0.41% | 0.00% | 0.04% | 0.40% | 4.38 | 0.0% |
| 8/7/2018 | 12:47 | 58,289 | 356.85 | -0.04% | 0.01% | -0.05% | -0.06% | -0.65 | 51.5% |
| 8/7/2018 | 12:48 | 848,771 | 365.03 | 2.29% | 0.02% | 0.02% | 2.25% | 24.54 | 0.0% |
| 8/7/2018 | 12:49 | 599,403 | 370.79 | 1.58% | 0.03% | 0.13% | 1.52% | 16.59 | 0.0% |
| 8/7/2018 | 12:50 | 467,167 | 361.84 | -2.41% | -0.03% | -0.05% | -2.35% | -25.67 | 0.0% |
| 8/7/2018 | 12:51 | 360,475 | 360.51 | -0.37% | -0.01% | -0.01% | -0.35% | -3.83 | 0.0% |
| 8/7/2018 | 12:52 | 228,980 | 363.62 | 0.86% | 0.01% | 0.00% | 0.85% | 9.24 | 0.0% |
| 8/7/2018 | 12:53 | 261,893 | 359.98 | -1.00% | 0.00% | -0.07% | -1.00% | -10.93 | 0.0% |
| 8/7/2018 | 12:54 | 160,360 | 359.50 | -0.13% | -0.01% | -0.05% | -0.12% | -1.32 | 18.7% |
| 8/7/2018 | 12:55 | 191,506 | 362.42 | 0.81% | 0.02% | 0.03% | 0.77% | 8.43 | 0.0% |
| 8/7/2018 | 12:56 | 191,566 | 361.95 | -0.13% | 0.03% | 0.01% | -0.18% | -1.92 | 5.6% |
| 8/7/2018 | 12:57 | 266,308 | 362.94 | 0.27% | 0.00% | 0.09% | 0.28% | 3.01 | 0.3% |
| 8/7/2018 | 12:58 | 187,289 | 360.18 | -0.76% | -0.01% | -0.08% | -0.74% | -8.06 | 0.0% |
| 8/7/2018 | 12:59 | 127,970 | 362.36 | 0.61% | -0.01% | -0.02% | 0.62% | 6.72 | 0.0% |
| 8/7/2018 | 13:00 | 128,092 | 361.81 | -0.15% | -0.01% | 0.03% | -0.13% | -1.44 | 15.0% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/7/2018 | 13:01 | 146,626 | 360.82 | -0.27% | -0.02% | -0.07% | -0.23% | -2.54 | 1.1% |
| 8/7/2018 | 13:02 | 86,018 | 361.03 | 0.06% | -0.01% | 0.04% | 0.07% | 0.76 | 44.9% |
| 8/7/2018 | 13:03 | 191,095 | 362.96 | 0.53% | 0.01% | 0.06% | 0.52% | 5.73 | 0.0% |
| 8/7/2018 | 13:04 | 105,599 | 361.50 | -0.40% | 0.01% | 0.03% | -0.43% | -4.65 | 0.0% |
| 8/7/2018 | 13:05 | 183,371 | 360.65 | -0.24% | -0.03% | -0.15% | -0.18% | -1.99 | 4.7% |
| 8/7/2018 | 13:06 | 94,619 | 361.63 | 0.27% | -0.01% | 0.09% | 0.29% | 3.20 | 0.2% |
| 8/7/2018 | 13:07 | 84,632 | 361.57 | -0.02% | -0.01% | -0.05% | 0.00% | 0.04 | 96.8% |
| 8/7/2018 | 13:08 | 74,723 | 362.31 | 0.21% | -0.01% | 0.00% | 0.22% | 2.44 | 1.5% |
| 8/7/2018 | 13:09 | 150,183 | 363.09 | 0.22% | 0.01% | 0.03% | 0.20% | 2.23 | 2.6% |
| 8/7/2018 | 13:10 | 178,319 | 365.36 | 0.62% | 0.03% | 0.04% | 0.57% | 6.20 | 0.0% |
| 8/7/2018 | 13:11 | 267,455 | 366.42 | 0.29% | 0.01% | 0.16% | 0.27% | 2.95 | 0.3% |
| 8/7/2018 | 13:12 | 150,186 | 366.54 | 0.03% | -0.01% | -0.08% | 0.06% | 0.63 | 52.9% |
| 8/7/2018 | 13:13 | 155,188 | 365.34 | -0.33% | 0.00% | -0.10% | -0.33% | -3.56 | 0.0% |
| 8/7/2018 | 13:14 | 74,793 | 366.31 | 0.27% | -0.01% | 0.04% | 0.28% | 3.08 | 0.2% |
| 8/7/2018 | 13:15 | 205,894 | 363.40 | -0.79% | -0.02% | -0.09% | -0.75% | -8.20 | 0.0% |
| 8/7/2018 | 13:16 | 103,286 | 364.14 | 0.20% | 0.00% | 0.05% | 0.21% | 2.26 | 2.5% |
| 8/7/2018 | 13:17 | 127,272 | 364.76 | 0.17% | -0.01% | -0.04% | 0.19% | 2.04 | 4.2% |
| 8/7/2018 | 13:18 | 85,422 | 363.75 | -0.28% | 0.00% | 0.01% | -0.27% | -2.93 | 0.4% |
| 8/7/2018 | 13:19 | 56,247 | 363.33 | -0.12% | -0.02% | -0.02% | -0.09% | -0.95 | 34.4% |
| 8/7/2018 | 13:20 | 78,865 | 362.25 | -0.30% | 0.00% | -0.01% | -0.29% | -3.17 | 0.2% |
| 8/7/2018 | 13:21 | 56,478 | 362.00 | -0.07% | 0.01% | -0.01% | -0.09% | -0.93 | 35.4% |
| 8/7/2018 | 13:22 | 74,065 | 360.47 | -0.42% | 0.00% | -0.06% | -0.42% | -4.63 | 0.0% |
| 8/7/2018 | 13:23 | 107,533 | 360.09 | -0.10% | 0.01% | 0.00% | -0.11% | -1.25 | 21.4% |
| 8/7/2018 | 13:24 | 106,606 | 360.21 | 0.03% | -0.01% | 0.00% | 0.05% | 0.52 | 60.5% |
| 8/7/2018 | 13:25 | 81,806 | 358.89 | -0.37% | -0.03% | -0.04% | -0.32% | -3.50 | 0.1% |
| 8/7/2018 | 13:26 | 87,498 | 358.48 | -0.12% | -0.01% | -0.01% | -0.09% | -1.00 | 32.0% |
| 8/7/2018 | 13:27 | 104,535 | 360.07 | 0.44% | 0.00% | 0.02% | 0.45% | 4.90 | 0.0% |
| 8/7/2018 | 13:28 | 101,412 | 358.56 | -0.42% | 0.01% | 0.04% | -0.43% | -4.69 | 0.0% |
| 8/7/2018 | 13:29 | 64,831 | 359.87 | 0.37% | 0.00% | -0.02% | 0.36% | 3.92 | 0.0% |
| 8/7/2018 | 13:30 | 52,003 | 359.25 | -0.17% | 0.01% | -0.01% | -0.20% | -2.14 | 3.3% |
| 8/7/2018 | 13:31 | 59,837 | 360.32 | 0.30% | 0.03% | -0.05% | 0.24% | 2.62 | 0.9% |
| 8/7/2018 | 13:32 | 43,709 | 359.74 | -0.16% | 0.01% | 0.01% | -0.18% | -1.97 | 5.0% |
| 8/7/2018 | 13:33 | 98,583 | 361.92 | 0.61% | 0.00% | -0.01% | 0.60% | 6.54 | 0.0% |
| 8/7/2018 | 13:34 | 113,788 | 361.61 | -0.09% | 0.00% | 0.04% | -0.09% | -0.93 | 35.1% |
| 8/7/2018 | 13:35 | 83,561 | 363.19 | 0.44% | -0.01% | -0.01% | 0.46% | 5.01 | 0.0% |
| 8/7/2018 | 13:36 | 57,602 | 361.43 | -0.48% | 0.00% | 0.04% | -0.48% | -5.19 | 0.0% |
| 8/7/2018 | 13:37 | 37,577 | 361.75 | 0.09% | -0.01% | -0.01% | 0.10% | 1.14 | 25.6% |
| 8/7/2018 | 13:38 | 39,022 | 362.76 | 0.28% | -0.03% | -0.03% | 0.33% | 3.60 | 0.0% |
| 8/7/2018 | 13:39 | 49,956 | 361.65 | -0.31% | -0.01% | 0.02% | -0.28% | -3.08 | 0.2% |
| 8/7/2018 | 13:40 | 63,578 | 360.28 | -0.38% | -0.02% | -0.09% | -0.34% | -3.71 | 0.0% |
| 8/7/2018 | 13:41 | 165,449 | 361.64 | 0.38% | 0.02% | 0.14% | 0.34% | 3.75 | 0.0% |
| 8/7/2018 | 13:42 | 72,601 | 361.27 | -0.10% | 0.01% | -0.03% | -0.12% | -1.31 | 19.2% |
| 8/7/2018 | 13:43 | 72,453 | 361.92 | 0.18% | 0.00% | -0.06% | 0.19% | 2.05 | 4.1% |
| 8/7/2018 | 13:44 | 44,388 | 362.69 | 0.21% | 0.01% | 0.00% | 0.20% | 2.19 | 2.9% |
| 8/7/2018 | 13:45 | 97,440 | 363.22 | 0.14% | 0.03% | 0.07% | 0.10% | 1.07 | 28.4% |
| 8/7/2018 | 13:46 | 101,539 | 364.54 | 0.36% | 0.02% | -0.10% | 0.33% | 3.60 | 0.0% |
| 8/7/2018 | 13:47 | 239,017 | 365.87 | 0.36% | 0.02% | 0.11% | 0.34% | 3.68 | 0.0% |
| 8/7/2018 | 13:48 | 201,680 | 367.89 | 0.55% | 0.00% | 0.05% | 0.55% | 5.97 | 0.0% |
| 8/7/2018 | 13:49 | 133,359 | 364.38 | -0.95% | -0.01% | -0.05% | -0.93% | -10.19 | 0.0% |
| 8/7/2018 | 13:50 | 96,159 | 365.51 | 0.31% | -0.01% | 0.00% | 0.32% | 3.48 | 0.1% |
| 8/7/2018 | 13:51 | 121,586 | 363.43 | -0.57% | 0.00% | 0.00% | -0.56% | -6.15 | 0.0% |
| 8/7/2018 | 13:52 | 76,506 | 364.38 | 0.26% | 0.07% | 0.01% | 0.13% | 1.38 | 16.7% |
| 8/7/2018 | 13:53 | 100,847 | 364.63 | 0.07% | 0.00% | 0.01% | 0.07% | 0.72 | 46.9% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/7/2018 | 13:54 | 67,658 | 363.51 | -0.31% | -0.05% | 0.02% | -0.22% | -2.44 | 1.5% |
| 8/7/2018 | 13:55 | 38,446 | 364.30 | 0.22% | 0.00% | -0.01% | 0.21% | 2.34 | 2.0% |
| 8/7/2018 | 13:56 | 102,726 | 364.58 | 0.08% | 0.01% | -0.05% | 0.05% | 0.59 | 55.5% |
| 8/7/2018 | 13:57 | 64,579 | 364.74 | 0.04% | 0.01% | 0.03% | 0.02% | 0.26 | 79.9% |
| 8/7/2018 | 13:58 | 63,739 | 364.60 | -0.04% | 0.01% | 0.02% | -0.06% | -0.62 | 53.4% |
| 8/7/2018 | 13:59 | 85,416 | 364.77 | 0.05% | 0.01% | -0.04% | 0.03% | 0.36 | 71.6% |
| 8/7/2018 | 14:00 | 112,147 | 364.93 | 0.04% | 0.01% | -0.11% | 0.03% | 0.34 | 73.2% |
| 8/7/2018 | 14:01 | 119,241 | 365.01 | 0.02% | 0.02% | 0.09% | -0.01% | -0.11 | 91.4% |
| 8/7/2018 | 14:02 | 142,935 | 366.66 | 0.45% | -0.01% | 0.01% | 0.47% | 5.09 | 0.0% |
| 8/7/2018 | 14:03 | 208,010 | 368.83 | 0.59% | 0.01% | -0.02% | 0.57% | 6.16 | 0.0% |
| 8/7/2018 | 14:04 | 108,657 | 368.24 | -0.16% | 0.01% | 0.00% | -0.18% | -1.98 | 4.8% |
| 8/7/2018 | 14:05 | 204,519 | 369.79 | 0.42% | 0.00% | 0.01% | 0.42% | 4.55 | 0.0% |
| 8/7/2018 | 14:06 | 156,358 | 369.24 | -0.15% | 0.00% | 0.04% | -0.16% | -1.70 | 9.0% |
| 8/7/2018 | 14:07 | 137,087 | 366.90 | -0.63% | -0.02% | -0.01% | -0.59% | -6.48 | 0.0% |
| 8/7/2018 | 14:08 | 42,837 | 367.25 | 0.10% | -0.02% | -0.07% | 0.12% | 1.36 | 17.5% |
| 8/7/2018 | 14:09 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:10 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:11 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:12 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:13 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:14 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:15 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:16 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:17 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:18 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:19 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:20 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:21 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:22 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:23 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:24 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:25 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:26 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:27 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:28 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:29 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:30 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:31 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:32 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:33 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:34 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:35 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:36 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:37 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:38 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:39 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:40 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:41 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:42 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:43 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:44 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:45 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:46 | --- | --- | --- | --- | --- | --- | --- | --- |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/7/2018 | 14:47 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:48 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:49 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:50 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:51 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:52 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:53 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:54 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:55 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:56 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:57 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:58 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 14:59 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:00 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:01 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:02 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:03 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:04 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:05 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:06 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:07 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:08 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:09 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:10 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:11 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:12 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:13 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:14 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:15 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:16 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:17 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:18 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:19 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:20 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:21 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:22 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:23 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:24 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:25 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:26 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:27 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:28 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:29 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:30 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:31 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:32 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:33 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:34 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:35 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:36 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:37 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:38 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:39 | --- | --- | --- | --- | --- | --- | --- | --- |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] Interval Start | [3] Volume | [4] Tesla Price | [5] Tesla Return | [6] Market Return | [7] Industry Return | [8] Abnormal Return | [9] t-stat | [10] p-value |
|---|---|---|---|---|---|---|---|---|---|
| Date | | | | | | | | | |
| 8/7/2018 | 15:40 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:41 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:42 | | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:43 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/7/2018 | 15:44 | 216,671 | 368.22 | 0.26% | -0.11% | -0.07% | 0.47% | 5.09 | 0.0% |
| 8/7/2018 | 15:45 | 885,361 | 378.70 | 2.85% | 0.03% | 0.38% | 2.80% | 30.59 | 0.0% |
| 8/7/2018 | 15:46 | 541,306 | 386.48 | 2.05% | -0.01% | -0.35% | 2.07% | 22.53 | 0.0% |
| 8/7/2018 | 15:47 | 438,338 | 384.83 | -0.43% | 0.00% | 0.12% | -0.43% | -4.70 | 0.0% |
| 8/7/2018 | 15:48 | 366,425 | 381.58 | -0.84% | 0.00% | 0.09% | -0.85% | -9.27 | 0.0% |
| 8/7/2018 | 15:49 | 409,601 | 381.27 | -0.08% | 0.01% | -0.07% | -0.10% | -1.10 | 27.1% |
| 8/7/2018 | 15:50 | 293,093 | 383.05 | 0.47% | -0.01% | 0.00% | 0.49% | 5.34 | 0.0% |
| 8/7/2018 | 15:51 | 304,630 | 381.30 | -0.46% | -0.03% | -0.03% | -0.41% | -4.48 | 0.0% |
| 8/7/2018 | 15:52 | 287,203 | 380.14 | -0.30% | -0.01% | 0.05% | -0.29% | -3.13 | 0.2% |
| 8/7/2018 | 15:53 | 418,551 | 373.39 | -1.78% | -0.01% | -0.08% | -1.76% | -19.23 | 0.0% |
| 8/7/2018 | 15:54 | 335,494 | 376.07 | 0.72% | 0.00% | 0.01% | 0.72% | 7.88 | 0.0% |
| 8/7/2018 | 15:55 | 290,097 | 373.72 | -0.62% | 0.03% | 0.01% | -0.68% | -7.39 | 0.0% |
| 8/7/2018 | 15:56 | 576,271 | 372.26 | -0.39% | 0.00% | -0.03% | -0.39% | -4.21 | 0.0% |
| 8/7/2018 | 15:57 | 434,853 | 375.00 | 0.74% | 0.02% | 0.06% | 0.70% | 7.62 | 0.0% |
| 8/7/2018 | 15:58 | 372,271 | 378.38 | 0.90% | -0.02% | -0.04% | 0.93% | 10.18 | 0.0% |
| 8/7/2018 | 15:59 | 652,980 | 379.57 | 0.31% | 0.00% | 0.08% | 0.31% | 3.42 | 0.1% |
| 8/8/2018 | open | 0 | 369.09 | -2.76% | -0.04% | -0.22% | -2.65% | -1.90 | 6.0% |
| 8/8/2018 | 9:30 | 321,030 | 371.64 | 0.69% | -0.01% | -0.03% | 0.70% | 7.68 | 0.0% |
| 8/8/2018 | 9:31 | 286,252 | 372.27 | 0.17% | -0.03% | -0.04% | 0.22% | 2.36 | 1.9% |
| 8/8/2018 | 9:32 | 283,319 | 372.04 | -0.06% | -0.14% | -0.10% | 0.18% | 2.00 | 4.6% |
| 8/8/2018 | 9:33 | 193,871 | 371.80 | -0.06% | 0.00% | -0.04% | -0.07% | -0.74 | 46.2% |
| 8/8/2018 | 9:34 | 130,727 | 371.87 | 0.02% | 0.08% | -0.04% | -0.12% | -1.28 | 20.1% |
| 8/8/2018 | 9:35 | 220,718 | 372.79 | 0.25% | -0.02% | -0.06% | 0.27% | 2.99 | 0.3% |
| 8/8/2018 | 9:36 | 134,222 | 373.83 | 0.28% | 0.02% | -0.02% | 0.23% | 2.56 | 1.1% |
| 8/8/2018 | 9:37 | 161,872 | 374.57 | 0.20% | 0.07% | -0.14% | 0.07% | 0.73 | 46.3% |
| 8/8/2018 | 9:38 | 207,041 | 374.66 | 0.02% | 0.03% | -0.07% | -0.03% | -0.30 | 76.2% |
| 8/8/2018 | 9:39 | 154,554 | 375.25 | 0.16% | -0.02% | 0.07% | 0.19% | 2.07 | 4.0% |
| 8/8/2018 | 9:40 | 131,629 | 375.41 | 0.04% | -0.02% | -0.08% | 0.07% | 0.77 | 44.4% |
| 8/8/2018 | 9:41 | 193,905 | 376.05 | 0.17% | 0.00% | 0.10% | 0.17% | 1.80 | 7.2% |
| 8/8/2018 | 9:42 | 141,295 | 376.00 | -0.01% | -0.01% | 0.10% | 0.01% | 0.09 | 92.7% |
| 8/8/2018 | 9:43 | 131,225 | 376.48 | 0.13% | -0.05% | 0.03% | 0.21% | 2.31 | 2.1% |
| 8/8/2018 | 9:44 | 125,513 | 376.26 | -0.06% | -0.04% | -0.12% | 0.01% | 0.08 | 94.0% |
| 8/8/2018 | 9:45 | 221,007 | 376.53 | 0.07% | -0.01% | -0.04% | 0.10% | 1.07 | 28.6% |
| 8/8/2018 | 9:46 | 102,717 | 376.92 | 0.10% | 0.00% | -0.03% | 0.10% | 1.10 | 27.4% |
| 8/8/2018 | 9:47 | 129,146 | 376.84 | -0.02% | 0.05% | -0.09% | -0.12% | -1.31 | 19.1% |
| 8/8/2018 | 9:48 | 123,899 | 377.12 | 0.07% | 0.05% | 0.06% | -0.01% | -0.07 | 94.7% |
| 8/8/2018 | 9:49 | 136,371 | 377.02 | -0.03% | 0.06% | 0.02% | -0.14% | -1.52 | 13.1% |
| 8/8/2018 | 9:50 | 170,843 | 377.73 | 0.19% | -0.03% | -0.01% | 0.25% | 2.75 | 0.6% |
| 8/8/2018 | 9:51 | 91,703 | 377.78 | 0.01% | 0.00% | 0.04% | 0.02% | 0.22 | 82.9% |
| 8/8/2018 | 9:52 | 104,613 | 377.05 | -0.19% | -0.02% | 0.00% | -0.16% | -1.74 | 8.3% |
| 8/8/2018 | 9:53 | 98,821 | 377.63 | 0.15% | -0.05% | 0.04% | 0.24% | 2.61 | 0.9% |
| 8/8/2018 | 9:54 | 114,810 | 377.34 | -0.08% | 0.03% | 0.05% | -0.14% | -1.48 | 14.1% |
| 8/8/2018 | 9:55 | 53,075 | 377.01 | -0.09% | -0.03% | -0.06% | -0.04% | -0.39 | 69.5% |
| 8/8/2018 | 9:56 | 68,723 | 377.21 | 0.05% | -0.03% | -0.02% | 0.10% | 1.07 | 28.5% |
| 8/8/2018 | 9:57 | 56,476 | 377.20 | 0.00% | -0.03% | -0.02% | 0.05% | 0.54 | 59.1% |
| 8/8/2018 | 9:58 | 110,172 | 377.11 | -0.03% | 0.04% | -0.06% | -0.10% | -1.09 | 27.4% |
| 8/8/2018 | 9:59 | 94,872 | 377.50 | 0.10% | 0.01% | -0.03% | 0.09% | 1.03 | 30.4% |
| 8/8/2018 | 10:00 | 58,374 | 377.00 | -0.13% | -0.01% | 0.08% | -0.11% | -1.20 | 23.0% |
| 8/8/2018 | 10:01 | 52,963 | 377.14 | 0.04% | -0.03% | -0.01% | 0.08% | 0.92 | 36.0% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/8/2018 | 10:02 | 177,937 | 378.32 | 0.31% | 0.03% | -0.03% | 0.26% | 2.83 | 0.5% |
| 8/8/2018 | 10:03 | 61,575 | 377.83 | -0.13% | -0.01% | -0.05% | -0.11% | -1.22 | 22.1% |
| 8/8/2018 | 10:04 | 83,055 | 378.00 | 0.05% | 0.03% | -0.03% | -0.01% | -0.12 | 90.5% |
| 8/8/2018 | 10:05 | 77,166 | 378.64 | 0.17% | 0.01% | 0.05% | 0.16% | 1.73 | 8.4% |
| 8/8/2018 | 10:06 | 128,694 | 379.60 | 0.25% | 0.01% | 0.04% | 0.24% | 2.56 | 1.1% |
| 8/8/2018 | 10:07 | 145,426 | 379.84 | 0.06% | 0.02% | 0.00% | 0.02% | 0.22 | 82.9% |
| 8/8/2018 | 10:08 | 112,349 | 380.62 | 0.20% | 0.03% | 0.03% | 0.16% | 1.74 | 8.3% |
| 8/8/2018 | 10:09 | 121,074 | 381.82 | 0.32% | 0.01% | 0.06% | 0.30% | 3.25 | 0.1% |
| 8/8/2018 | 10:10 | 166,816 | 382.55 | 0.19% | 0.05% | 0.01% | 0.11% | 1.20 | 23.0% |
| 8/8/2018 | 10:11 | 141,223 | 381.22 | -0.35% | -0.04% | -0.03% | -0.28% | -3.03 | 0.3% |
| 8/8/2018 | 10:12 | 61,892 | 381.29 | 0.02% | 0.01% | 0.06% | 0.00% | 0.01 | 99.6% |
| 8/8/2018 | 10:13 | 82,975 | 380.85 | -0.12% | 0.00% | -0.06% | -0.11% | -1.22 | 22.3% |
| 8/8/2018 | 10:14 | 96,814 | 379.81 | -0.27% | 0.00% | 0.00% | -0.28% | -3.00 | 0.3% |
| 8/8/2018 | 10:15 | 140,266 | 378.10 | -0.45% | -0.04% | -0.04% | -0.38% | -4.09 | 0.0% |
| 8/8/2018 | 10:16 | 244,217 | 375.68 | -0.64% | 0.02% | -0.07% | -0.68% | -7.46 | 0.0% |
| 8/8/2018 | 10:17 | 132,087 | 376.65 | 0.26% | -0.03% | -0.01% | 0.31% | 3.39 | 0.1% |
| 8/8/2018 | 10:18 | 104,082 | 377.32 | 0.18% | -0.02% | 0.04% | 0.21% | 2.28 | 2.3% |
| 8/8/2018 | 10:19 | 184,979 | 373.47 | -1.02% | -0.06% | -0.09% | -0.92% | -10.03 | 0.0% |
| 8/8/2018 | 10:20 | 130,771 | 373.10 | -0.10% | 0.02% | 0.06% | -0.14% | -1.55 | 12.2% |
| 8/8/2018 | 10:21 | 122,916 | 373.51 | 0.11% | 0.01% | -0.01% | 0.10% | 1.07 | 28.6% |
| 8/8/2018 | 10:22 | 64,424 | 374.56 | 0.28% | 0.00% | -0.08% | 0.29% | 3.12 | 0.2% |
| 8/8/2018 | 10:23 | 109,009 | 374.45 | -0.03% | 0.01% | 0.01% | -0.05% | -0.52 | 60.5% |
| 8/8/2018 | 10:24 | 80,651 | 374.50 | 0.01% | -0.05% | 0.10% | 0.10% | 1.10 | 27.3% |
| 8/8/2018 | 10:25 | 39,276 | 374.56 | 0.01% | -0.03% | -0.04% | 0.06% | 0.66 | 50.8% |
| 8/8/2018 | 10:26 | 46,905 | 374.06 | -0.13% | 0.02% | -0.01% | -0.16% | -1.78 | 7.6% |
| 8/8/2018 | 10:27 | 73,794 | 373.71 | -0.09% | -0.01% | 0.01% | -0.08% | -0.87 | 38.7% |
| 8/8/2018 | 10:28 | 52,906 | 374.82 | 0.30% | 0.03% | 0.03% | 0.24% | 2.62 | 0.9% |
| 8/8/2018 | 10:29 | 91,425 | 376.48 | 0.44% | -0.01% | 0.13% | 0.47% | 5.11 | 0.0% |
| 8/8/2018 | 10:30 | 60,854 | 377.01 | 0.14% | 0.02% | -0.03% | 0.10% | 1.12 | 26.1% |
| 8/8/2018 | 10:31 | 44,551 | 377.00 | 0.00% | -0.01% | -0.02% | 0.01% | 0.10 | 91.7% |
| 8/8/2018 | 10:32 | 36,187 | 376.90 | -0.03% | 0.00% | 0.00% | -0.03% | -0.32 | 74.8% |
| 8/8/2018 | 10:33 | 38,784 | 376.24 | -0.18% | -0.03% | -0.02% | -0.13% | -1.40 | 16.1% |
| 8/8/2018 | 10:34 | 48,356 | 375.00 | -0.33% | -0.02% | 0.00% | -0.30% | -3.26 | 0.1% |
| 8/8/2018 | 10:35 | 57,735 | 375.13 | 0.03% | -0.03% | -0.08% | 0.08% | 0.91 | 36.5% |
| 8/8/2018 | 10:36 | 30,876 | 375.85 | 0.19% | 0.00% | 0.07% | 0.19% | 2.07 | 3.9% |
| 8/8/2018 | 10:37 | 41,961 | 375.69 | -0.04% | 0.03% | 0.08% | -0.10% | -1.06 | 29.2% |
| 8/8/2018 | 10:38 | 26,389 | 374.89 | -0.21% | -0.01% | -0.02% | -0.20% | -2.23 | 2.6% |
| 8/8/2018 | 10:39 | 34,537 | 374.11 | -0.21% | 0.00% | -0.07% | -0.22% | -2.36 | 1.9% |
| 8/8/2018 | 10:40 | 39,602 | 374.40 | 0.08% | 0.00% | 0.02% | 0.07% | 0.76 | 44.5% |
| 8/8/2018 | 10:41 | 46,646 | 375.39 | 0.27% | 0.01% | -0.02% | 0.26% | 2.78 | 0.6% |
| 8/8/2018 | 10:42 | 28,003 | 374.43 | -0.26% | 0.03% | 0.01% | -0.30% | -3.32 | 0.1% |
| 8/8/2018 | 10:43 | 21,859 | 374.49 | 0.02% | 0.02% | -0.01% | -0.02% | -0.21 | 83.0% |
| 8/8/2018 | 10:44 | 20,701 | 374.31 | -0.05% | 0.02% | 0.02% | -0.09% | -0.94 | 34.8% |
| 8/8/2018 | 10:45 | 20,711 | 374.89 | 0.15% | 0.00% | 0.01% | 0.16% | 1.72 | 8.6% |
| 8/8/2018 | 10:46 | 15,094 | 375.19 | 0.08% | 0.01% | -0.01% | 0.07% | 0.74 | 45.8% |
| 8/8/2018 | 10:47 | 39,556 | 375.57 | 0.10% | 0.01% | 0.07% | 0.09% | 0.96 | 33.8% |
| 8/8/2018 | 10:48 | 29,188 | 375.89 | 0.09% | 0.01% | 0.05% | 0.07% | 0.73 | 46.6% |
| 8/8/2018 | 10:49 | 33,673 | 376.41 | 0.14% | 0.03% | 0.04% | 0.08% | 0.84 | 40.3% |
| 8/8/2018 | 10:50 | 34,107 | 375.61 | -0.21% | 0.03% | 0.01% | -0.26% | -2.83 | 0.5% |
| 8/8/2018 | 10:51 | 46,127 | 376.98 | 0.37% | 0.02% | 0.03% | 0.33% | 3.64 | 0.0% |
| 8/8/2018 | 10:52 | 31,180 | 376.77 | -0.06% | -0.03% | 0.00% | -0.01% | -0.11 | 91.0% |
| 8/8/2018 | 10:53 | 74,076 | 378.34 | 0.42% | 0.03% | -0.03% | 0.37% | 4.02 | 0.0% |
| 8/8/2018 | 10:54 | 68,970 | 378.55 | 0.05% | 0.06% | 0.03% | -0.05% | -0.52 | 60.4% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/8/2018 | 10:55 | 67,763 | 378.86 | 0.08% | 0.05% | 0.01% | 0.00% | -0.05 | 96.1% |
| 8/8/2018 | 10:56 | 66,071 | 379.21 | 0.09% | 0.04% | 0.01% | 0.03% | 0.30 | 76.3% |
| 8/8/2018 | 10:57 | 52,245 | 378.15 | -0.28% | -0.01% | -0.02% | -0.25% | -2.77 | 0.6% |
| 8/8/2018 | 10:58 | 36,829 | 378.15 | 0.00% | -0.01% | 0.00% | 0.01% | 0.09 | 92.5% |
| 8/8/2018 | 10:59 | 20,300 | 378.29 | 0.04% | -0.01% | -0.02% | 0.05% | 0.50 | 61.8% |
| 8/8/2018 | 11:00 | 24,097 | 377.76 | -0.14% | -0.02% | -0.03% | -0.11% | -1.16 | 24.8% |
| 8/8/2018 | 11:01 | 24,701 | 377.23 | -0.14% | 0.00% | 0.01% | -0.15% | -1.62 | 10.7% |
| 8/8/2018 | 11:02 | 64,564 | 376.54 | -0.18% | 0.00% | -0.07% | -0.19% | -2.09 | 3.7% |
| 8/8/2018 | 11:03 | 25,914 | 377.24 | 0.19% | 0.01% | 0.01% | 0.17% | 1.87 | 6.3% |
| 8/8/2018 | 11:04 | 29,186 | 376.47 | -0.20% | 0.02% | 0.00% | -0.23% | -2.51 | 1.3% |
| 8/8/2018 | 11:05 | 39,035 | 376.32 | -0.04% | 0.00% | -0.07% | -0.04% | -0.46 | 64.8% |
| 8/8/2018 | 11:06 | 27,574 | 376.52 | 0.05% | -0.04% | 0.00% | 0.12% | 1.28 | 20.0% |
| 8/8/2018 | 11:07 | 19,228 | 377.60 | 0.29% | 0.00% | -0.01% | 0.29% | 3.19 | 0.2% |
| 8/8/2018 | 11:08 | 30,875 | 377.54 | -0.01% | 0.01% | -0.04% | -0.03% | -0.30 | 76.5% |
| 8/8/2018 | 11:09 | 38,686 | 377.03 | -0.14% | -0.02% | -0.03% | -0.09% | -1.02 | 30.9% |
| 8/8/2018 | 11:10 | 27,717 | 377.27 | 0.06% | 0.01% | 0.02% | 0.04% | 0.48 | 62.9% |
| 8/8/2018 | 11:11 | 19,543 | 377.35 | 0.02% | 0.00% | 0.02% | 0.03% | 0.30 | 76.4% |
| 8/8/2018 | 11:12 | 14,240 | 377.14 | -0.06% | 0.02% | 0.03% | -0.10% | -1.07 | 28.3% |
| 8/8/2018 | 11:13 | 22,870 | 378.00 | 0.23% | -0.01% | -0.05% | 0.25% | 2.76 | 0.6% |
| 8/8/2018 | 11:14 | 24,446 | 378.27 | 0.07% | -0.01% | 0.08% | 0.08% | 0.91 | 36.5% |
| 8/8/2018 | 11:15 | 21,004 | 377.77 | -0.13% | 0.01% | -0.01% | -0.15% | -1.60 | 11.0% |
| 8/8/2018 | 11:16 | 61,384 | 375.70 | -0.55% | 0.00% | 0.04% | -0.55% | -6.03 | 0.0% |
| 8/8/2018 | 11:17 | 51,730 | 375.07 | -0.17% | -0.01% | -0.03% | -0.15% | -1.65 | 9.9% |
| 8/8/2018 | 11:18 | 29,590 | 375.53 | 0.12% | 0.03% | 0.06% | 0.07% | 0.81 | 41.6% |
| 8/8/2018 | 11:19 | 31,347 | 375.48 | -0.01% | 0.01% | -0.01% | -0.02% | -0.26 | 79.9% |
| 8/8/2018 | 11:20 | 67,988 | 375.46 | -0.01% | 0.00% | -0.05% | 0.00% | -0.02 | 98.1% |
| 8/8/2018 | 11:21 | 26,567 | 375.36 | -0.03% | 0.02% | 0.00% | -0.05% | -0.59 | 55.8% |
| 8/8/2018 | 11:22 | 17,556 | 375.33 | -0.01% | -0.04% | 0.00% | 0.06% | 0.65 | 51.9% |
| 8/8/2018 | 11:23 | 96,240 | 375.15 | -0.05% | -0.03% | -0.04% | 0.01% | 0.14 | 88.7% |
| 8/8/2018 | 11:24 | 48,195 | 375.03 | -0.03% | -0.02% | -0.02% | 0.00% | -0.01 | 99.2% |
| 8/8/2018 | 11:25 | 33,887 | 374.50 | -0.14% | -0.01% | -0.05% | -0.12% | -1.34 | 18.2% |
| 8/8/2018 | 11:26 | 37,787 | 373.37 | -0.30% | 0.01% | -0.02% | -0.32% | -3.50 | 0.1% |
| 8/8/2018 | 11:27 | 55,069 | 373.70 | 0.09% | -0.01% | -0.06% | 0.10% | 1.06 | 28.8% |
| 8/8/2018 | 11:28 | 26,092 | 374.27 | 0.15% | 0.01% | 0.11% | 0.14% | 1.53 | 12.6% |
| 8/8/2018 | 11:29 | 20,968 | 374.17 | -0.03% | 0.02% | -0.01% | -0.06% | -0.66 | 50.9% |
| 8/8/2018 | 11:30 | 33,410 | 374.90 | 0.20% | 0.04% | 0.02% | 0.12% | 1.33 | 18.4% |
| 8/8/2018 | 11:31 | 17,443 | 374.64 | -0.07% | 0.00% | 0.14% | -0.07% | -0.76 | 44.7% |
| 8/8/2018 | 11:32 | 15,809 | 374.95 | 0.08% | 0.02% | -0.01% | 0.04% | 0.46 | 64.7% |
| 8/8/2018 | 11:33 | 21,894 | 375.29 | 0.09% | 0.01% | 0.04% | 0.07% | 0.73 | 46.4% |
| 8/8/2018 | 11:34 | 15,009 | 375.00 | -0.08% | 0.00% | -0.01% | -0.07% | -0.74 | 46.0% |
| 8/8/2018 | 11:35 | 17,198 | 373.98 | -0.27% | -0.01% | 0.02% | -0.25% | -2.69 | 0.7% |
| 8/8/2018 | 11:36 | 12,956 | 374.24 | 0.07% | 0.00% | -0.01% | 0.06% | 0.67 | 50.6% |
| 8/8/2018 | 11:37 | 19,794 | 374.32 | 0.02% | -0.01% | 0.00% | 0.04% | 0.47 | 64.0% |
| 8/8/2018 | 11:38 | 13,025 | 374.53 | 0.06% | 0.02% | -0.01% | 0.03% | 0.31 | 75.4% |
| 8/8/2018 | 11:39 | 12,881 | 374.19 | -0.09% | 0.01% | -0.01% | -0.11% | -1.19 | 23.4% |
| 8/8/2018 | 11:40 | 23,298 | 373.86 | -0.09% | 0.00% | -0.04% | -0.09% | -0.97 | 33.1% |
| 8/8/2018 | 11:41 | 24,786 | 374.00 | 0.04% | -0.02% | 0.02% | 0.07% | 0.75 | 45.1% |
| 8/8/2018 | 11:42 | 18,225 | 374.09 | 0.02% | 0.00% | 0.00% | 0.02% | 0.17 | 86.8% |
| 8/8/2018 | 11:43 | 11,146 | 374.12 | 0.01% | 0.01% | 0.00% | 0.00% | -0.04 | 96.8% |
| 8/8/2018 | 11:44 | 16,068 | 374.17 | 0.01% | -0.01% | 0.05% | 0.04% | 0.39 | 69.8% |
| 8/8/2018 | 11:45 | 51,466 | 373.49 | -0.18% | -0.01% | 0.03% | -0.17% | -1.81 | 7.2% |
| 8/8/2018 | 11:46 | 61,727 | 372.22 | -0.34% | -0.04% | 0.00% | -0.27% | -2.93 | 0.4% |
| 8/8/2018 | 11:47 | 30,509 | 372.01 | -0.06% | 0.00% | -0.04% | -0.05% | -0.56 | 57.4% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/8/2018 | 11:48 | 26,507 | 372.18 | 0.05% | -0.02% | 0.02% | 0.07% | 0.81 | 42.1% |
| 8/8/2018 | 11:49 | 32,199 | 371.98 | -0.05% | 0.01% | 0.00% | -0.07% | -0.76 | 45.0% |
| 8/8/2018 | 11:50 | 47,260 | 371.89 | -0.02% | -0.05% | 0.02% | 0.06% | 0.68 | 49.4% |
| 8/8/2018 | 11:51 | 25,894 | 371.80 | -0.02% | -0.05% | 0.04% | 0.06% | 0.64 | 52.4% |
| 8/8/2018 | 11:52 | 15,473 | 372.29 | 0.13% | 0.00% | -0.08% | 0.14% | 1.52 | 12.9% |
| 8/8/2018 | 11:53 | 48,276 | 372.97 | 0.18% | 0.02% | 0.08% | 0.14% | 1.55 | 12.1% |
| 8/8/2018 | 11:54 | 15,633 | 372.90 | -0.02% | 0.00% | -0.04% | -0.03% | -0.31 | 75.8% |
| 8/8/2018 | 11:55 | 26,950 | 373.20 | 0.08% | -0.01% | 0.00% | 0.09% | 0.99 | 32.4% |
| 8/8/2018 | 11:56 | 21,966 | 373.49 | 0.08% | 0.00% | 0.04% | 0.08% | 0.84 | 39.9% |
| 8/8/2018 | 11:57 | 31,026 | 374.09 | 0.16% | 0.00% | -0.03% | 0.17% | 1.82 | 6.9% |
| 8/8/2018 | 11:58 | 26,003 | 374.33 | 0.07% | -0.01% | -0.02% | 0.08% | 0.87 | 38.3% |
| 8/8/2018 | 11:59 | 13,668 | 373.38 | -0.26% | -0.03% | -0.06% | -0.20% | -2.16 | 3.1% |
| 8/8/2018 | 12:00 | 21,538 | 373.27 | -0.03% | 0.01% | -0.07% | -0.04% | -0.46 | 64.6% |
| 8/8/2018 | 12:01 | 22,210 | 372.12 | -0.31% | -0.02% | 0.02% | -0.27% | -2.99 | 0.3% |
| 8/8/2018 | 12:02 | 37,251 | 372.24 | 0.03% | -0.04% | -0.02% | 0.10% | 1.07 | 28.4% |
| 8/8/2018 | 12:03 | 12,491 | 372.57 | 0.09% | 0.00% | 0.00% | 0.10% | 1.07 | 28.7% |
| 8/8/2018 | 12:04 | 11,190 | 372.50 | -0.02% | -0.01% | 0.02% | 0.00% | 0.03 | 97.6% |
| 8/8/2018 | 12:05 | 31,497 | 371.86 | -0.17% | 0.01% | 0.00% | -0.18% | -2.01 | 4.5% |
| 8/8/2018 | 12:06 | 56,291 | 371.00 | -0.23% | 0.00% | -0.04% | -0.23% | -2.54 | 1.1% |
| 8/8/2018 | 12:07 | 27,556 | 371.35 | 0.09% | -0.01% | -0.01% | 0.10% | 1.14 | 25.4% |
| 8/8/2018 | 12:08 | 17,735 | 371.38 | 0.01% | 0.01% | -0.02% | -0.02% | -0.20 | 84.1% |
| 8/8/2018 | 12:09 | 40,261 | 371.21 | -0.05% | 0.01% | -0.01% | -0.06% | -0.65 | 51.4% |
| 8/8/2018 | 12:10 | 52,124 | 370.37 | -0.22% | 0.03% | 0.03% | -0.27% | -2.98 | 0.3% |
| 8/8/2018 | 12:11 | 65,870 | 370.55 | 0.05% | 0.00% | 0.01% | 0.05% | 0.51 | 61.2% |
| 8/8/2018 | 12:12 | 58,023 | 371.53 | 0.27% | 0.02% | 0.01% | 0.23% | 2.48 | 1.4% |
| 8/8/2018 | 12:13 | 21,498 | 370.94 | -0.16% | -0.01% | -0.02% | -0.14% | -1.48 | 13.9% |
| 8/8/2018 | 12:14 | 23,217 | 371.13 | 0.05% | 0.01% | 0.08% | 0.04% | 0.38 | 70.2% |
| 8/8/2018 | 12:15 | 31,474 | 371.90 | 0.21% | 0.01% | 0.00% | 0.18% | 2.00 | 4.6% |
| 8/8/2018 | 12:16 | 57,600 | 372.58 | 0.18% | 0.02% | -0.01% | 0.16% | 1.69 | 9.1% |
| 8/8/2018 | 12:17 | 38,909 | 372.14 | -0.12% | -0.01% | -0.01% | -0.11% | -1.20 | 23.2% |
| 8/8/2018 | 12:18 | 18,578 | 371.70 | -0.12% | 0.00% | -0.04% | -0.13% | -1.36 | 17.3% |
| 8/8/2018 | 12:19 | 21,045 | 372.18 | 0.13% | 0.01% | 0.00% | 0.11% | 1.24 | 21.5% |
| 8/8/2018 | 12:20 | 16,489 | 371.58 | -0.16% | 0.01% | 0.06% | -0.17% | -1.88 | 6.1% |
| 8/8/2018 | 12:21 | 21,458 | 371.37 | -0.06% | 0.00% | 0.00% | -0.06% | -0.67 | 50.0% |
| 8/8/2018 | 12:22 | 14,156 | 371.10 | -0.07% | -0.01% | 0.04% | -0.06% | -0.61 | 54.3% |
| 8/8/2018 | 12:23 | 35,819 | 371.17 | 0.02% | -0.03% | -0.04% | 0.07% | 0.78 | 43.4% |
| 8/8/2018 | 12:24 | 25,391 | 370.56 | -0.16% | -0.01% | -0.01% | -0.15% | -1.66 | 9.8% |
| 8/8/2018 | 12:25 | 33,795 | 370.56 | 0.00% | -0.01% | -0.02% | 0.02% | 0.19 | 85.2% |
| 8/8/2018 | 12:26 | 56,549 | 369.42 | -0.31% | 0.00% | 0.02% | -0.31% | -3.38 | 0.1% |
| 8/8/2018 | 12:27 | 63,560 | 370.12 | 0.19% | -0.01% | 0.05% | 0.21% | 2.27 | 2.4% |
| 8/8/2018 | 12:28 | 29,688 | 370.63 | 0.14% | 0.01% | -0.02% | 0.13% | 1.38 | 16.7% |
| 8/8/2018 | 12:29 | 18,837 | 370.31 | -0.09% | 0.01% | 0.02% | -0.10% | -1.12 | 26.4% |
| 8/8/2018 | 12:30 | 22,910 | 370.66 | 0.09% | 0.01% | 0.04% | 0.08% | 0.88 | 37.8% |
| 8/8/2018 | 12:31 | 30,205 | 371.27 | 0.16% | 0.02% | -0.01% | 0.14% | 1.48 | 13.9% |
| 8/8/2018 | 12:32 | 49,773 | 371.54 | 0.07% | 0.05% | 0.01% | -0.02% | -0.27 | 78.7% |
| 8/8/2018 | 12:33 | 31,432 | 371.66 | 0.03% | -0.01% | 0.02% | 0.05% | 0.50 | 61.4% |
| 8/8/2018 | 12:34 | 46,924 | 371.32 | -0.09% | 0.01% | 0.02% | -0.12% | -1.27 | 20.4% |
| 8/8/2018 | 12:35 | 26,786 | 371.37 | 0.01% | 0.01% | 0.02% | 0.00% | 0.02 | 98.5% |
| 8/8/2018 | 12:36 | 28,615 | 371.24 | -0.03% | 0.01% | 0.02% | -0.06% | -0.66 | 50.7% |
| 8/8/2018 | 12:37 | 11,251 | 371.35 | 0.03% | 0.00% | -0.05% | 0.03% | 0.28 | 77.7% |
| 8/8/2018 | 12:38 | 37,744 | 371.80 | 0.12% | 0.01% | 0.02% | 0.10% | 1.12 | 26.1% |
| 8/8/2018 | 12:39 | 28,116 | 372.16 | 0.10% | 0.00% | 0.00% | 0.10% | 1.06 | 29.0% |
| 8/8/2018 | 12:40 | 17,950 | 372.00 | -0.04% | -0.01% | 0.00% | -0.03% | -0.35 | 73.0% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/8/2018 | 12:41 | 19,452 | 372.14 | 0.04% | 0.01% | 0.03% | 0.02% | 0.23 | 81.8% |
| 8/8/2018 | 12:42 | 20,361 | 371.39 | -0.20% | -0.01% | 0.01% | -0.18% | -2.01 | 4.5% |
| 8/8/2018 | 12:43 | 9,741 | 371.43 | 0.01% | 0.00% | -0.02% | 0.02% | 0.21 | 83.5% |
| 8/8/2018 | 12:44 | 20,194 | 371.88 | 0.12% | 0.01% | 0.02% | 0.10% | 1.09 | 27.7% |
| 8/8/2018 | 12:45 | 14,448 | 372.10 | 0.06% | 0.01% | -0.02% | 0.05% | 0.51 | 60.9% |
| 8/8/2018 | 12:46 | 26,999 | 372.06 | -0.01% | 0.00% | 0.07% | -0.01% | -0.13 | 89.9% |
| 8/8/2018 | 12:47 | 9,186 | 372.36 | 0.08% | 0.00% | 0.00% | 0.09% | 0.97 | 33.1% |
| 8/8/2018 | 12:48 | 8,523 | 372.14 | -0.06% | 0.01% | 0.00% | -0.09% | -0.93 | 35.4% |
| 8/8/2018 | 12:49 | 18,740 | 371.78 | -0.10% | 0.00% | 0.01% | -0.10% | -1.07 | 28.4% |
| 8/8/2018 | 12:50 | 12,059 | 371.60 | -0.05% | -0.01% | -0.02% | -0.04% | -0.43 | 66.7% |
| 8/8/2018 | 12:51 | 9,548 | 371.82 | 0.06% | -0.02% | -0.02% | 0.09% | 1.01 | 31.5% |
| 8/8/2018 | 12:52 | 15,177 | 371.43 | -0.11% | -0.04% | 0.03% | -0.04% | -0.43 | 66.5% |
| 8/8/2018 | 12:53 | 29,724 | 371.03 | -0.11% | -0.02% | -0.01% | -0.08% | -0.84 | 40.0% |
| 8/8/2018 | 12:54 | 15,806 | 371.41 | 0.10% | -0.01% | 0.01% | 0.12% | 1.32 | 18.6% |
| 8/8/2018 | 12:55 | 23,353 | 370.99 | -0.11% | -0.02% | -0.02% | -0.08% | -0.88 | 38.2% |
| 8/8/2018 | 12:56 | 8,592 | 371.23 | 0.06% | 0.01% | -0.01% | 0.04% | 0.46 | 64.4% |
| 8/8/2018 | 12:57 | 5,058 | 371.14 | -0.02% | 0.01% | 0.00% | -0.05% | -0.51 | 61.3% |
| 8/8/2018 | 12:58 | 11,571 | 371.00 | -0.04% | -0.01% | 0.00% | -0.03% | -0.31 | 75.8% |
| 8/8/2018 | 12:59 | 21,992 | 371.76 | 0.20% | 0.01% | 0.02% | 0.19% | 2.06 | 4.0% |
| 8/8/2018 | 13:00 | 19,683 | 371.26 | -0.13% | 0.01% | 0.01% | -0.16% | -1.69 | 9.1% |
| 8/8/2018 | 13:01 | 6,862 | 371.25 | 0.00% | 0.00% | 0.00% | 0.00% | 0.05 | 96.3% |
| 8/8/2018 | 13:02 | 16,943 | 371.30 | 0.01% | 0.02% | 0.01% | -0.02% | -0.19 | 85.1% |
| 8/8/2018 | 13:03 | 17,634 | 371.73 | 0.11% | -0.02% | -0.02% | 0.14% | 1.56 | 11.9% |
| 8/8/2018 | 13:04 | 33,194 | 372.35 | 0.17% | 0.02% | 0.00% | 0.13% | 1.40 | 16.1% |
| 8/8/2018 | 13:05 | 13,965 | 372.10 | -0.07% | 0.01% | 0.00% | -0.08% | -0.88 | 37.9% |
| 8/8/2018 | 13:06 | 11,610 | 371.79 | -0.08% | 0.00% | 0.01% | -0.08% | -0.84 | 40.4% |
| 8/8/2018 | 13:07 | 10,524 | 371.82 | 0.01% | 0.01% | 0.10% | -0.01% | -0.07 | 94.4% |
| 8/8/2018 | 13:08 | 15,789 | 371.49 | -0.09% | -0.02% | 0.00% | -0.06% | -0.63 | 52.8% |
| 8/8/2018 | 13:09 | 7,979 | 371.75 | 0.07% | 0.00% | 0.06% | 0.08% | 0.83 | 40.6% |
| 8/8/2018 | 13:10 | 39,196 | 372.57 | 0.22% | 0.01% | 0.01% | 0.21% | 2.29 | 2.3% |
| 8/8/2018 | 13:11 | 16,179 | 372.67 | 0.03% | 0.00% | 0.01% | 0.03% | 0.32 | 74.7% |
| 8/8/2018 | 13:12 | 44,135 | 373.37 | 0.19% | 0.02% | 0.09% | 0.16% | 1.75 | 8.0% |
| 8/8/2018 | 13:13 | 34,204 | 373.80 | 0.12% | -0.01% | -0.02% | 0.13% | 1.41 | 15.8% |
| 8/8/2018 | 13:14 | 52,796 | 374.02 | 0.06% | 0.01% | 0.02% | 0.05% | 0.54 | 59.1% |
| 8/8/2018 | 13:15 | 33,827 | 373.85 | -0.05% | 0.01% | 0.04% | -0.07% | -0.76 | 44.7% |
| 8/8/2018 | 13:16 | 22,828 | 374.16 | 0.08% | -0.01% | -0.01% | 0.09% | 1.00 | 31.6% |
| 8/8/2018 | 13:17 | 14,207 | 373.85 | -0.08% | 0.01% | 0.02% | -0.09% | -1.03 | 30.2% |
| 8/8/2018 | 13:18 | 28,397 | 374.07 | 0.06% | 0.00% | -0.03% | 0.06% | 0.70 | 48.1% |
| 8/8/2018 | 13:19 | 20,978 | 374.16 | 0.02% | 0.00% | -0.01% | 0.03% | 0.28 | 77.9% |
| 8/8/2018 | 13:20 | 56,816 | 374.74 | 0.15% | 0.00% | 0.01% | 0.15% | 1.61 | 10.9% |
| 8/8/2018 | 13:21 | 17,933 | 374.79 | 0.01% | 0.00% | -0.06% | 0.01% | 0.15 | 87.9% |
| 8/8/2018 | 13:22 | 69,541 | 374.20 | -0.16% | 0.00% | 0.04% | -0.16% | -1.77 | 7.7% |
| 8/8/2018 | 13:23 | 12,143 | 374.37 | 0.05% | 0.00% | -0.01% | 0.04% | 0.42 | 67.6% |
| 8/8/2018 | 13:24 | 15,279 | 374.83 | 0.12% | 0.00% | 0.03% | 0.12% | 1.27 | 20.6% |
| 8/8/2018 | 13:25 | 49,845 | 375.26 | 0.11% | 0.01% | 0.01% | 0.09% | 1.01 | 31.3% |
| 8/8/2018 | 13:26 | 22,073 | 374.97 | -0.08% | 0.00% | -0.03% | -0.08% | -0.88 | 38.0% |
| 8/8/2018 | 13:27 | 12,728 | 374.72 | -0.07% | -0.02% | -0.01% | -0.03% | -0.36 | 71.5% |
| 8/8/2018 | 13:28 | 28,805 | 373.56 | -0.31% | -0.05% | -0.03% | -0.22% | -2.45 | 1.5% |
| 8/8/2018 | 13:29 | 6,772 | 373.67 | 0.03% | 0.00% | -0.01% | 0.03% | 0.35 | 72.5% |
| 8/8/2018 | 13:30 | 16,376 | 374.35 | 0.18% | 0.02% | 0.04% | 0.15% | 1.61 | 10.8% |
| 8/8/2018 | 13:31 | 15,003 | 374.30 | -0.01% | 0.02% | 0.01% | -0.05% | -0.60 | 55.2% |
| 8/8/2018 | 13:32 | 14,623 | 373.51 | -0.21% | 0.01% | -0.01% | -0.22% | -2.43 | 1.6% |
| 8/8/2018 | 13:33 | 20,930 | 373.58 | 0.02% | 0.00% | 0.00% | 0.03% | 0.28 | 77.8% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/8/2018 | 13:34 | 12,608 | 373.58 | 0.00% | 0.00% | -0.02% | -0.01% | -0.06 | 95.6% |
| 8/8/2018 | 13:35 | 5,124 | 373.42 | -0.04% | -0.03% | -0.04% | 0.01% | 0.09 | 93.1% |
| 8/8/2018 | 13:36 | 15,286 | 373.83 | 0.11% | 0.01% | 0.03% | 0.09% | 0.97 | 33.4% |
| 8/8/2018 | 13:37 | 7,587 | 373.74 | -0.02% | 0.00% | -0.03% | -0.03% | -0.33 | 74.4% |
| 8/8/2018 | 13:38 | 10,279 | 373.78 | 0.01% | 0.00% | -0.01% | 0.02% | 0.17 | 86.2% |
| 8/8/2018 | 13:39 | 14,048 | 373.79 | 0.00% | -0.02% | -0.01% | 0.05% | 0.50 | 61.7% |
| 8/8/2018 | 13:40 | 9,784 | 373.47 | -0.09% | 0.00% | 0.03% | -0.08% | -0.89 | 37.2% |
| 8/8/2018 | 13:41 | 8,820 | 373.36 | -0.03% | 0.01% | 0.02% | -0.05% | -0.50 | 61.8% |
| 8/8/2018 | 13:42 | 15,729 | 373.43 | 0.02% | 0.00% | 0.02% | 0.02% | 0.24 | 80.8% |
| 8/8/2018 | 13:43 | 11,254 | 373.77 | 0.09% | 0.02% | 0.02% | 0.06% | 0.67 | 50.6% |
| 8/8/2018 | 13:44 | 8,349 | 373.82 | 0.01% | 0.00% | -0.01% | 0.01% | 0.15 | 87.8% |
| 8/8/2018 | 13:45 | 10,792 | 373.76 | -0.02% | 0.01% | 0.01% | -0.04% | -0.44 | 66.1% |
| 8/8/2018 | 13:46 | 20,871 | 373.38 | -0.10% | 0.01% | 0.00% | -0.12% | -1.26 | 20.8% |
| 8/8/2018 | 13:47 | 31,862 | 373.51 | 0.03% | 0.00% | -0.01% | 0.03% | 0.29 | 77.3% |
| 8/8/2018 | 13:48 | 26,274 | 374.38 | 0.23% | 0.01% | 0.04% | 0.22% | 2.43 | 1.6% |
| 8/8/2018 | 13:49 | 11,639 | 374.23 | -0.04% | 0.01% | -0.01% | -0.05% | -0.54 | 59.1% |
| 8/8/2018 | 13:50 | 21,833 | 374.31 | 0.02% | 0.00% | 0.06% | 0.01% | 0.16 | 87.7% |
| 8/8/2018 | 13:51 | 13,975 | 374.16 | -0.04% | 0.00% | 0.03% | -0.04% | -0.43 | 67.0% |
| 8/8/2018 | 13:52 | 7,410 | 373.75 | -0.11% | 0.00% | 0.02% | -0.12% | -1.28 | 20.0% |
| 8/8/2018 | 13:53 | 13,979 | 373.89 | 0.04% | 0.00% | -0.04% | 0.04% | 0.39 | 69.6% |
| 8/8/2018 | 13:54 | 6,497 | 374.08 | 0.05% | -0.02% | -0.01% | 0.08% | 0.88 | 38.0% |
| 8/8/2018 | 13:55 | 7,674 | 374.20 | 0.03% | -0.01% | 0.01% | 0.04% | 0.47 | 64.2% |
| 8/8/2018 | 13:56 | 20,389 | 374.59 | 0.10% | 0.01% | 0.02% | 0.08% | 0.87 | 38.5% |
| 8/8/2018 | 13:57 | 14,132 | 374.58 | 0.00% | 0.01% | 0.03% | -0.02% | -0.25 | 80.5% |
| 8/8/2018 | 13:58 | 14,065 | 374.51 | -0.02% | 0.00% | 0.04% | -0.03% | -0.29 | 77.3% |
| 8/8/2018 | 13:59 | 8,079 | 374.43 | -0.02% | 0.02% | -0.04% | -0.05% | -0.54 | 59.1% |
| 8/8/2018 | 14:00 | 7,591 | 374.16 | -0.07% | 0.00% | -0.01% | -0.08% | -0.83 | 40.8% |
| 8/8/2018 | 14:01 | 7,706 | 374.24 | 0.02% | 0.00% | -0.05% | 0.02% | 0.24 | 81.1% |
| 8/8/2018 | 14:02 | 5,800 | 374.35 | 0.03% | -0.01% | 0.01% | 0.04% | 0.46 | 64.9% |
| 8/8/2018 | 14:03 | 10,122 | 373.85 | -0.13% | 0.00% | 0.02% | -0.13% | -1.44 | 14.9% |
| 8/8/2018 | 14:04 | 36,449 | 373.14 | -0.19% | 0.00% | -0.01% | -0.19% | -2.02 | 4.4% |
| 8/8/2018 | 14:05 | 223,826 | 371.98 | -0.31% | -0.01% | -0.05% | -0.30% | -3.28 | 0.1% |
| 8/8/2018 | 14:06 | 97,472 | 371.98 | 0.00% | -0.01% | 0.04% | 0.03% | 0.28 | 78.0% |
| 8/8/2018 | 14:07 | 45,685 | 371.50 | -0.13% | 0.00% | -0.05% | -0.13% | -1.45 | 14.8% |
| 8/8/2018 | 14:08 | 39,384 | 372.09 | 0.16% | 0.00% | 0.06% | 0.15% | 1.68 | 9.5% |
| 8/8/2018 | 14:09 | 18,766 | 371.80 | -0.08% | -0.01% | 0.03% | -0.06% | -0.69 | 48.9% |
| 8/8/2018 | 14:10 | 21,376 | 372.19 | 0.11% | 0.01% | -0.04% | 0.09% | 0.97 | 33.1% |
| 8/8/2018 | 14:11 | 35,948 | 372.29 | 0.03% | -0.01% | 0.03% | 0.04% | 0.46 | 64.6% |
| 8/8/2018 | 14:12 | 22,915 | 371.94 | -0.10% | -0.02% | -0.02% | -0.06% | -0.62 | 53.5% |
| 8/8/2018 | 14:13 | 21,242 | 372.84 | 0.24% | 0.00% | -0.04% | 0.25% | 2.70 | 0.7% |
| 8/8/2018 | 14:14 | 14,128 | 372.90 | 0.02% | 0.03% | 0.04% | -0.03% | -0.32 | 74.6% |
| 8/8/2018 | 14:15 | 20,371 | 373.06 | 0.04% | 0.01% | 0.00% | 0.02% | 0.27 | 78.7% |
| 8/8/2018 | 14:16 | 35,026 | 373.24 | 0.05% | 0.01% | 0.01% | 0.03% | 0.34 | 73.8% |
| 8/8/2018 | 14:17 | 19,007 | 373.81 | 0.15% | 0.01% | -0.02% | 0.14% | 1.53 | 12.7% |
| 8/8/2018 | 14:18 | 18,945 | 373.77 | -0.01% | 0.00% | 0.02% | 0.00% | -0.02 | 98.7% |
| 8/8/2018 | 14:19 | 42,151 | 374.57 | 0.21% | -0.01% | -0.04% | 0.23% | 2.49 | 1.3% |
| 8/8/2018 | 14:20 | 78,561 | 375.10 | 0.14% | 0.00% | 0.04% | 0.15% | 1.59 | 11.3% |
| 8/8/2018 | 14:21 | 28,037 | 375.15 | 0.01% | 0.02% | -0.04% | -0.02% | -0.22 | 82.7% |
| 8/8/2018 | 14:22 | 28,921 | 374.79 | -0.10% | 0.01% | -0.01% | -0.11% | -1.25 | 21.2% |
| 8/8/2018 | 14:23 | 36,949 | 375.60 | 0.22% | 0.00% | -0.05% | 0.21% | 2.34 | 2.0% |
| 8/8/2018 | 14:24 | 32,465 | 374.92 | -0.18% | 0.01% | 0.00% | -0.19% | -2.11 | 3.5% |
| 8/8/2018 | 14:25 | 25,141 | 374.98 | 0.02% | 0.01% | 0.03% | 0.00% | 0.05 | 96.4% |
| 8/8/2018 | 14:26 | 11,692 | 375.10 | 0.03% | 0.01% | 0.01% | 0.01% | 0.07 | 94.2% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/8/2018 | 14:27 | 29,485 | 375.15 | 0.01% | 0.02% | -0.03% | -0.02% | -0.20 | 84.5% |
| 8/8/2018 | 14:28 | 37,359 | 374.82 | -0.09% | 0.02% | 0.01% | -0.12% | -1.30 | 19.3% |
| 8/8/2018 | 14:29 | 7,696 | 374.85 | 0.01% | 0.01% | 0.02% | -0.01% | -0.12 | 90.5% |
| 8/8/2018 | 14:30 | 14,196 | 375.00 | 0.04% | 0.00% | 0.00% | 0.05% | 0.51 | 60.9% |
| 8/8/2018 | 14:31 | 10,006 | 374.92 | -0.02% | 0.00% | 0.03% | -0.03% | -0.30 | 76.8% |
| 8/8/2018 | 14:32 | 17,086 | 374.86 | -0.02% | -0.02% | 0.00% | 0.03% | 0.31 | 76.0% |
| 8/8/2018 | 14:33 | 29,332 | 374.38 | -0.13% | -0.01% | -0.02% | -0.10% | -1.13 | 26.0% |
| 8/8/2018 | 14:34 | 28,888 | 374.16 | -0.06% | -0.02% | -0.01% | -0.03% | -0.32 | 75.0% |
| 8/8/2018 | 14:35 | 13,847 | 373.89 | -0.07% | 0.00% | 0.00% | -0.08% | -0.88 | 37.7% |
| 8/8/2018 | 14:36 | 8,972 | 373.77 | -0.03% | 0.00% | -0.05% | -0.03% | -0.37 | 71.2% |
| 8/8/2018 | 14:37 | 10,754 | 373.83 | 0.01% | 0.01% | -0.04% | 0.00% | 0.05 | 96.3% |
| 8/8/2018 | 14:38 | 9,380 | 374.07 | 0.07% | -0.01% | 0.02% | 0.09% | 0.95 | 34.4% |
| 8/8/2018 | 14:39 | 6,172 | 373.85 | -0.06% | 0.00% | -0.01% | -0.05% | -0.57 | 57.2% |
| 8/8/2018 | 14:40 | 8,861 | 374.05 | 0.05% | 0.00% | -0.01% | 0.05% | 0.55 | 58.0% |
| 8/8/2018 | 14:41 | 16,555 | 374.77 | 0.19% | 0.00% | 0.02% | 0.19% | 2.07 | 3.9% |
| 8/8/2018 | 14:42 | 14,454 | 374.75 | 0.00% | 0.00% | 0.03% | 0.00% | -0.03 | 97.3% |
| 8/8/2018 | 14:43 | 7,279 | 374.50 | -0.07% | 0.00% | 0.02% | -0.07% | -0.77 | 43.9% |
| 8/8/2018 | 14:44 | 25,432 | 374.80 | 0.08% | 0.00% | 0.00% | 0.07% | 0.80 | 42.4% |
| 8/8/2018 | 14:45 | 22,449 | 374.74 | -0.02% | 0.00% | -0.03% | -0.01% | -0.12 | 90.4% |
| 8/8/2018 | 14:46 | 6,305 | 374.47 | -0.07% | 0.01% | 0.02% | -0.08% | -0.91 | 36.3% |
| 8/8/2018 | 14:47 | 6,680 | 374.52 | 0.01% | 0.00% | -0.01% | 0.01% | 0.14 | 89.1% |
| 8/8/2018 | 14:48 | 7,834 | 374.74 | 0.06% | -0.02% | 0.00% | 0.09% | 1.02 | 30.7% |
| 8/8/2018 | 14:49 | 11,427 | 374.45 | -0.08% | -0.01% | -0.04% | -0.06% | -0.67 | 50.3% |
| 8/8/2018 | 14:50 | 27,862 | 374.10 | -0.09% | -0.01% | 0.00% | -0.08% | -0.86 | 39.2% |
| 8/8/2018 | 14:51 | 13,304 | 374.53 | 0.11% | -0.01% | -0.01% | 0.13% | 1.40 | 16.1% |
| 8/8/2018 | 14:52 | 10,250 | 374.48 | -0.01% | -0.01% | -0.02% | 0.00% | -0.03 | 97.3% |
| 8/8/2018 | 14:53 | 15,456 | 373.99 | -0.13% | 0.00% | -0.01% | -0.13% | -1.42 | 15.5% |
| 8/8/2018 | 14:54 | 9,649 | 373.95 | -0.01% | 0.00% | 0.00% | -0.01% | -0.14 | 89.0% |
| 8/8/2018 | 14:55 | 12,766 | 374.02 | 0.02% | 0.00% | 0.00% | 0.03% | 0.27 | 78.4% |
| 8/8/2018 | 14:56 | 26,720 | 374.73 | 0.19% | 0.01% | 0.02% | 0.18% | 1.96 | 5.0% |
| 8/8/2018 | 14:57 | 7,445 | 374.35 | -0.10% | -0.01% | 0.01% | -0.09% | -1.00 | 32.0% |
| 8/8/2018 | 14:58 | 4,160 | 374.07 | -0.08% | 0.00% | -0.01% | -0.08% | -0.87 | 38.3% |
| 8/8/2018 | 14:59 | 15,181 | 374.41 | 0.09% | 0.02% | 0.00% | 0.06% | 0.69 | 49.4% |
| 8/8/2018 | 15:00 | 7,362 | 374.11 | -0.08% | 0.00% | 0.02% | -0.07% | -0.80 | 42.7% |
| 8/8/2018 | 15:01 | 18,184 | 374.44 | 0.09% | 0.00% | 0.01% | 0.08% | 0.89 | 37.2% |
| 8/8/2018 | 15:02 | 2,819 | 374.40 | -0.01% | 0.00% | 0.00% | -0.01% | -0.10 | 92.1% |
| 8/8/2018 | 15:03 | 4,629 | 374.23 | -0.05% | 0.00% | -0.03% | -0.05% | -0.53 | 59.7% |
| 8/8/2018 | 15:04 | 12,334 | 373.90 | -0.09% | 0.00% | 0.01% | -0.09% | -0.94 | 34.7% |
| 8/8/2018 | 15:05 | 4,041 | 373.91 | 0.00% | 0.00% | 0.00% | 0.00% | -0.02 | 98.7% |
| 8/8/2018 | 15:06 | 23,301 | 373.49 | -0.11% | -0.02% | -0.03% | -0.08% | -0.89 | 37.2% |
| 8/8/2018 | 15:07 | 9,184 | 373.70 | 0.06% | 0.00% | -0.04% | 0.06% | 0.65 | 51.5% |
| 8/8/2018 | 15:08 | 5,331 | 373.57 | -0.03% | 0.02% | 0.03% | -0.07% | -0.75 | 45.4% |
| 8/8/2018 | 15:09 | 6,413 | 373.94 | 0.10% | -0.01% | 0.00% | 0.12% | 1.27 | 20.4% |
| 8/8/2018 | 15:10 | 6,352 | 373.78 | -0.04% | -0.01% | 0.01% | -0.03% | -0.35 | 72.6% |
| 8/8/2018 | 15:11 | 19,540 | 374.16 | 0.10% | 0.02% | 0.08% | 0.07% | 0.79 | 43.3% |
| 8/8/2018 | 15:12 | 7,120 | 374.20 | 0.01% | 0.01% | -0.01% | -0.01% | -0.12 | 90.2% |
| 8/8/2018 | 15:13 | 10,456 | 373.96 | -0.06% | 0.01% | -0.02% | -0.08% | -0.84 | 40.0% |
| 8/8/2018 | 15:14 | 6,947 | 374.20 | 0.06% | 0.02% | 0.04% | 0.02% | 0.26 | 79.3% |
| 8/8/2018 | 15:15 | 12,345 | 374.36 | 0.04% | 0.01% | 0.00% | 0.02% | 0.25 | 80.1% |
| 8/8/2018 | 15:16 | 7,810 | 374.13 | -0.06% | -0.01% | 0.02% | -0.05% | -0.51 | 60.8% |
| 8/8/2018 | 15:17 | 23,249 | 374.17 | 0.01% | -0.01% | -0.01% | 0.02% | 0.24 | 81.0% |
| 8/8/2018 | 15:18 | 10,044 | 373.78 | -0.10% | -0.01% | 0.00% | -0.09% | -0.94 | 35.0% |
| 8/8/2018 | 15:19 | 5,882 | 373.70 | -0.02% | 0.00% | 0.03% | -0.02% | -0.26 | 79.8% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/8/2018 | 15:20 | 14,413 | 373.38 | -0.09% | -0.01% | 0.00% | -0.06% | -0.68 | 49.8% |
| 8/8/2018 | 15:21 | 13,594 | 373.70 | 0.09% | 0.00% | -0.01% | 0.09% | 0.99 | 32.4% |
| 8/8/2018 | 15:22 | 15,461 | 373.34 | -0.10% | 0.00% | 0.01% | -0.09% | -1.00 | 31.8% |
| 8/8/2018 | 15:23 | 15,090 | 373.04 | -0.08% | 0.00% | -0.02% | -0.08% | -0.92 | 35.8% |
| 8/8/2018 | 15:24 | 17,486 | 373.40 | 0.10% | 0.01% | 0.01% | 0.08% | 0.89 | 37.6% |
| 8/8/2018 | 15:25 | 9,955 | 373.33 | -0.02% | 0.01% | -0.01% | -0.05% | -0.50 | 61.9% |
| 8/8/2018 | 15:26 | 30,208 | 372.89 | -0.12% | -0.02% | 0.01% | -0.09% | -0.98 | 32.6% |
| 8/8/2018 | 15:27 | 31,287 | 372.43 | -0.12% | -0.01% | 0.01% | -0.11% | -1.24 | 21.7% |
| 8/8/2018 | 15:28 | 28,306 | 372.09 | -0.09% | 0.01% | -0.01% | -0.11% | -1.16 | 24.6% |
| 8/8/2018 | 15:29 | 28,960 | 372.34 | 0.07% | 0.02% | 0.03% | 0.03% | 0.32 | 74.9% |
| 8/8/2018 | 15:30 | 16,845 | 372.34 | 0.00% | 0.00% | 0.00% | 0.00% | 0.01 | 98.9% |
| 8/8/2018 | 15:31 | 14,315 | 372.29 | -0.01% | 0.01% | -0.01% | -0.03% | -0.29 | 77.0% |
| 8/8/2018 | 15:32 | 23,525 | 372.05 | -0.06% | 0.01% | 0.01% | -0.09% | -0.98 | 32.7% |
| 8/8/2018 | 15:33 | 19,384 | 372.09 | 0.01% | 0.01% | -0.02% | -0.01% | -0.13 | 89.4% |
| 8/8/2018 | 15:34 | 30,400 | 372.59 | 0.13% | 0.01% | 0.00% | 0.11% | 1.21 | 22.5% |
| 8/8/2018 | 15:35 | 12,595 | 372.20 | -0.10% | -0.02% | -0.04% | -0.08% | -0.82 | 41.2% |
| 8/8/2018 | 15:36 | 26,926 | 372.25 | 0.01% | -0.01% | -0.01% | 0.04% | 0.43 | 66.9% |
| 8/8/2018 | 15:37 | 21,729 | 372.34 | 0.02% | 0.00% | 0.00% | 0.02% | 0.26 | 79.6% |
| 8/8/2018 | 15:38 | 12,641 | 372.01 | -0.09% | 0.00% | 0.04% | -0.09% | -1.01 | 31.5% |
| 8/8/2018 | 15:39 | 23,780 | 372.61 | 0.16% | 0.01% | -0.01% | 0.15% | 1.61 | 10.8% |
| 8/8/2018 | 15:40 | 31,335 | 372.90 | 0.08% | 0.02% | 0.02% | 0.05% | 0.49 | 62.1% |
| 8/8/2018 | 15:41 | 30,677 | 372.22 | -0.18% | -0.02% | -0.05% | -0.14% | -1.55 | 12.1% |
| 8/8/2018 | 15:42 | 149,206 | 370.00 | -0.60% | 0.00% | 0.19% | -0.59% | -6.46 | 0.0% |
| 8/8/2018 | 15:43 | 180,448 | 370.91 | 0.25% | 0.00% | -0.19% | 0.24% | 2.59 | 1.0% |
| 8/8/2018 | 15:44 | 95,139 | 370.70 | -0.06% | 0.00% | -0.02% | -0.05% | -0.60 | 55.2% |
| 8/8/2018 | 15:45 | 76,161 | 371.76 | 0.29% | -0.02% | 0.00% | 0.32% | 3.50 | 0.1% |
| 8/8/2018 | 15:46 | 123,386 | 369.84 | -0.52% | -0.01% | -0.04% | -0.50% | -5.44 | 0.0% |
| 8/8/2018 | 15:47 | 56,159 | 369.52 | -0.09% | 0.00% | 0.00% | -0.08% | -0.88 | 38.1% |
| 8/8/2018 | 15:48 | 103,776 | 368.50 | -0.28% | -0.01% | -0.04% | -0.26% | -2.80 | 0.5% |
| 8/8/2018 | 15:49 | 86,549 | 368.40 | -0.03% | 0.02% | 0.01% | -0.07% | -0.74 | 46.0% |
| 8/8/2018 | 15:50 | 103,542 | 368.96 | 0.15% | 0.00% | -0.04% | 0.15% | 1.61 | 10.8% |
| 8/8/2018 | 15:51 | 64,619 | 368.26 | -0.19% | -0.02% | 0.03% | -0.15% | -1.64 | 10.2% |
| 8/8/2018 | 15:52 | 85,467 | 368.16 | -0.03% | 0.00% | -0.02% | -0.03% | -0.31 | 75.4% |
| 8/8/2018 | 15:53 | 86,133 | 369.67 | 0.41% | 0.00% | -0.01% | 0.42% | 4.56 | 0.0% |
| 8/8/2018 | 15:54 | 101,280 | 369.95 | 0.08% | -0.01% | -0.01% | 0.10% | 1.07 | 28.4% |
| 8/8/2018 | 15:55 | 59,651 | 369.77 | -0.05% | 0.02% | 0.04% | -0.09% | -0.96 | 33.7% |
| 8/8/2018 | 15:56 | 52,454 | 369.42 | -0.09% | -0.02% | -0.01% | -0.06% | -0.71 | 48.0% |
| 8/8/2018 | 15:57 | 69,283 | 369.94 | 0.14% | -0.02% | 0.02% | 0.17% | 1.86 | 6.4% |
| 8/8/2018 | 15:58 | 97,274 | 370.32 | 0.10% | -0.02% | 0.00% | 0.14% | 1.49 | 13.8% |
| 8/8/2018 | 15:59 | 241,849 | 370.34 | 0.01% | -0.06% | -0.03% | 0.12% | 1.33 | 18.4% |
| 8/9/2018 | open | 0 | 365.55 | -1.29% | -0.02% | 0.04% | -1.14% | -0.82 | 41.4% |
| 8/9/2018 | 9:30 | 66,223 | 365.70 | 0.04% | 0.01% | -0.02% | 0.03% | 0.29 | 76.9% |
| 8/9/2018 | 9:31 | 124,310 | 363.33 | -0.65% | 0.06% | -0.03% | -0.76% | -8.27 | 0.0% |
| 8/9/2018 | 9:32 | 105,473 | 362.78 | -0.15% | 0.03% | -0.11% | -0.21% | -2.30 | 2.2% |
| 8/9/2018 | 9:33 | 70,169 | 363.57 | 0.22% | -0.05% | 0.08% | 0.30% | 3.26 | 0.1% |
| 8/9/2018 | 9:34 | 62,852 | 364.64 | 0.29% | -0.04% | 0.04% | 0.37% | 4.05 | 0.0% |
| 8/9/2018 | 9:35 | 73,669 | 364.23 | -0.11% | -0.05% | 0.05% | -0.02% | -0.18 | 85.9% |
| 8/9/2018 | 9:36 | 48,426 | 363.97 | -0.07% | 0.09% | -0.13% | -0.23% | -2.52 | 1.2% |
| 8/9/2018 | 9:37 | 52,226 | 362.61 | -0.37% | 0.00% | -0.08% | -0.37% | -4.03 | 0.0% |
| 8/9/2018 | 9:38 | 90,900 | 361.62 | -0.27% | 0.00% | -0.07% | -0.27% | -2.99 | 0.3% |
| 8/9/2018 | 9:39 | 91,273 | 360.70 | -0.26% | 0.03% | 0.01% | -0.32% | -3.47 | 0.1% |
| 8/9/2018 | 9:40 | 81,464 | 362.04 | 0.37% | 0.11% | 0.00% | 0.18% | 1.98 | 4.8% |
| 8/9/2018 | 9:41 | 56,846 | 362.29 | 0.07% | 0.02% | 0.02% | 0.03% | 0.31 | 75.3% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| Date | Interval Start | Volume | Tesla Price | Tesla Return | Market Return | Industry Return | Abnormal Return | t-stat | p-value |
| 8/9/2018 | 9:42 | 53,918 | 360.97 | -0.37% | 0.03% | 0.00% | -0.42% | -4.59 | 0.0% |
| 8/9/2018 | 9:43 | 121,503 | 360.05 | -0.25% | -0.05% | -0.06% | -0.17% | -1.89 | 5.9% |
| 8/9/2018 | 9:44 | 74,982 | 361.41 | 0.38% | -0.03% | -0.07% | 0.43% | 4.71 | 0.0% |
| 8/9/2018 | 9:45 | 66,040 | 362.30 | 0.25% | 0.03% | 0.16% | 0.19% | 2.11 | 3.5% |
| 8/9/2018 | 9:46 | 28,695 | 362.42 | 0.03% | 0.00% | -0.04% | 0.04% | 0.41 | 68.0% |
| 8/9/2018 | 9:47 | 56,851 | 361.83 | -0.16% | 0.01% | -0.16% | -0.18% | -1.99 | 4.7% |
| 8/9/2018 | 9:48 | 31,273 | 362.37 | 0.15% | -0.03% | 0.05% | 0.20% | 2.24 | 2.6% |
| 8/9/2018 | 9:49 | 40,415 | 360.86 | -0.42% | -0.05% | -0.03% | -0.33% | -3.60 | 0.0% |
| 8/9/2018 | 9:50 | 75,566 | 359.84 | -0.28% | 0.05% | -0.01% | -0.37% | -4.09 | 0.0% |
| 8/9/2018 | 9:51 | 63,128 | 360.00 | 0.04% | 0.03% | -0.02% | 0.00% | -0.03 | 97.8% |
| 8/9/2018 | 9:52 | 82,898 | 360.51 | 0.14% | 0.00% | 0.03% | 0.14% | 1.51 | 13.1% |
| 8/9/2018 | 9:53 | 68,106 | 360.79 | 0.08% | -0.02% | 0.01% | 0.11% | 1.18 | 24.0% |
| 8/9/2018 | 9:54 | 45,909 | 360.66 | -0.04% | 0.02% | -0.04% | -0.07% | -0.72 | 47.3% |
| 8/9/2018 | 9:55 | 52,005 | 359.90 | -0.21% | 0.02% | -0.01% | -0.25% | -2.71 | 0.7% |
| 8/9/2018 | 9:56 | 71,792 | 359.64 | -0.07% | -0.01% | 0.00% | -0.06% | -0.65 | 51.8% |
| 8/9/2018 | 9:57 | 41,114 | 359.93 | 0.08% | -0.01% | -0.03% | 0.10% | 1.10 | 27.3% |
| 8/9/2018 | 9:58 | 31,429 | 359.65 | -0.08% | 0.00% | 0.07% | -0.08% | -0.85 | 39.7% |
| 8/9/2018 | 9:59 | 49,278 | 359.50 | -0.04% | -0.05% | 0.01% | 0.05% | 0.56 | 57.4% |
| 8/9/2018 | 10:00 | 39,788 | 358.93 | -0.16% | 0.02% | 0.02% | -0.19% | -2.06 | 4.0% |
| 8/9/2018 | 10:01 | 29,485 | 359.56 | 0.18% | -0.01% | -0.04% | 0.20% | 2.13 | 3.4% |
| 8/9/2018 | 10:02 | 32,740 | 359.27 | -0.08% | 0.01% | -0.01% | -0.10% | -1.06 | 28.9% |
| 8/9/2018 | 10:03 | 24,503 | 360.00 | 0.20% | 0.04% | -0.09% | 0.14% | 1.47 | 14.1% |
| 8/9/2018 | 10:04 | 69,677 | 360.01 | 0.00% | 0.01% | 0.01% | -0.02% | -0.21 | 83.7% |
| 8/9/2018 | 10:05 | 79,310 | 360.35 | 0.09% | 0.04% | -0.08% | 0.03% | 0.32 | 75.0% |
| 8/9/2018 | 10:06 | 83,426 | 360.89 | 0.15% | 0.03% | 0.04% | 0.09% | 1.03 | 30.5% |
| 8/9/2018 | 10:07 | 38,791 | 361.20 | 0.09% | -0.03% | 0.02% | 0.14% | 1.55 | 12.2% |
| 8/9/2018 | 10:08 | 26,105 | 361.18 | -0.01% | 0.02% | 0.01% | -0.04% | -0.45 | 65.1% |
| 8/9/2018 | 10:09 | 24,863 | 360.84 | -0.09% | 0.03% | -0.04% | -0.15% | -1.63 | 10.4% |
| 8/9/2018 | 10:10 | 24,732 | 361.06 | 0.06% | -0.03% | 0.02% | 0.12% | 1.27 | 20.6% |
| 8/9/2018 | 10:11 | 15,987 | 360.74 | -0.09% | 0.00% | -0.01% | -0.09% | -0.99 | 32.2% |
| 8/9/2018 | 10:12 | 10,940 | 360.58 | -0.04% | -0.02% | -0.03% | -0.02% | -0.17 | 86.8% |
| 8/9/2018 | 10:13 | 19,391 | 360.51 | -0.02% | 0.01% | -0.02% | -0.04% | -0.48 | 63.0% |
| 8/9/2018 | 10:14 | 16,600 | 360.52 | 0.00% | 0.01% | 0.02% | -0.01% | -0.08 | 93.3% |
| 8/9/2018 | 10:15 | 21,946 | 360.69 | 0.05% | 0.02% | 0.03% | 0.01% | 0.11 | 91.2% |
| 8/9/2018 | 10:16 | 38,095 | 360.18 | -0.14% | 0.01% | 0.06% | -0.17% | -1.80 | 7.2% |
| 8/9/2018 | 10:17 | 21,132 | 360.00 | -0.05% | 0.01% | 0.00% | -0.06% | -0.69 | 48.8% |
| 8/9/2018 | 10:18 | 36,734 | 360.00 | 0.00% | 0.01% | -0.01% | -0.01% | -0.11 | 91.5% |
| 8/9/2018 | 10:19 | 14,060 | 360.00 | 0.00% | -0.01% | 0.03% | 0.01% | 0.14 | 88.8% |
| 8/9/2018 | 10:20 | 17,809 | 359.44 | -0.16% | -0.02% | 0.05% | -0.12% | -1.29 | 19.9% |
| 8/9/2018 | 10:21 | 36,967 | 359.49 | 0.02% | 0.02% | -0.01% | -0.02% | -0.17 | 86.3% |
| 8/9/2018 | 10:22 | 12,986 | 359.37 | -0.04% | -0.01% | -0.07% | -0.02% | -0.26 | 79.4% |
| 8/9/2018 | 10:23 | 18,287 | 359.56 | 0.05% | 0.00% | -0.03% | 0.05% | 0.56 | 57.5% |
| 8/9/2018 | 10:24 | 28,731 | 359.94 | 0.11% | 0.03% | 0.03% | 0.05% | 0.57 | 57.0% |
| 8/9/2018 | 10:25 | 28,473 | 359.50 | -0.12% | 0.02% | 0.09% | -0.17% | -1.81 | 7.2% |
| 8/9/2018 | 10:26 | 13,480 | 359.27 | -0.06% | -0.01% | 0.00% | -0.04% | -0.48 | 63.3% |
| 8/9/2018 | 10:27 | 24,193 | 359.61 | 0.09% | 0.01% | -0.03% | 0.07% | 0.76 | 44.5% |
| 8/9/2018 | 10:28 | 28,194 | 360.31 | 0.19% | 0.02% | 0.12% | 0.17% | 1.80 | 7.3% |
| 8/9/2018 | 10:29 | 14,847 | 359.99 | -0.09% | 0.00% | -0.04% | -0.09% | -0.98 | 32.5% |
| 8/9/2018 | 10:30 | 12,842 | 359.88 | -0.03% | 0.03% | 0.09% | -0.08% | -0.90 | 37.0% |
| 8/9/2018 | 10:31 | 18,303 | 359.91 | 0.01% | 0.00% | 0.03% | 0.00% | 0.05 | 96.4% |
| 8/9/2018 | 10:32 | 16,128 | 359.76 | -0.04% | 0.00% | 0.00% | -0.04% | -0.38 | 70.1% |
| 8/9/2018 | 10:33 | 11,832 | 359.68 | -0.02% | -0.01% | 0.07% | 0.00% | -0.03 | 98.0% |
| 8/9/2018 | 10:34 | 21,725 | 359.32 | -0.10% | -0.02% | 0.00% | -0.06% | -0.64 | 52.5% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/9/2018 | 10:35 | 5,918 | 359.77 | 0.12% | 0.02% | -0.02% | 0.09% | 1.03 | 30.5% |
| 8/9/2018 | 10:36 | 13,973 | 360.13 | 0.10% | -0.03% | 0.04% | 0.15% | 1.68 | 9.4% |
| 8/9/2018 | 10:37 | 38,414 | 360.76 | 0.18% | 0.01% | 0.01% | 0.15% | 1.65 | 9.9% |
| 8/9/2018 | 10:38 | 25,852 | 360.42 | -0.09% | 0.01% | 0.12% | -0.11% | -1.21 | 22.6% |
| 8/9/2018 | 10:39 | 45,090 | 361.07 | 0.18% | 0.00% | 0.08% | 0.18% | 1.95 | 5.1% |
| 8/9/2018 | 10:40 | 53,042 | 361.81 | 0.20% | -0.01% | 0.11% | 0.22% | 2.40 | 1.7% |
| 8/9/2018 | 10:41 | 12,414 | 361.21 | -0.17% | 0.01% | -0.01% | -0.18% | -2.00 | 4.7% |
| 8/9/2018 | 10:42 | 21,565 | 361.51 | 0.08% | -0.01% | 0.10% | 0.10% | 1.05 | 29.7% |
| 8/9/2018 | 10:43 | 23,962 | 361.01 | -0.14% | 0.00% | 0.04% | -0.14% | -1.57 | 11.8% |
| 8/9/2018 | 10:44 | 12,766 | 360.65 | -0.10% | 0.01% | 0.11% | -0.11% | -1.18 | 24.0% |
| 8/9/2018 | 10:45 | 19,573 | 360.23 | -0.12% | 0.01% | -0.09% | -0.13% | -1.43 | 15.5% |
| 8/9/2018 | 10:46 | 29,807 | 360.11 | -0.03% | -0.01% | -0.05% | -0.02% | -0.27 | 78.8% |
| 8/9/2018 | 10:47 | 31,504 | 360.10 | 0.00% | 0.02% | 0.09% | -0.03% | -0.36 | 71.7% |
| 8/9/2018 | 10:48 | 48,929 | 359.78 | -0.09% | 0.00% | -0.01% | -0.09% | -0.94 | 34.5% |
| 8/9/2018 | 10:49 | 18,890 | 359.92 | 0.04% | -0.01% | 0.07% | 0.06% | 0.68 | 49.5% |
| 8/9/2018 | 10:50 | 11,208 | 360.36 | 0.12% | -0.01% | -0.04% | 0.15% | 1.61 | 10.9% |
| 8/9/2018 | 10:51 | 8,820 | 360.00 | -0.10% | -0.02% | -0.07% | -0.06% | -0.68 | 49.5% |
| 8/9/2018 | 10:52 | 23,445 | 359.48 | -0.14% | -0.03% | -0.10% | -0.10% | -1.04 | 30.1% |
| 8/9/2018 | 10:53 | 16,216 | 360.35 | 0.24% | 0.00% | -0.02% | 0.24% | 2.65 | 0.8% |
| 8/9/2018 | 10:54 | 15,750 | 360.25 | -0.03% | 0.00% | 0.03% | -0.03% | -0.38 | 70.4% |
| 8/9/2018 | 10:55 | 38,075 | 359.72 | -0.15% | -0.01% | -0.09% | -0.12% | -1.33 | 18.4% |
| 8/9/2018 | 10:56 | 17,854 | 359.50 | -0.06% | 0.01% | -0.08% | -0.08% | -0.84 | 40.1% |
| 8/9/2018 | 10:57 | 21,927 | 359.57 | 0.02% | 0.00% | -0.02% | 0.02% | 0.18 | 85.4% |
| 8/9/2018 | 10:58 | 25,253 | 359.40 | -0.05% | -0.02% | -0.06% | -0.02% | -0.22 | 82.8% |
| 8/9/2018 | 10:59 | 65,693 | 359.08 | -0.09% | 0.00% | -0.05% | -0.08% | -0.93 | 35.5% |
| 8/9/2018 | 11:00 | 28,472 | 359.02 | -0.02% | 0.02% | 0.04% | -0.05% | -0.51 | 60.9% |
| 8/9/2018 | 11:01 | 7,176 | 359.18 | 0.04% | 0.03% | 0.04% | -0.02% | -0.17 | 86.7% |
| 8/9/2018 | 11:02 | 12,670 | 359.25 | 0.02% | 0.01% | 0.06% | 0.01% | 0.10 | 92.0% |
| 8/9/2018 | 11:03 | 26,933 | 358.53 | -0.20% | 0.03% | -0.03% | -0.25% | -2.71 | 0.7% |
| 8/9/2018 | 11:04 | 78,695 | 357.94 | -0.16% | -0.02% | -0.02% | -0.13% | -1.47 | 14.3% |
| 8/9/2018 | 11:05 | 65,896 | 358.06 | 0.03% | -0.01% | 0.01% | 0.06% | 0.62 | 53.3% |
| 8/9/2018 | 11:06 | 80,471 | 356.79 | -0.35% | -0.03% | -0.06% | -0.30% | -3.30 | 0.1% |
| 8/9/2018 | 11:07 | 47,093 | 356.86 | 0.02% | -0.01% | -0.08% | 0.04% | 0.42 | 67.5% |
| 8/9/2018 | 11:08 | 94,200 | 356.00 | -0.24% | -0.02% | -0.02% | -0.21% | -2.32 | 2.1% |
| 8/9/2018 | 11:09 | 58,636 | 356.10 | 0.03% | -0.04% | -0.05% | 0.10% | 1.11 | 26.9% |
| 8/9/2018 | 11:10 | 35,560 | 356.01 | -0.03% | -0.01% | 0.00% | -0.01% | -0.10 | 92.1% |
| 8/9/2018 | 11:11 | 55,575 | 355.28 | -0.20% | 0.00% | 0.00% | -0.20% | -2.17 | 3.1% |
| 8/9/2018 | 11:12 | 53,749 | 355.48 | 0.06% | 0.03% | -0.11% | 0.00% | 0.03 | 97.2% |
| 8/9/2018 | 11:13 | 64,262 | 356.21 | 0.21% | 0.01% | 0.00% | 0.19% | 2.11 | 3.6% |
| 8/9/2018 | 11:14 | 51,352 | 355.71 | -0.14% | -0.01% | -0.01% | -0.12% | -1.33 | 18.3% |
| 8/9/2018 | 11:15 | 109,309 | 355.51 | -0.06% | 0.01% | -0.01% | -0.08% | -0.83 | 40.7% |
| 8/9/2018 | 11:16 | 37,945 | 355.10 | -0.12% | 0.00% | 0.01% | -0.12% | -1.34 | 18.2% |
| 8/9/2018 | 11:17 | 28,439 | 355.35 | 0.07% | 0.01% | -0.01% | 0.05% | 0.56 | 57.8% |
| 8/9/2018 | 11:18 | 27,550 | 355.18 | -0.05% | 0.01% | 0.02% | -0.07% | -0.79 | 43.2% |
| 8/9/2018 | 11:19 | 69,368 | 356.28 | 0.31% | -0.02% | 0.00% | 0.34% | 3.75 | 0.0% |
| 8/9/2018 | 11:20 | 53,708 | 356.41 | 0.04% | 0.01% | 0.09% | 0.03% | 0.29 | 76.9% |
| 8/9/2018 | 11:21 | 12,841 | 356.44 | 0.01% | 0.00% | -0.04% | 0.00% | 0.04 | 96.6% |
| 8/9/2018 | 11:22 | 45,282 | 356.53 | 0.03% | -0.01% | 0.04% | 0.04% | 0.47 | 63.6% |
| 8/9/2018 | 11:23 | 30,204 | 356.46 | -0.02% | -0.01% | 0.01% | -0.01% | -0.06 | 95.0% |
| 8/9/2018 | 11:24 | 17,397 | 356.63 | 0.05% | 0.01% | -0.02% | 0.02% | 0.27 | 78.8% |
| 8/9/2018 | 11:25 | 26,139 | 355.87 | -0.21% | 0.00% | -0.07% | -0.21% | -2.24 | 2.6% |
| 8/9/2018 | 11:26 | 17,779 | 356.42 | 0.15% | 0.01% | 0.00% | 0.14% | 1.51 | 13.3% |
| 8/9/2018 | 11:27 | 18,974 | 356.06 | -0.10% | 0.01% | 0.02% | -0.11% | -1.25 | 21.2% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/9/2018 | 11:28 | 21,390 | 356.58 | 0.15% | 0.02% | 0.01% | 0.12% | 1.26 | 21.0% |
| 8/9/2018 | 11:29 | 37,622 | 357.04 | 0.13% | 0.02% | -0.01% | 0.09% | 0.97 | 33.1% |
| 8/9/2018 | 11:30 | 31,795 | 356.53 | -0.14% | -0.01% | 0.00% | -0.13% | -1.37 | 17.0% |
| 8/9/2018 | 11:31 | 24,676 | 356.89 | 0.10% | 0.00% | -0.03% | 0.09% | 1.03 | 30.3% |
| 8/9/2018 | 11:32 | 20,016 | 356.52 | -0.10% | 0.00% | -0.01% | -0.10% | -1.10 | 27.1% |
| 8/9/2018 | 11:33 | 13,860 | 356.61 | 0.03% | 0.01% | -0.02% | 0.02% | 0.16 | 87.0% |
| 8/9/2018 | 11:34 | 22,131 | 356.21 | -0.11% | 0.00% | 0.00% | -0.11% | -1.18 | 23.8% |
| 8/9/2018 | 11:35 | 12,217 | 356.50 | 0.08% | 0.01% | -0.07% | 0.07% | 0.72 | 47.4% |
| 8/9/2018 | 11:36 | 27,890 | 356.12 | -0.11% | 0.00% | -0.01% | -0.11% | -1.17 | 24.2% |
| 8/9/2018 | 11:37 | 20,198 | 355.61 | -0.14% | 0.02% | -0.03% | -0.17% | -1.90 | 5.8% |
| 8/9/2018 | 11:38 | 24,758 | 356.57 | 0.27% | 0.00% | -0.03% | 0.28% | 3.01 | 0.3% |
| 8/9/2018 | 11:39 | 25,934 | 356.93 | 0.10% | -0.02% | -0.04% | 0.13% | 1.44 | 15.2% |
| 8/9/2018 | 11:40 | 47,609 | 357.80 | 0.24% | 0.02% | 0.07% | 0.22% | 2.37 | 1.8% |
| 8/9/2018 | 11:41 | 49,224 | 358.19 | 0.11% | 0.01% | 0.02% | 0.09% | 1.02 | 31.1% |
| 8/9/2018 | 11:42 | 36,283 | 358.15 | -0.01% | 0.01% | 0.00% | -0.03% | -0.34 | 73.2% |
| 8/9/2018 | 11:43 | 22,239 | 357.34 | -0.23% | -0.01% | -0.05% | -0.21% | -2.32 | 2.1% |
| 8/9/2018 | 11:44 | 14,229 | 357.94 | 0.17% | -0.01% | -0.02% | 0.18% | 2.00 | 4.7% |
| 8/9/2018 | 11:45 | 25,012 | 358.38 | 0.12% | -0.01% | 0.01% | 0.15% | 1.59 | 11.2% |
| 8/9/2018 | 11:46 | 9,299 | 358.09 | -0.08% | -0.04% | -0.03% | -0.01% | -0.09 | 92.8% |
| 8/9/2018 | 11:47 | 34,457 | 357.87 | -0.06% | -0.03% | 0.04% | 0.00% | 0.02 | 98.4% |
| 8/9/2018 | 11:48 | 19,836 | 357.12 | -0.21% | -0.04% | -0.04% | -0.14% | -1.57 | 11.7% |
| 8/9/2018 | 11:49 | 24,814 | 357.20 | 0.02% | -0.02% | -0.02% | 0.06% | 0.62 | 53.7% |
| 8/9/2018 | 11:50 | 17,172 | 357.01 | -0.05% | -0.05% | 0.01% | 0.04% | 0.49 | 62.7% |
| 8/9/2018 | 11:51 | 13,559 | 357.36 | 0.10% | 0.03% | 0.00% | 0.05% | 0.52 | 60.1% |
| 8/9/2018 | 11:52 | 12,732 | 357.47 | 0.03% | 0.01% | 0.12% | 0.02% | 0.17 | 86.7% |
| 8/9/2018 | 11:53 | 13,569 | 357.48 | 0.00% | 0.01% | -0.02% | -0.02% | -0.24 | 80.7% |
| 8/9/2018 | 11:54 | 6,948 | 357.30 | -0.05% | -0.01% | 0.03% | -0.04% | -0.42 | 67.5% |
| 8/9/2018 | 11:55 | 12,242 | 356.77 | -0.15% | 0.00% | -0.01% | -0.14% | -1.56 | 11.9% |
| 8/9/2018 | 11:56 | 7,460 | 356.70 | -0.02% | -0.01% | 0.02% | 0.00% | -0.03 | 97.8% |
| 8/9/2018 | 11:57 | 14,723 | 356.38 | -0.09% | 0.01% | 0.03% | -0.10% | -1.10 | 27.1% |
| 8/9/2018 | 11:58 | 29,603 | 355.88 | -0.14% | 0.01% | -0.01% | -0.16% | -1.70 | 8.9% |
| 8/9/2018 | 11:59 | 14,898 | 355.95 | 0.02% | 0.00% | 0.02% | 0.01% | 0.15 | 88.4% |
| 8/9/2018 | 12:00 | 38,168 | 355.91 | -0.01% | 0.02% | 0.01% | -0.05% | -0.55 | 58.2% |
| 8/9/2018 | 12:01 | 32,966 | 355.98 | 0.02% | 0.03% | 0.03% | -0.04% | -0.45 | 65.3% |
| 8/9/2018 | 12:02 | 26,636 | 356.20 | 0.06% | 0.00% | -0.04% | 0.06% | 0.67 | 50.2% |
| 8/9/2018 | 12:03 | 6,577 | 356.39 | 0.05% | 0.01% | 0.02% | 0.04% | 0.43 | 66.8% |
| 8/9/2018 | 12:04 | 16,268 | 356.14 | -0.07% | 0.00% | -0.02% | -0.07% | -0.73 | 46.3% |
| 8/9/2018 | 12:05 | 18,008 | 355.55 | -0.17% | -0.01% | 0.00% | -0.15% | -1.58 | 11.4% |
| 8/9/2018 | 12:06 | 10,979 | 355.50 | -0.02% | 0.00% | -0.02% | -0.01% | -0.12 | 90.8% |
| 8/9/2018 | 12:07 | 24,414 | 355.66 | 0.05% | 0.00% | -0.02% | 0.05% | 0.53 | 59.9% |
| 8/9/2018 | 12:08 | 15,138 | 355.59 | -0.02% | 0.02% | 0.00% | -0.06% | -0.64 | 52.3% |
| 8/9/2018 | 12:09 | 47,653 | 355.19 | -0.11% | -0.02% | -0.06% | -0.09% | -0.94 | 34.9% |
| 8/9/2018 | 12:10 | 48,963 | 354.37 | -0.23% | 0.01% | -0.02% | -0.24% | -2.64 | 0.9% |
| 8/9/2018 | 12:11 | 14,552 | 354.64 | 0.08% | 0.01% | 0.01% | 0.05% | 0.59 | 55.8% |
| 8/9/2018 | 12:12 | 12,860 | 354.50 | -0.04% | -0.01% | -0.02% | -0.02% | -0.18 | 85.8% |
| 8/9/2018 | 12:13 | 27,067 | 355.00 | 0.14% | 0.03% | 0.01% | 0.09% | 0.98 | 32.6% |
| 8/9/2018 | 12:14 | 74,793 | 354.40 | -0.17% | -0.01% | -0.01% | -0.15% | -1.61 | 10.8% |
| 8/9/2018 | 12:15 | 21,439 | 354.23 | -0.05% | -0.02% | -0.02% | -0.02% | -0.20 | 84.5% |
| 8/9/2018 | 12:16 | 18,462 | 354.62 | 0.11% | 0.00% | 0.04% | 0.11% | 1.20 | 23.2% |
| 8/9/2018 | 12:17 | 53,176 | 353.60 | -0.29% | -0.01% | 0.03% | -0.27% | -2.99 | 0.3% |
| 8/9/2018 | 12:18 | 10,239 | 354.02 | 0.12% | 0.00% | -0.03% | 0.12% | 1.34 | 18.2% |
| 8/9/2018 | 12:19 | 17,453 | 354.14 | 0.03% | 0.01% | -0.06% | 0.02% | 0.27 | 79.1% |
| 8/9/2018 | 12:20 | 16,155 | 353.88 | -0.07% | 0.01% | -0.01% | -0.09% | -0.96 | 33.8% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/9/2018 | 12:21 | 23,930 | 354.17 | 0.08% | 0.01% | 0.02% | 0.07% | 0.72 | 47.1% |
| 8/9/2018 | 12:22 | 24,240 | 354.85 | 0.19% | 0.00% | 0.03% | 0.20% | 2.16 | 3.1% |
| 8/9/2018 | 12:23 | 30,977 | 354.90 | 0.01% | 0.01% | 0.05% | -0.01% | -0.11 | 91.4% |
| 8/9/2018 | 12:24 | 13,652 | 354.57 | -0.09% | 0.00% | 0.03% | -0.09% | -0.99 | 32.1% |
| 8/9/2018 | 12:25 | 13,686 | 354.45 | -0.03% | 0.00% | -0.09% | -0.04% | -0.42 | 67.3% |
| 8/9/2018 | 12:26 | 12,555 | 355.00 | 0.16% | -0.01% | 0.00% | 0.17% | 1.81 | 7.2% |
| 8/9/2018 | 12:27 | 25,927 | 354.88 | -0.04% | 0.00% | 0.04% | -0.04% | -0.39 | 70.0% |
| 8/9/2018 | 12:28 | 57,892 | 354.31 | -0.16% | 0.00% | -0.05% | -0.16% | -1.73 | 8.5% |
| 8/9/2018 | 12:29 | 6,711 | 354.17 | -0.04% | -0.01% | 0.00% | -0.02% | -0.24 | 81.2% |
| 8/9/2018 | 12:30 | 7,754 | 354.09 | -0.02% | 0.00% | -0.02% | -0.02% | -0.17 | 86.5% |
| 8/9/2018 | 12:31 | 40,171 | 353.61 | -0.14% | 0.01% | -0.02% | -0.16% | -1.75 | 8.0% |
| 8/9/2018 | 12:32 | 23,196 | 353.70 | 0.02% | 0.00% | 0.05% | 0.02% | 0.18 | 85.4% |
| 8/9/2018 | 12:33 | 10,229 | 353.88 | 0.05% | 0.01% | -0.01% | 0.03% | 0.30 | 76.6% |
| 8/9/2018 | 12:34 | 10,788 | 353.71 | -0.05% | 0.01% | -0.01% | -0.06% | -0.64 | 51.9% |
| 8/9/2018 | 12:35 | 15,020 | 353.94 | 0.07% | 0.01% | -0.03% | 0.04% | 0.47 | 63.7% |
| 8/9/2018 | 12:36 | 27,429 | 354.60 | 0.19% | 0.01% | 0.01% | 0.18% | 1.93 | 5.4% |
| 8/9/2018 | 12:37 | 22,156 | 354.92 | 0.09% | 0.00% | 0.00% | 0.08% | 0.92 | 35.9% |
| 8/9/2018 | 12:38 | 16,628 | 354.69 | -0.06% | 0.00% | -0.01% | -0.06% | -0.64 | 52.6% |
| 8/9/2018 | 12:39 | 7,621 | 354.86 | 0.05% | 0.01% | -0.02% | 0.03% | 0.33 | 74.2% |
| 8/9/2018 | 12:40 | 12,377 | 354.48 | -0.11% | -0.02% | -0.02% | -0.07% | -0.78 | 43.8% |
| 8/9/2018 | 12:41 | 14,409 | 354.12 | -0.10% | 0.01% | 0.00% | -0.12% | -1.28 | 20.0% |
| 8/9/2018 | 12:42 | 19,192 | 354.04 | -0.02% | 0.00% | -0.01% | -0.02% | -0.20 | 83.9% |
| 8/9/2018 | 12:43 | 16,925 | 354.53 | 0.14% | 0.00% | 0.03% | 0.14% | 1.58 | 11.6% |
| 8/9/2018 | 12:44 | 26,058 | 355.31 | 0.22% | 0.02% | -0.04% | 0.19% | 2.07 | 3.9% |
| 8/9/2018 | 12:45 | 32,873 | 354.91 | -0.11% | -0.02% | -0.02% | -0.08% | -0.93 | 35.5% |
| 8/9/2018 | 12:46 | 25,346 | 355.65 | 0.21% | 0.00% | 0.06% | 0.22% | 2.37 | 1.8% |
| 8/9/2018 | 12:47 | 37,406 | 355.32 | -0.09% | 0.01% | 0.02% | -0.11% | -1.24 | 21.5% |
| 8/9/2018 | 12:48 | 27,371 | 355.16 | -0.05% | -0.01% | -0.04% | -0.03% | -0.28 | 78.0% |
| 8/9/2018 | 12:49 | 24,793 | 355.10 | -0.02% | 0.02% | 0.03% | -0.04% | -0.48 | 63.1% |
| 8/9/2018 | 12:50 | 35,033 | 355.04 | -0.02% | 0.00% | 0.00% | -0.02% | -0.20 | 84.1% |
| 8/9/2018 | 12:51 | 23,567 | 355.13 | 0.03% | 0.00% | -0.01% | 0.02% | 0.25 | 80.5% |
| 8/9/2018 | 12:52 | 7,068 | 355.21 | 0.02% | 0.00% | 0.04% | 0.02% | 0.21 | 83.0% |
| 8/9/2018 | 12:53 | 34,593 | 355.00 | -0.06% | 0.02% | -0.01% | -0.10% | -1.08 | 28.2% |
| 8/9/2018 | 12:54 | 15,556 | 355.04 | 0.01% | 0.01% | 0.00% | 0.00% | -0.04 | 97.2% |
| 8/9/2018 | 12:55 | 9,909 | 354.85 | -0.05% | 0.02% | 0.04% | -0.09% | -1.00 | 31.7% |
| 8/9/2018 | 12:56 | 6,709 | 354.82 | -0.01% | 0.00% | -0.01% | -0.01% | -0.14 | 88.8% |
| 8/9/2018 | 12:57 | 16,621 | 354.63 | -0.05% | -0.01% | 0.01% | -0.03% | -0.32 | 74.7% |
| 8/9/2018 | 12:58 | 14,213 | 354.17 | -0.13% | -0.01% | -0.07% | -0.12% | -1.29 | 19.9% |
| 8/9/2018 | 12:59 | 32,627 | 353.54 | -0.18% | 0.01% | -0.01% | -0.19% | -2.08 | 3.8% |
| 8/9/2018 | 13:00 | 64,383 | 353.42 | -0.03% | -0.01% | -0.02% | -0.01% | -0.11 | 91.1% |
| 8/9/2018 | 13:01 | 16,750 | 353.34 | -0.02% | -0.01% | 0.00% | 0.00% | -0.03 | 97.9% |
| 8/9/2018 | 13:02 | 11,777 | 353.52 | 0.05% | 0.00% | -0.03% | 0.04% | 0.47 | 63.7% |
| 8/9/2018 | 13:03 | 28,051 | 353.91 | 0.11% | -0.01% | -0.02% | 0.12% | 1.32 | 18.8% |
| 8/9/2018 | 13:04 | 16,311 | 353.91 | 0.00% | 0.00% | -0.04% | 0.00% | -0.03 | 97.4% |
| 8/9/2018 | 13:05 | 18,101 | 353.08 | -0.23% | -0.02% | -0.07% | -0.20% | -2.14 | 3.3% |
| 8/9/2018 | 13:06 | 30,862 | 353.00 | -0.02% | 0.00% | -0.04% | -0.02% | -0.17 | 86.5% |
| 8/9/2018 | 13:07 | 14,579 | 353.12 | 0.03% | -0.01% | 0.00% | 0.05% | 0.57 | 56.6% |
| 8/9/2018 | 13:08 | 29,179 | 353.12 | 0.00% | -0.01% | 0.01% | 0.02% | 0.20 | 83.8% |
| 8/9/2018 | 13:09 | 20,152 | 352.94 | -0.05% | 0.00% | 0.02% | -0.05% | -0.60 | 55.1% |
| 8/9/2018 | 13:10 | 24,333 | 352.66 | -0.08% | -0.01% | -0.02% | -0.06% | -0.69 | 49.0% |
| 8/9/2018 | 13:11 | 28,117 | 352.79 | 0.04% | 0.02% | -0.02% | 0.01% | 0.06 | 95.0% |
| 8/9/2018 | 13:12 | 13,073 | 352.95 | 0.05% | 0.01% | -0.04% | 0.02% | 0.26 | 79.3% |
| 8/9/2018 | 13:13 | 30,532 | 353.59 | 0.18% | 0.00% | 0.05% | 0.18% | 1.92 | 5.6% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/9/2018 | 13:14 | 12,114 | 353.54 | -0.01% | 0.00% | 0.01% | -0.02% | -0.17 | 86.5% |
| 8/9/2018 | 13:15 | 28,967 | 353.94 | 0.11% | 0.00% | 0.01% | 0.10% | 1.14 | 25.6% |
| 8/9/2018 | 13:16 | 16,670 | 353.98 | 0.01% | 0.01% | -0.02% | -0.01% | -0.08 | 93.5% |
| 8/9/2018 | 13:17 | 14,763 | 353.95 | -0.01% | 0.02% | 0.03% | -0.04% | -0.43 | 66.6% |
| 8/9/2018 | 13:18 | 19,860 | 353.68 | -0.08% | 0.00% | -0.01% | -0.08% | -0.91 | 36.1% |
| 8/9/2018 | 13:19 | 11,077 | 353.55 | -0.04% | 0.01% | -0.03% | -0.05% | -0.58 | 56.2% |
| 8/9/2018 | 13:20 | 5,334 | 353.56 | 0.00% | 0.01% | -0.01% | -0.01% | -0.09 | 92.6% |
| 8/9/2018 | 13:21 | 8,261 | 353.67 | 0.03% | 0.00% | -0.02% | 0.03% | 0.30 | 76.3% |
| 8/9/2018 | 13:22 | 21,537 | 353.86 | 0.05% | 0.00% | 0.00% | 0.06% | 0.67 | 50.6% |
| 8/9/2018 | 13:23 | 6,440 | 353.83 | -0.01% | -0.01% | -0.02% | 0.01% | 0.05 | 95.6% |
| 8/9/2018 | 13:24 | 8,196 | 353.81 | -0.01% | 0.00% | 0.06% | 0.00% | -0.04 | 96.8% |
| 8/9/2018 | 13:25 | 9,437 | 353.74 | -0.02% | 0.00% | -0.01% | -0.02% | -0.19 | 85.0% |
| 8/9/2018 | 13:26 | 32,709 | 354.00 | 0.07% | 0.00% | -0.01% | 0.07% | 0.72 | 47.3% |
| 8/9/2018 | 13:27 | 9,587 | 353.54 | -0.13% | 0.00% | -0.01% | -0.13% | -1.43 | 15.4% |
| 8/9/2018 | 13:28 | 17,493 | 353.39 | -0.04% | 0.00% | 0.00% | -0.04% | -0.45 | 65.6% |
| 8/9/2018 | 13:29 | 8,610 | 353.51 | 0.03% | 0.00% | -0.03% | 0.03% | 0.32 | 74.6% |
| 8/9/2018 | 13:30 | 5,381 | 353.28 | -0.07% | 0.01% | 0.06% | -0.08% | -0.87 | 38.4% |
| 8/9/2018 | 13:31 | 30,204 | 352.92 | -0.10% | 0.00% | -0.02% | -0.10% | -1.05 | 29.3% |
| 8/9/2018 | 13:32 | 24,557 | 353.46 | 0.15% | 0.02% | 0.00% | 0.12% | 1.34 | 18.3% |
| 8/9/2018 | 13:33 | 12,209 | 353.66 | 0.06% | 0.02% | -0.01% | 0.03% | 0.27 | 78.5% |
| 8/9/2018 | 13:34 | 9,659 | 353.48 | -0.05% | -0.02% | 0.01% | -0.02% | -0.22 | 82.5% |
| 8/9/2018 | 13:35 | 11,007 | 353.62 | 0.04% | 0.00% | 0.00% | 0.04% | 0.41 | 68.4% |
| 8/9/2018 | 13:36 | 14,578 | 352.75 | -0.25% | 0.00% | 0.03% | -0.25% | -2.70 | 0.7% |
| 8/9/2018 | 13:37 | 20,078 | 352.67 | -0.02% | 0.00% | -0.03% | -0.03% | -0.33 | 74.2% |
| 8/9/2018 | 13:38 | 16,966 | 352.50 | -0.05% | 0.01% | 0.02% | -0.06% | -0.63 | 52.6% |
| 8/9/2018 | 13:39 | 37,269 | 352.21 | -0.08% | 0.00% | -0.01% | -0.09% | -0.96 | 33.9% |
| 8/9/2018 | 13:40 | 13,213 | 352.61 | 0.11% | 0.01% | 0.02% | 0.10% | 1.14 | 25.3% |
| 8/9/2018 | 13:41 | 9,441 | 352.39 | -0.06% | 0.01% | 0.00% | -0.08% | -0.86 | 38.9% |
| 8/9/2018 | 13:42 | 41,114 | 351.88 | -0.15% | -0.01% | 0.00% | -0.12% | -1.36 | 17.4% |
| 8/9/2018 | 13:43 | 14,286 | 351.76 | -0.03% | 0.00% | -0.01% | -0.03% | -0.36 | 71.6% |
| 8/9/2018 | 13:44 | 26,995 | 351.89 | 0.04% | 0.01% | -0.01% | 0.02% | 0.22 | 83.0% |
| 8/9/2018 | 13:45 | 21,427 | 351.62 | -0.08% | 0.00% | -0.02% | -0.08% | -0.92 | 35.8% |
| 8/9/2018 | 13:46 | 63,179 | 351.24 | -0.11% | -0.01% | 0.02% | -0.08% | -0.91 | 36.1% |
| 8/9/2018 | 13:47 | 21,967 | 351.69 | 0.13% | 0.00% | -0.04% | 0.14% | 1.49 | 13.7% |
| 8/9/2018 | 13:48 | 19,675 | 351.57 | -0.04% | 0.00% | 0.02% | -0.04% | -0.48 | 63.5% |
| 8/9/2018 | 13:49 | 10,872 | 351.27 | -0.08% | 0.01% | -0.01% | -0.11% | -1.19 | 23.6% |
| 8/9/2018 | 13:50 | 51,186 | 350.60 | -0.19% | 0.00% | -0.01% | -0.19% | -2.05 | 4.1% |
| 8/9/2018 | 13:51 | 35,217 | 350.68 | 0.02% | 0.00% | 0.02% | 0.03% | 0.32 | 75.2% |
| 8/9/2018 | 13:52 | 30,230 | 350.39 | -0.08% | -0.01% | 0.01% | -0.06% | -0.61 | 54.1% |
| 8/9/2018 | 13:53 | 22,628 | 350.84 | 0.13% | 0.01% | -0.01% | 0.12% | 1.30 | 19.4% |
| 8/9/2018 | 13:54 | 13,775 | 350.82 | -0.01% | -0.01% | -0.04% | 0.01% | 0.09 | 92.9% |
| 8/9/2018 | 13:55 | 24,214 | 351.20 | 0.11% | 0.01% | 0.02% | 0.08% | 0.90 | 37.0% |
| 8/9/2018 | 13:56 | 38,165 | 352.57 | 0.39% | 0.01% | 0.03% | 0.37% | 4.00 | 0.0% |
| 8/9/2018 | 13:57 | 20,337 | 352.25 | -0.09% | 0.00% | -0.01% | -0.09% | -1.02 | 30.7% |
| 8/9/2018 | 13:58 | 12,891 | 352.10 | -0.04% | 0.00% | 0.01% | -0.04% | -0.45 | 65.2% |
| 8/9/2018 | 13:59 | 8,569 | 351.62 | -0.14% | -0.01% | 0.02% | -0.13% | -1.37 | 17.1% |
| 8/9/2018 | 14:00 | 34,718 | 350.98 | -0.18% | 0.00% | -0.01% | -0.18% | -1.94 | 5.3% |
| 8/9/2018 | 14:01 | 46,525 | 351.10 | 0.04% | -0.02% | 0.01% | 0.06% | 0.70 | 48.5% |
| 8/9/2018 | 14:02 | 33,118 | 351.00 | -0.03% | 0.00% | 0.00% | -0.03% | -0.33 | 74.0% |
| 8/9/2018 | 14:03 | 14,655 | 350.92 | -0.02% | 0.01% | 0.02% | -0.04% | -0.41 | 68.2% |
| 8/9/2018 | 14:04 | 18,905 | 351.00 | 0.02% | 0.01% | -0.02% | 0.01% | 0.12 | 90.2% |
| 8/9/2018 | 14:05 | 24,822 | 350.40 | -0.17% | -0.01% | 0.01% | -0.15% | -1.58 | 11.4% |
| 8/9/2018 | 14:06 | 30,309 | 351.01 | 0.17% | 0.00% | -0.01% | 0.17% | 1.91 | 5.7% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/9/2018 | 14:07 | 20,524 | 350.43 | -0.17% | 0.00% | 0.00% | -0.16% | -1.78 | 7.6% |
| 8/9/2018 | 14:08 | 19,875 | 350.58 | 0.04% | -0.01% | -0.03% | 0.07% | 0.71 | 47.7% |
| 8/9/2018 | 14:09 | 34,961 | 350.33 | -0.07% | 0.01% | -0.02% | -0.09% | -0.97 | 33.5% |
| 8/9/2018 | 14:10 | 101,278 | 349.88 | -0.13% | 0.01% | 0.00% | -0.14% | -1.54 | 12.5% |
| 8/9/2018 | 14:11 | 40,015 | 350.41 | 0.15% | 0.01% | -0.04% | 0.14% | 1.55 | 12.2% |
| 8/9/2018 | 14:12 | 80,697 | 350.99 | 0.16% | 0.00% | 0.04% | 0.16% | 1.70 | 9.0% |
| 8/9/2018 | 14:13 | 32,522 | 350.24 | -0.21% | -0.01% | -0.02% | -0.20% | -2.13 | 3.4% |
| 8/9/2018 | 14:14 | 25,277 | 350.34 | 0.03% | -0.01% | 0.06% | 0.04% | 0.45 | 65.2% |
| 8/9/2018 | 14:15 | 14,063 | 350.59 | 0.07% | -0.01% | -0.09% | 0.10% | 1.06 | 29.0% |
| 8/9/2018 | 14:16 | 16,712 | 351.14 | 0.16% | -0.01% | -0.02% | 0.18% | 1.98 | 4.9% |
| 8/9/2018 | 14:17 | 26,477 | 350.34 | -0.23% | -0.01% | 0.03% | -0.21% | -2.24 | 2.6% |
| 8/9/2018 | 14:18 | 25,888 | 349.62 | -0.21% | -0.04% | 0.01% | -0.14% | -1.49 | 13.6% |
| 8/9/2018 | 14:19 | 128,380 | 347.24 | -0.68% | 0.02% | 0.03% | -0.71% | -7.76 | 0.0% |
| 8/9/2018 | 14:20 | 124,977 | 347.09 | -0.04% | 0.00% | -0.05% | -0.04% | -0.45 | 65.1% |
| 8/9/2018 | 14:21 | 64,975 | 348.76 | 0.48% | 0.00% | 0.00% | 0.47% | 5.17 | 0.0% |
| 8/9/2018 | 14:22 | 57,331 | 348.61 | -0.04% | 0.00% | -0.02% | -0.04% | -0.46 | 64.6% |
| 8/9/2018 | 14:23 | 36,050 | 348.74 | 0.04% | -0.02% | 0.00% | 0.07% | 0.75 | 45.2% |
| 8/9/2018 | 14:24 | 49,483 | 348.56 | -0.05% | 0.00% | 0.02% | -0.06% | -0.64 | 52.4% |
| 8/9/2018 | 14:25 | 63,832 | 347.75 | -0.23% | -0.02% | -0.04% | -0.20% | -2.22 | 2.7% |
| 8/9/2018 | 14:26 | 69,014 | 346.56 | -0.34% | -0.01% | 0.01% | -0.32% | -3.48 | 0.1% |
| 8/9/2018 | 14:27 | 44,010 | 346.69 | 0.04% | 0.02% | 0.01% | 0.01% | 0.09 | 92.9% |
| 8/9/2018 | 14:28 | 73,517 | 346.59 | -0.03% | 0.01% | -0.01% | -0.05% | -0.49 | 62.1% |
| 8/9/2018 | 14:29 | 51,978 | 346.87 | 0.08% | 0.00% | -0.06% | 0.08% | 0.88 | 38.1% |
| 8/9/2018 | 14:30 | 38,157 | 347.76 | 0.26% | 0.01% | 0.05% | 0.24% | 2.64 | 0.9% |
| 8/9/2018 | 14:31 | 28,696 | 347.25 | -0.15% | 0.02% | -0.03% | -0.18% | -2.00 | 4.7% |
| 8/9/2018 | 14:32 | 23,287 | 346.85 | -0.11% | 0.02% | -0.01% | -0.14% | -1.56 | 11.9% |
| 8/9/2018 | 14:33 | 32,367 | 347.50 | 0.19% | 0.01% | 0.03% | 0.17% | 1.86 | 6.3% |
| 8/9/2018 | 14:34 | 19,843 | 347.46 | -0.01% | -0.01% | 0.01% | 0.01% | 0.07 | 94.6% |
| 8/9/2018 | 14:35 | 41,857 | 348.09 | 0.18% | -0.01% | 0.01% | 0.19% | 2.09 | 3.7% |
| 8/9/2018 | 14:36 | 33,285 | 349.20 | 0.32% | 0.01% | 0.02% | 0.30% | 3.27 | 0.1% |
| 8/9/2018 | 14:37 | 45,336 | 348.94 | -0.07% | 0.00% | 0.03% | -0.07% | -0.81 | 42.1% |
| 8/9/2018 | 14:38 | 25,725 | 349.33 | 0.11% | 0.01% | -0.01% | 0.09% | 1.02 | 30.8% |
| 8/9/2018 | 14:39 | 24,222 | 349.44 | 0.03% | -0.01% | 0.01% | 0.04% | 0.48 | 63.2% |
| 8/9/2018 | 14:40 | 44,707 | 348.28 | -0.33% | 0.00% | -0.03% | -0.33% | -3.56 | 0.0% |
| 8/9/2018 | 14:41 | 17,912 | 348.90 | 0.18% | 0.00% | 0.00% | 0.18% | 1.94 | 5.3% |
| 8/9/2018 | 14:42 | 68,975 | 349.17 | 0.08% | 0.00% | 0.00% | 0.07% | 0.81 | 41.6% |
| 8/9/2018 | 14:43 | 31,465 | 349.00 | -0.05% | -0.01% | -0.03% | -0.03% | -0.30 | 76.7% |
| 8/9/2018 | 14:44 | 20,011 | 348.96 | -0.01% | 0.00% | 0.03% | -0.01% | -0.10 | 92.3% |
| 8/9/2018 | 14:45 | 20,094 | 349.21 | 0.07% | 0.01% | 0.02% | 0.06% | 0.65 | 51.4% |
| 8/9/2018 | 14:46 | 20,237 | 349.46 | 0.07% | 0.00% | 0.03% | 0.07% | 0.78 | 43.3% |
| 8/9/2018 | 14:47 | 80,715 | 351.38 | 0.55% | 0.01% | -0.02% | 0.54% | 5.84 | 0.0% |
| 8/9/2018 | 14:48 | 46,058 | 351.03 | -0.10% | 0.00% | -0.01% | -0.10% | -1.05 | 29.5% |
| 8/9/2018 | 14:49 | 56,615 | 351.75 | 0.21% | 0.00% | 0.04% | 0.20% | 2.21 | 2.8% |
| 8/9/2018 | 14:50 | 67,436 | 351.78 | 0.01% | -0.01% | -0.02% | 0.03% | 0.30 | 76.6% |
| 8/9/2018 | 14:51 | 48,518 | 351.55 | -0.07% | 0.00% | -0.01% | -0.06% | -0.69 | 48.9% |
| 8/9/2018 | 14:52 | 40,306 | 350.78 | -0.22% | -0.01% | 0.02% | -0.21% | -2.25 | 2.5% |
| 8/9/2018 | 14:53 | 25,990 | 351.21 | 0.12% | 0.01% | 0.01% | 0.11% | 1.21 | 22.8% |
| 8/9/2018 | 14:54 | 20,531 | 351.67 | 0.13% | 0.00% | 0.02% | 0.13% | 1.42 | 15.7% |
| 8/9/2018 | 14:55 | 24,145 | 350.70 | -0.28% | -0.01% | 0.00% | -0.25% | -2.75 | 0.6% |
| 8/9/2018 | 14:56 | 13,771 | 350.72 | 0.01% | -0.03% | 0.00% | 0.06% | 0.71 | 48.0% |
| 8/9/2018 | 14:57 | 24,313 | 351.22 | 0.14% | 0.01% | -0.01% | 0.13% | 1.45 | 14.8% |
| 8/9/2018 | 14:58 | 26,801 | 351.60 | 0.11% | 0.01% | 0.04% | 0.09% | 1.01 | 31.2% |
| 8/9/2018 | 14:59 | 17,444 | 350.79 | -0.23% | -0.01% | -0.03% | -0.22% | -2.35 | 1.9% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/9/2018 | 15:00 | 44,176 | 350.03 | -0.22% | -0.01% | -0.03% | -0.20% | -2.17 | 3.0% |
| 8/9/2018 | 15:01 | 23,878 | 349.68 | -0.10% | 0.00% | 0.00% | -0.09% | -1.01 | 31.2% |
| 8/9/2018 | 15:02 | 18,778 | 349.65 | -0.01% | -0.01% | 0.01% | 0.00% | 0.03 | 97.8% |
| 8/9/2018 | 15:03 | 21,340 | 349.62 | -0.01% | 0.01% | 0.01% | -0.03% | -0.31 | 75.8% |
| 8/9/2018 | 15:04 | 17,672 | 349.89 | 0.08% | 0.00% | 0.03% | 0.07% | 0.76 | 44.6% |
| 8/9/2018 | 15:05 | 14,321 | 349.81 | -0.02% | 0.00% | -0.01% | -0.03% | -0.33 | 74.0% |
| 8/9/2018 | 15:06 | 30,956 | 348.86 | -0.27% | -0.01% | -0.02% | -0.26% | -2.81 | 0.5% |
| 8/9/2018 | 15:07 | 14,028 | 349.23 | 0.11% | -0.01% | -0.02% | 0.12% | 1.27 | 20.6% |
| 8/9/2018 | 15:08 | 15,199 | 349.20 | -0.01% | -0.01% | 0.02% | 0.01% | 0.08 | 93.8% |
| 8/9/2018 | 15:09 | 16,010 | 349.40 | 0.06% | -0.02% | -0.01% | 0.10% | 1.04 | 29.7% |
| 8/9/2018 | 15:10 | 41,120 | 350.27 | 0.25% | 0.00% | 0.00% | 0.25% | 2.75 | 0.6% |
| 8/9/2018 | 15:11 | 21,881 | 350.14 | -0.04% | 0.01% | 0.07% | -0.06% | -0.62 | 53.7% |
| 8/9/2018 | 15:12 | 30,992 | 349.99 | -0.04% | -0.01% | 0.00% | -0.03% | -0.34 | 73.0% |
| 8/9/2018 | 15:13 | 9,640 | 350.05 | 0.02% | -0.03% | -0.01% | 0.06% | 0.68 | 49.6% |
| 8/9/2018 | 15:14 | 12,068 | 350.31 | 0.07% | 0.00% | 0.00% | 0.07% | 0.80 | 42.5% |
| 8/9/2018 | 15:15 | 20,069 | 351.03 | 0.21% | -0.02% | -0.01% | 0.24% | 2.67 | 0.8% |
| 8/9/2018 | 15:16 | 32,382 | 351.43 | 0.11% | 0.01% | 0.04% | 0.10% | 1.07 | 28.6% |
| 8/9/2018 | 15:17 | 50,600 | 352.09 | 0.19% | 0.02% | 0.05% | 0.16% | 1.73 | 8.4% |
| 8/9/2018 | 15:18 | 35,701 | 352.23 | 0.04% | 0.02% | 0.02% | 0.01% | 0.15 | 88.4% |
| 8/9/2018 | 15:19 | 37,570 | 351.64 | -0.17% | 0.01% | 0.01% | -0.18% | -1.94 | 5.3% |
| 8/9/2018 | 15:20 | 20,389 | 352.38 | 0.21% | 0.01% | -0.01% | 0.20% | 2.20 | 2.9% |
| 8/9/2018 | 15:21 | 66,191 | 351.92 | -0.13% | -0.01% | 0.02% | -0.11% | -1.24 | 21.5% |
| 8/9/2018 | 15:22 | 16,340 | 351.53 | -0.11% | -0.02% | -0.04% | -0.08% | -0.88 | 38.1% |
| 8/9/2018 | 15:23 | 19,906 | 351.15 | -0.11% | -0.01% | 0.00% | -0.08% | -0.89 | 37.3% |
| 8/9/2018 | 15:24 | 13,399 | 351.64 | 0.14% | 0.00% | -0.01% | 0.13% | 1.45 | 14.8% |
| 8/9/2018 | 15:25 | 15,497 | 351.85 | 0.06% | 0.00% | 0.00% | 0.06% | 0.66 | 50.8% |
| 8/9/2018 | 15:26 | 14,051 | 352.43 | 0.17% | -0.01% | -0.04% | 0.19% | 2.08 | 3.8% |
| 8/9/2018 | 15:27 | 20,918 | 352.30 | -0.04% | 0.01% | 0.04% | -0.05% | -0.58 | 56.6% |
| 8/9/2018 | 15:28 | 20,491 | 351.59 | -0.20% | -0.01% | 0.01% | -0.19% | -2.05 | 4.1% |
| 8/9/2018 | 15:29 | 10,538 | 351.45 | -0.04% | -0.02% | -0.06% | -0.01% | -0.06 | 95.2% |
| 8/9/2018 | 15:30 | 19,562 | 351.37 | -0.02% | 0.01% | -0.01% | -0.05% | -0.52 | 60.0% |
| 8/9/2018 | 15:31 | 9,175 | 351.33 | -0.01% | -0.01% | 0.01% | 0.00% | -0.01 | 99.3% |
| 8/9/2018 | 15:32 | 36,526 | 350.25 | -0.31% | -0.01% | 0.00% | -0.28% | -3.06 | 0.2% |
| 8/9/2018 | 15:33 | 47,659 | 349.89 | -0.10% | -0.02% | -0.02% | -0.06% | -0.67 | 50.1% |
| 8/9/2018 | 15:34 | 17,676 | 350.50 | 0.17% | -0.01% | -0.01% | 0.19% | 2.04 | 4.2% |
| 8/9/2018 | 15:35 | 12,989 | 350.66 | 0.05% | -0.01% | -0.05% | 0.06% | 0.68 | 49.5% |
| 8/9/2018 | 15:36 | 19,110 | 349.97 | -0.20% | 0.01% | -0.04% | -0.21% | -2.33 | 2.0% |
| 8/9/2018 | 15:37 | 21,798 | 349.97 | 0.00% | 0.00% | -0.01% | 0.00% | -0.05 | 96.3% |
| 8/9/2018 | 15:38 | 12,867 | 349.89 | -0.02% | 0.03% | 0.07% | -0.08% | -0.84 | 40.1% |
| 8/9/2018 | 15:39 | 20,126 | 350.07 | 0.05% | 0.00% | -0.02% | 0.06% | 0.64 | 52.0% |
| 8/9/2018 | 15:40 | 20,702 | 349.57 | -0.14% | -0.03% | 0.00% | -0.09% | -0.94 | 34.9% |
| 8/9/2018 | 15:41 | 17,844 | 350.00 | 0.12% | 0.00% | -0.01% | 0.13% | 1.40 | 16.3% |
| 8/9/2018 | 15:42 | 12,510 | 350.00 | 0.00% | 0.01% | 0.01% | -0.01% | -0.14 | 88.6% |
| 8/9/2018 | 15:43 | 18,983 | 350.09 | 0.03% | 0.01% | -0.02% | 0.01% | 0.07 | 94.8% |
| 8/9/2018 | 15:44 | 32,327 | 349.68 | -0.12% | 0.00% | 0.00% | -0.12% | -1.31 | 19.1% |
| 8/9/2018 | 15:45 | 33,274 | 350.15 | 0.13% | -0.03% | -0.03% | 0.19% | 2.12 | 3.5% |
| 8/9/2018 | 15:46 | 42,851 | 350.17 | 0.01% | -0.01% | -0.04% | 0.02% | 0.20 | 83.9% |
| 8/9/2018 | 15:47 | 51,617 | 351.30 | 0.32% | 0.00% | 0.02% | 0.32% | 3.54 | 0.0% |
| 8/9/2018 | 15:48 | 28,724 | 350.68 | -0.18% | -0.05% | 0.00% | -0.08% | -0.87 | 38.6% |
| 8/9/2018 | 15:49 | 32,051 | 351.30 | 0.18% | -0.05% | -0.07% | 0.27% | 2.97 | 0.3% |
| 8/9/2018 | 15:50 | 49,179 | 351.98 | 0.19% | 0.00% | 0.05% | 0.20% | 2.15 | 3.2% |
| 8/9/2018 | 15:51 | 28,106 | 351.45 | -0.15% | 0.00% | 0.01% | -0.15% | -1.67 | 9.6% |
| 8/9/2018 | 15:52 | 33,539 | 351.26 | -0.05% | -0.02% | 0.02% | -0.02% | -0.20 | 84.0% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/9/2018 | 15:53 | 34,777 | 351.66 | 0.11% | -0.03% | -0.02% | 0.17% | 1.82 | 7.0% |
| 8/9/2018 | 15:54 | 43,206 | 351.86 | 0.06% | 0.03% | 0.03% | 0.00% | 0.00 | 99.9% |
| 8/9/2018 | 15:55 | 83,092 | 352.78 | 0.26% | -0.01% | 0.02% | 0.28% | 3.01 | 0.3% |
| 8/9/2018 | 15:56 | 54,686 | 352.81 | 0.01% | 0.00% | 0.00% | 0.02% | 0.18 | 85.8% |
| 8/9/2018 | 15:57 | 49,238 | 352.95 | 0.04% | 0.00% | -0.01% | 0.04% | 0.49 | 62.5% |
| 8/9/2018 | 15:58 | 63,486 | 352.82 | -0.04% | 0.02% | -0.03% | -0.07% | -0.80 | 42.2% |
| 8/9/2018 | 15:59 | 163,325 | 352.45 | -0.10% | 0.02% | 0.00% | -0.15% | -1.58 | 11.4% |
| 8/10/2018 | open | 0 | 354.00 | 0.44% | -0.69% | 0.04% | 1.51% | 1.08 | 28.1% |
| 8/10/2018 | 9:30 | 63,914 | 351.64 | -0.67% | -0.01% | -0.48% | -0.66% | -7.20 | 0.0% |
| 8/10/2018 | 9:31 | 34,901 | 351.48 | -0.05% | 0.09% | -0.04% | -0.21% | -2.24 | 2.6% |
| 8/10/2018 | 9:32 | 78,860 | 350.31 | -0.33% | 0.04% | -0.23% | -0.40% | -4.34 | 0.0% |
| 8/10/2018 | 9:33 | 61,237 | 349.93 | -0.11% | 0.03% | -0.09% | -0.17% | -1.84 | 6.7% |
| 8/10/2018 | 9:34 | 34,767 | 349.50 | -0.12% | 0.01% | -0.02% | -0.14% | -1.51 | 13.2% |
| 8/10/2018 | 9:35 | 34,954 | 349.11 | -0.11% | 0.02% | -0.17% | -0.15% | -1.63 | 10.4% |
| 8/10/2018 | 9:36 | 61,364 | 349.06 | -0.02% | 0.06% | -0.06% | -0.12% | -1.30 | 19.4% |
| 8/10/2018 | 9:37 | 41,735 | 348.51 | -0.16% | -0.01% | -0.07% | -0.14% | -1.48 | 13.9% |
| 8/10/2018 | 9:38 | 93,630 | 347.40 | -0.32% | -0.03% | -0.26% | -0.27% | -2.98 | 0.3% |
| 8/10/2018 | 9:39 | 75,429 | 346.25 | -0.33% | -0.01% | -0.17% | -0.31% | -3.37 | 0.1% |
| 8/10/2018 | 9:40 | 45,871 | 347.14 | 0.26% | 0.02% | 0.01% | 0.22% | 2.38 | 1.8% |
| 8/10/2018 | 9:41 | 70,544 | 349.31 | 0.63% | -0.03% | -0.01% | 0.69% | 7.47 | 0.0% |
| 8/10/2018 | 9:42 | 44,196 | 348.49 | -0.24% | -0.01% | 0.12% | -0.22% | -2.38 | 1.8% |
| 8/10/2018 | 9:43 | 41,257 | 349.56 | 0.31% | 0.06% | 0.08% | 0.21% | 2.28 | 2.3% |
| 8/10/2018 | 9:44 | 71,195 | 351.38 | 0.52% | 0.10% | 0.01% | 0.35% | 3.81 | 0.0% |
| 8/10/2018 | 9:45 | 28,411 | 350.70 | -0.19% | 0.00% | 0.00% | -0.20% | -2.20 | 2.8% |
| 8/10/2018 | 9:46 | 28,123 | 351.87 | 0.33% | 0.01% | -0.04% | 0.31% | 3.40 | 0.1% |
| 8/10/2018 | 9:47 | 45,217 | 351.67 | -0.06% | 0.01% | -0.01% | -0.07% | -0.76 | 44.9% |
| 8/10/2018 | 9:48 | 25,857 | 351.28 | -0.11% | -0.04% | 0.00% | -0.03% | -0.35 | 72.4% |
| 8/10/2018 | 9:49 | 13,358 | 350.73 | -0.16% | -0.04% | -0.03% | -0.08% | -0.90 | 36.8% |
| 8/10/2018 | 9:50 | 17,522 | 350.51 | -0.06% | 0.04% | 0.14% | -0.13% | -1.37 | 17.0% |
| 8/10/2018 | 9:51 | 49,792 | 351.00 | 0.14% | -0.02% | -0.08% | 0.17% | 1.86 | 6.3% |
| 8/10/2018 | 9:52 | 20,425 | 350.40 | -0.17% | -0.03% | -0.04% | -0.11% | -1.19 | 23.5% |
| 8/10/2018 | 9:53 | 20,250 | 349.70 | -0.20% | -0.05% | -0.08% | -0.11% | -1.22 | 22.1% |
| 8/10/2018 | 9:54 | 29,214 | 349.50 | -0.06% | -0.08% | -0.02% | 0.09% | 1.01 | 31.5% |
| 8/10/2018 | 9:55 | 37,709 | 349.30 | -0.06% | -0.06% | -0.01% | 0.05% | 0.51 | 60.7% |
| 8/10/2018 | 9:56 | 19,913 | 349.34 | 0.01% | 0.07% | -0.06% | -0.12% | -1.28 | 20.0% |
| 8/10/2018 | 9:57 | 14,312 | 349.01 | -0.09% | -0.07% | -0.03% | 0.03% | 0.32 | 75.1% |
| 8/10/2018 | 9:58 | 14,331 | 349.95 | 0.27% | 0.05% | -0.03% | 0.17% | 1.89 | 6.0% |
| 8/10/2018 | 9:59 | 10,998 | 349.87 | -0.02% | -0.06% | 0.08% | 0.09% | 1.03 | 30.6% |
| 8/10/2018 | 10:00 | 17,412 | 349.77 | -0.03% | -0.06% | 0.05% | 0.07% | 0.79 | 43.2% |
| 8/10/2018 | 10:01 | 4,060 | 349.45 | -0.09% | -0.03% | 0.06% | -0.05% | -0.49 | 62.3% |
| 8/10/2018 | 10:02 | 18,716 | 349.26 | -0.05% | 0.01% | -0.02% | -0.08% | -0.87 | 38.4% |
| 8/10/2018 | 10:03 | 13,511 | 348.90 | -0.10% | -0.01% | -0.15% | -0.09% | -0.97 | 33.3% |
| 8/10/2018 | 10:04 | 26,370 | 349.00 | 0.03% | 0.01% | 0.00% | 0.01% | 0.08 | 93.9% |
| 8/10/2018 | 10:05 | 9,422 | 348.83 | -0.05% | 0.01% | -0.10% | -0.06% | -0.69 | 49.3% |
| 8/10/2018 | 10:06 | 23,476 | 350.15 | 0.38% | 0.10% | 0.05% | 0.20% | 2.17 | 3.1% |
| 8/10/2018 | 10:07 | 16,997 | 349.92 | -0.06% | 0.02% | -0.01% | -0.10% | -1.14 | 25.5% |
| 8/10/2018 | 10:08 | 11,121 | 349.75 | -0.05% | 0.01% | 0.01% | -0.07% | -0.78 | 43.8% |
| 8/10/2018 | 10:09 | 13,737 | 349.68 | -0.02% | 0.01% | 0.05% | -0.05% | -0.50 | 61.6% |
| 8/10/2018 | 10:10 | 16,210 | 349.68 | 0.00% | 0.03% | 0.03% | -0.05% | -0.51 | 61.2% |
| 8/10/2018 | 10:11 | 23,041 | 350.25 | 0.16% | 0.05% | 0.07% | 0.07% | 0.78 | 43.8% |
| 8/10/2018 | 10:12 | 16,330 | 350.64 | 0.11% | 0.02% | -0.02% | 0.08% | 0.85 | 39.6% |
| 8/10/2018 | 10:13 | 29,638 | 349.88 | -0.22% | -0.02% | -0.01% | -0.19% | -2.07 | 3.9% |
| 8/10/2018 | 10:14 | 20,970 | 350.22 | 0.10% | 0.03% | 0.02% | 0.05% | 0.56 | 57.6% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/10/2018 | 10:15 | 25,395 | 351.27 | 0.30% | 0.04% | 0.00% | 0.23% | 2.48 | 1.4% |
| 8/10/2018 | 10:16 | 58,435 | 351.53 | 0.07% | 0.02% | 0.01% | 0.04% | 0.47 | 64.0% |
| 8/10/2018 | 10:17 | 45,833 | 351.62 | 0.02% | 0.00% | 0.05% | 0.02% | 0.22 | 82.8% |
| 8/10/2018 | 10:18 | 35,347 | 351.09 | -0.15% | 0.02% | -0.04% | -0.18% | -2.00 | 4.7% |
| 8/10/2018 | 10:19 | 10,911 | 351.27 | 0.05% | -0.02% | 0.08% | 0.08% | 0.85 | 39.3% |
| 8/10/2018 | 10:20 | 18,246 | 351.04 | -0.06% | -0.04% | -0.06% | 0.00% | 0.03 | 97.8% |
| 8/10/2018 | 10:21 | 7,641 | 351.23 | 0.05% | 0.00% | 0.00% | 0.05% | 0.49 | 62.2% |
| 8/10/2018 | 10:22 | 11,994 | 351.12 | -0.03% | -0.02% | -0.02% | 0.00% | -0.02 | 98.1% |
| 8/10/2018 | 10:23 | 16,846 | 350.69 | -0.12% | -0.03% | -0.04% | -0.08% | -0.83 | 40.5% |
| 8/10/2018 | 10:24 | 10,981 | 350.97 | 0.08% | 0.03% | 0.00% | 0.02% | 0.22 | 82.5% |
| 8/10/2018 | 10:25 | 46,838 | 349.46 | -0.43% | -0.01% | -0.10% | -0.41% | -4.42 | 0.0% |
| 8/10/2018 | 10:26 | 33,987 | 349.48 | 0.01% | 0.01% | 0.00% | -0.01% | -0.10 | 92.1% |
| 8/10/2018 | 10:27 | 13,067 | 349.35 | -0.04% | -0.02% | -0.05% | 0.00% | 0.04 | 97.1% |
| 8/10/2018 | 10:28 | 15,261 | 350.00 | 0.19% | -0.01% | -0.02% | 0.21% | 2.29 | 2.3% |
| 8/10/2018 | 10:29 | 5,880 | 349.67 | -0.09% | 0.00% | 0.04% | -0.09% | -0.98 | 32.9% |
| 8/10/2018 | 10:30 | 7,012 | 350.00 | 0.09% | 0.00% | 0.00% | 0.09% | 1.01 | 31.2% |
| 8/10/2018 | 10:31 | 23,414 | 349.76 | -0.07% | 0.06% | 0.18% | -0.18% | -1.99 | 4.8% |
| 8/10/2018 | 10:32 | 14,055 | 349.87 | 0.03% | 0.03% | -0.01% | -0.02% | -0.22 | 82.9% |
| 8/10/2018 | 10:33 | 12,195 | 349.80 | -0.02% | 0.02% | -0.04% | -0.06% | -0.69 | 49.0% |
| 8/10/2018 | 10:34 | 7,297 | 349.73 | -0.02% | 0.01% | 0.02% | -0.03% | -0.38 | 70.4% |
| 8/10/2018 | 10:35 | 26,887 | 349.35 | -0.11% | -0.02% | 0.05% | -0.07% | -0.81 | 41.9% |
| 8/10/2018 | 10:36 | 5,354 | 349.73 | 0.11% | 0.04% | 0.09% | 0.04% | 0.41 | 68.1% |
| 8/10/2018 | 10:37 | 13,134 | 349.17 | -0.16% | -0.06% | -0.03% | -0.05% | -0.49 | 62.2% |
| 8/10/2018 | 10:38 | 14,197 | 349.06 | -0.03% | 0.02% | -0.03% | -0.08% | -0.83 | 40.9% |
| 8/10/2018 | 10:39 | 29,208 | 348.45 | -0.17% | -0.04% | -0.06% | -0.11% | -1.19 | 23.5% |
| 8/10/2018 | 10:40 | 31,469 | 349.04 | 0.17% | -0.02% | 0.00% | 0.20% | 2.19 | 2.9% |
| 8/10/2018 | 10:41 | 19,549 | 349.66 | 0.18% | -0.02% | 0.02% | 0.22% | 2.37 | 1.8% |
| 8/10/2018 | 10:42 | 13,924 | 349.42 | -0.07% | -0.03% | 0.03% | -0.01% | -0.12 | 90.5% |
| 8/10/2018 | 10:43 | 14,810 | 349.65 | 0.07% | 0.00% | 0.04% | 0.07% | 0.74 | 45.9% |
| 8/10/2018 | 10:44 | 16,016 | 349.51 | -0.04% | -0.06% | 0.00% | 0.07% | 0.73 | 46.3% |
| 8/10/2018 | 10:45 | 11,046 | 348.74 | -0.22% | -0.06% | -0.03% | -0.12% | -1.30 | 19.3% |
| 8/10/2018 | 10:46 | 5,166 | 349.30 | 0.16% | 0.03% | 0.05% | 0.10% | 1.13 | 26.0% |
| 8/10/2018 | 10:47 | 8,720 | 349.30 | 0.00% | 0.00% | 0.04% | 0.00% | -0.03 | 97.8% |
| 8/10/2018 | 10:48 | 31,576 | 350.00 | 0.20% | 0.05% | -0.01% | 0.11% | 1.18 | 23.9% |
| 8/10/2018 | 10:49 | 11,262 | 349.99 | 0.00% | 0.00% | 0.03% | -0.01% | -0.08 | 94.0% |
| 8/10/2018 | 10:50 | 7,957 | 349.44 | -0.16% | -0.02% | -0.03% | -0.12% | -1.26 | 21.0% |
| 8/10/2018 | 10:51 | 5,936 | 349.51 | 0.02% | -0.02% | -0.01% | 0.06% | 0.66 | 51.2% |
| 8/10/2018 | 10:52 | 5,302 | 349.71 | 0.06% | -0.02% | -0.01% | 0.09% | 0.94 | 34.8% |
| 8/10/2018 | 10:53 | 8,039 | 349.43 | -0.08% | 0.03% | -0.12% | -0.14% | -1.49 | 13.7% |
| 8/10/2018 | 10:54 | 9,813 | 349.85 | 0.12% | 0.06% | 0.12% | 0.02% | 0.24 | 81.0% |
| 8/10/2018 | 10:55 | 11,402 | 349.93 | 0.02% | 0.01% | 0.06% | 0.00% | 0.03 | 97.3% |
| 8/10/2018 | 10:56 | 5,401 | 349.66 | -0.07% | -0.02% | 0.03% | -0.04% | -0.39 | 69.5% |
| 8/10/2018 | 10:57 | 1,940 | 349.67 | 0.00% | 0.02% | 0.01% | -0.03% | -0.36 | 71.6% |
| 8/10/2018 | 10:58 | 5,670 | 349.32 | -0.10% | -0.01% | 0.03% | -0.09% | -0.96 | 33.9% |
| 8/10/2018 | 10:59 | 7,467 | 349.53 | 0.06% | 0.02% | 0.03% | 0.03% | 0.31 | 75.6% |
| 8/10/2018 | 11:00 | 4,644 | 349.47 | -0.02% | 0.02% | 0.01% | -0.05% | -0.58 | 56.0% |
| 8/10/2018 | 11:01 | 13,681 | 349.01 | -0.13% | -0.01% | -0.10% | -0.12% | -1.31 | 19.2% |
| 8/10/2018 | 11:02 | 6,352 | 349.11 | 0.03% | 0.00% | 0.02% | 0.04% | 0.39 | 69.3% |
| 8/10/2018 | 11:03 | 5,984 | 349.29 | 0.05% | 0.03% | 0.07% | 0.00% | 0.02 | 98.0% |
| 8/10/2018 | 11:04 | 13,782 | 349.23 | -0.02% | 0.03% | 0.00% | -0.07% | -0.73 | 46.6% |
| 8/10/2018 | 11:05 | 7,459 | 349.49 | 0.07% | -0.02% | 0.03% | 0.11% | 1.25 | 21.3% |
| 8/10/2018 | 11:06 | 7,257 | 349.33 | -0.05% | -0.01% | -0.05% | -0.04% | -0.39 | 69.7% |
| 8/10/2018 | 11:07 | 11,127 | 349.85 | 0.15% | 0.02% | -0.03% | 0.12% | 1.26 | 20.7% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] Interval | [3] | [4] Tesla | [5] Tesla | [6] Market | [7] Industry | [8] Abnormal | [9] | [10] |
|-----|------|-----|------|------|------|------|------|-----|------|
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/10/2018 | 11:08 | 24,475 | 349.85 | 0.00% | -0.01% | -0.02% | 0.02% | 0.23 | 82.0% |
| 8/10/2018 | 11:09 | 39,322 | 350.00 | 0.04% | -0.05% | -0.02% | 0.13% | 1.38 | 16.9% |
| 8/10/2018 | 11:10 | 26,910 | 349.88 | -0.03% | -0.02% | -0.03% | 0.00% | -0.05 | 96.4% |
| 8/10/2018 | 11:11 | 8,024 | 349.88 | 0.00% | -0.02% | 0.04% | 0.03% | 0.35 | 72.9% |
| 8/10/2018 | 11:12 | 28,930 | 349.76 | -0.03% | 0.02% | -0.03% | -0.07% | -0.72 | 47.0% |
| 8/10/2018 | 11:13 | 11,534 | 350.55 | 0.23% | 0.01% | 0.03% | 0.20% | 2.18 | 3.0% |
| 8/10/2018 | 11:14 | 21,244 | 350.83 | 0.08% | 0.01% | -0.02% | 0.07% | 0.74 | 46.2% |
| 8/10/2018 | 11:15 | 21,409 | 351.08 | 0.07% | -0.01% | 0.01% | 0.09% | 1.03 | 30.5% |
| 8/10/2018 | 11:16 | 25,184 | 351.50 | 0.12% | 0.02% | -0.03% | 0.08% | 0.90 | 36.8% |
| 8/10/2018 | 11:17 | 15,810 | 351.21 | -0.08% | 0.03% | 0.08% | -0.13% | -1.43 | 15.4% |
| 8/10/2018 | 11:18 | 17,511 | 351.22 | 0.00% | -0.01% | 0.01% | 0.02% | 0.19 | 85.3% |
| 8/10/2018 | 11:19 | 11,876 | 350.86 | -0.10% | -0.01% | -0.03% | -0.08% | -0.85 | 39.5% |
| 8/10/2018 | 11:20 | 9,269 | 351.09 | 0.07% | 0.02% | 0.00% | 0.03% | 0.33 | 74.1% |
| 8/10/2018 | 11:21 | 18,203 | 351.50 | 0.12% | 0.02% | 0.10% | 0.09% | 0.99 | 32.2% |
| 8/10/2018 | 11:22 | 5,812 | 351.18 | -0.09% | 0.02% | -0.01% | -0.13% | -1.39 | 16.7% |
| 8/10/2018 | 11:23 | 8,734 | 351.63 | 0.13% | 0.01% | 0.01% | 0.10% | 1.11 | 26.7% |
| 8/10/2018 | 11:24 | 42,973 | 352.78 | 0.33% | 0.04% | 0.07% | 0.25% | 2.72 | 0.7% |
| 8/10/2018 | 11:25 | 45,719 | 353.11 | 0.09% | -0.01% | 0.04% | 0.12% | 1.28 | 20.1% |
| 8/10/2018 | 11:26 | 26,286 | 353.00 | -0.03% | 0.00% | -0.09% | -0.03% | -0.36 | 72.2% |
| 8/10/2018 | 11:27 | 34,309 | 353.76 | 0.22% | 0.00% | -0.01% | 0.22% | 2.42 | 1.6% |
| 8/10/2018 | 11:28 | 57,745 | 353.76 | 0.00% | -0.01% | 0.05% | 0.03% | 0.27 | 78.4% |
| 8/10/2018 | 11:29 | 14,800 | 353.20 | -0.16% | -0.03% | -0.01% | -0.10% | -1.05 | 29.5% |
| 8/10/2018 | 11:30 | 18,229 | 353.33 | 0.04% | 0.01% | -0.04% | 0.02% | 0.18 | 85.9% |
| 8/10/2018 | 11:31 | 31,616 | 354.06 | 0.21% | 0.01% | 0.04% | 0.20% | 2.16 | 3.1% |
| 8/10/2018 | 11:32 | 53,128 | 354.42 | 0.10% | 0.02% | 0.05% | 0.07% | 0.81 | 41.8% |
| 8/10/2018 | 11:33 | 76,248 | 354.97 | 0.16% | 0.04% | 0.00% | 0.09% | 0.99 | 32.5% |
| 8/10/2018 | 11:34 | 76,536 | 356.01 | 0.29% | 0.01% | 0.01% | 0.27% | 2.92 | 0.4% |
| 8/10/2018 | 11:35 | 45,080 | 355.49 | -0.15% | 0.00% | 0.02% | -0.15% | -1.61 | 10.7% |
| 8/10/2018 | 11:36 | 37,161 | 355.97 | 0.14% | -0.02% | -0.06% | 0.17% | 1.88 | 6.2% |
| 8/10/2018 | 11:37 | 87,859 | 357.07 | 0.31% | 0.01% | 0.01% | 0.29% | 3.18 | 0.2% |
| 8/10/2018 | 11:38 | 70,115 | 357.80 | 0.21% | 0.00% | -0.09% | 0.21% | 2.27 | 2.4% |
| 8/10/2018 | 11:39 | 83,271 | 356.76 | -0.29% | -0.01% | -0.05% | -0.27% | -2.93 | 0.4% |
| 8/10/2018 | 11:40 | 68,315 | 357.44 | 0.19% | -0.01% | 0.03% | 0.20% | 2.23 | 2.6% |
| 8/10/2018 | 11:41 | 40,987 | 356.37 | -0.30% | -0.02% | -0.06% | -0.27% | -2.96 | 0.3% |
| 8/10/2018 | 11:42 | 17,207 | 356.74 | 0.10% | -0.01% | 0.00% | 0.12% | 1.27 | 20.4% |
| 8/10/2018 | 11:43 | 27,846 | 357.00 | 0.07% | -0.01% | 0.06% | 0.09% | 1.03 | 30.3% |
| 8/10/2018 | 11:44 | 21,321 | 357.47 | 0.13% | 0.02% | 0.01% | 0.09% | 0.94 | 34.9% |
| 8/10/2018 | 11:45 | 34,312 | 357.19 | -0.08% | 0.01% | 0.03% | -0.09% | -0.98 | 32.9% |
| 8/10/2018 | 11:46 | 36,569 | 355.53 | -0.46% | -0.02% | -0.08% | -0.43% | -4.72 | 0.0% |
| 8/10/2018 | 11:47 | 21,348 | 356.16 | 0.18% | -0.01% | -0.06% | 0.20% | 2.18 | 3.0% |
| 8/10/2018 | 11:48 | 11,060 | 356.44 | 0.08% | 0.04% | 0.03% | 0.01% | 0.13 | 89.7% |
| 8/10/2018 | 11:49 | 26,254 | 356.94 | 0.14% | 0.02% | 0.02% | 0.10% | 1.14 | 25.3% |
| 8/10/2018 | 11:50 | 11,719 | 356.60 | -0.10% | -0.01% | -0.01% | -0.07% | -0.80 | 42.7% |
| 8/10/2018 | 11:51 | 10,398 | 356.20 | -0.11% | 0.00% | 0.02% | -0.11% | -1.15 | 24.9% |
| 8/10/2018 | 11:52 | 15,411 | 355.61 | -0.17% | -0.04% | -0.15% | -0.10% | -1.07 | 28.5% |
| 8/10/2018 | 11:53 | 14,583 | 356.05 | 0.12% | 0.02% | 0.00% | 0.09% | 1.00 | 31.6% |
| 8/10/2018 | 11:54 | 14,664 | 356.27 | 0.06% | 0.02% | 0.04% | 0.02% | 0.26 | 79.8% |
| 8/10/2018 | 11:55 | 5,074 | 356.75 | 0.13% | 0.03% | 0.10% | 0.08% | 0.84 | 40.2% |
| 8/10/2018 | 11:56 | 11,003 | 356.39 | -0.10% | -0.02% | -0.03% | -0.06% | -0.66 | 51.1% |
| 8/10/2018 | 11:57 | 12,428 | 355.41 | -0.28% | -0.04% | -0.06% | -0.20% | -2.23 | 2.7% |
| 8/10/2018 | 11:58 | 14,157 | 355.85 | 0.13% | 0.03% | 0.03% | 0.07% | 0.77 | 44.2% |
| 8/10/2018 | 11:59 | 15,048 | 355.99 | 0.04% | -0.02% | -0.06% | 0.07% | 0.82 | 41.5% |
| 8/10/2018 | 12:00 | 10,782 | 355.79 | -0.06% | -0.03% | -0.02% | 0.00% | -0.02 | 98.1% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/10/2018 | 12:01 | 5,952 | 355.76 | -0.01% | -0.03% | -0.01% | 0.05% | 0.51 | 60.8% |
| 8/10/2018 | 12:02 | 11,154 | 355.57 | -0.05% | 0.01% | 0.00% | -0.07% | -0.75 | 45.4% |
| 8/10/2018 | 12:03 | 9,938 | 355.40 | -0.05% | 0.00% | 0.00% | -0.05% | -0.54 | 58.9% |
| 8/10/2018 | 12:04 | 7,070 | 355.32 | -0.02% | 0.01% | 0.00% | -0.04% | -0.40 | 69.0% |
| 8/10/2018 | 12:05 | 17,836 | 356.03 | 0.20% | 0.03% | 0.02% | 0.14% | 1.56 | 12.0% |
| 8/10/2018 | 12:06 | 22,748 | 356.23 | 0.06% | 0.00% | 0.02% | 0.06% | 0.69 | 49.0% |
| 8/10/2018 | 12:07 | 4,775 | 355.91 | -0.09% | -0.04% | -0.02% | -0.02% | -0.27 | 78.6% |
| 8/10/2018 | 12:08 | 4,136 | 355.73 | -0.05% | -0.01% | -0.01% | -0.03% | -0.30 | 76.8% |
| 8/10/2018 | 12:09 | 11,330 | 355.54 | -0.05% | 0.00% | 0.00% | -0.05% | -0.50 | 62.0% |
| 8/10/2018 | 12:10 | 3,175 | 355.73 | 0.05% | 0.00% | -0.03% | 0.06% | 0.62 | 53.8% |
| 8/10/2018 | 12:11 | 41,020 | 356.69 | 0.27% | 0.02% | 0.01% | 0.24% | 2.63 | 0.9% |
| 8/10/2018 | 12:12 | 43,336 | 357.56 | 0.24% | -0.01% | -0.01% | 0.27% | 2.95 | 0.3% |
| 8/10/2018 | 12:13 | 13,310 | 357.32 | -0.07% | -0.01% | 0.00% | -0.06% | -0.62 | 53.3% |
| 8/10/2018 | 12:14 | 23,678 | 357.44 | 0.03% | 0.02% | 0.02% | -0.01% | -0.09 | 92.6% |
| 8/10/2018 | 12:15 | 92,614 | 357.57 | 0.04% | 0.01% | -0.01% | 0.02% | 0.22 | 82.5% |
| 8/10/2018 | 12:16 | 8,076 | 357.69 | 0.03% | 0.01% | 0.04% | 0.01% | 0.12 | 90.2% |
| 8/10/2018 | 12:17 | 41,124 | 358.26 | 0.16% | 0.01% | 0.01% | 0.15% | 1.63 | 10.3% |
| 8/10/2018 | 12:18 | 59,371 | 358.83 | 0.16% | 0.01% | 0.00% | 0.14% | 1.53 | 12.7% |
| 8/10/2018 | 12:19 | 71,480 | 359.09 | 0.07% | 0.01% | -0.02% | 0.05% | 0.57 | 56.9% |
| 8/10/2018 | 12:20 | 33,359 | 358.75 | -0.09% | 0.01% | -0.01% | -0.11% | -1.22 | 22.3% |
| 8/10/2018 | 12:21 | 10,203 | 358.91 | 0.04% | 0.01% | 0.02% | 0.03% | 0.36 | 71.6% |
| 8/10/2018 | 12:22 | 31,068 | 357.69 | -0.34% | -0.01% | 0.00% | -0.31% | -3.43 | 0.1% |
| 8/10/2018 | 12:23 | 28,274 | 358.03 | 0.10% | 0.00% | 0.00% | 0.10% | 1.05 | 29.5% |
| 8/10/2018 | 12:24 | 17,422 | 356.95 | -0.30% | 0.00% | -0.01% | -0.29% | -3.21 | 0.1% |
| 8/10/2018 | 12:25 | 18,766 | 357.08 | 0.04% | -0.02% | -0.02% | 0.07% | 0.71 | 47.8% |
| 8/10/2018 | 12:26 | 17,484 | 357.72 | 0.18% | 0.02% | -0.02% | 0.15% | 1.65 | 9.9% |
| 8/10/2018 | 12:27 | 12,886 | 357.76 | 0.01% | 0.01% | 0.02% | -0.01% | -0.16 | 87.2% |
| 8/10/2018 | 12:28 | 8,095 | 357.42 | -0.09% | 0.00% | 0.01% | -0.10% | -1.10 | 27.2% |
| 8/10/2018 | 12:29 | 11,517 | 356.93 | -0.14% | 0.01% | 0.03% | -0.16% | -1.73 | 8.4% |
| 8/10/2018 | 12:30 | 21,831 | 356.83 | -0.03% | 0.00% | -0.03% | -0.03% | -0.33 | 73.8% |
| 8/10/2018 | 12:31 | 11,138 | 357.54 | 0.20% | 0.02% | 0.00% | 0.16% | 1.79 | 7.5% |
| 8/10/2018 | 12:32 | 21,129 | 357.12 | -0.12% | 0.00% | 0.00% | -0.12% | -1.26 | 20.8% |
| 8/10/2018 | 12:33 | 7,016 | 357.11 | 0.00% | 0.01% | 0.01% | -0.02% | -0.26 | 79.1% |
| 8/10/2018 | 12:34 | 11,530 | 356.69 | -0.12% | 0.01% | -0.01% | -0.13% | -1.37 | 17.1% |
| 8/10/2018 | 12:35 | 10,316 | 356.54 | -0.04% | -0.01% | 0.01% | -0.03% | -0.31 | 75.8% |
| 8/10/2018 | 12:36 | 17,988 | 356.50 | -0.01% | 0.00% | 0.00% | -0.01% | -0.15 | 88.1% |
| 8/10/2018 | 12:37 | 14,198 | 356.44 | -0.02% | 0.01% | -0.02% | -0.03% | -0.36 | 71.6% |
| 8/10/2018 | 12:38 | 15,136 | 356.67 | 0.07% | -0.02% | -0.02% | 0.10% | 1.11 | 26.8% |
| 8/10/2018 | 12:39 | 20,184 | 356.65 | -0.01% | 0.01% | -0.01% | -0.03% | -0.29 | 77.0% |
| 8/10/2018 | 12:40 | 16,599 | 356.77 | 0.03% | 0.00% | 0.03% | 0.04% | 0.47 | 63.6% |
| 8/10/2018 | 12:41 | 5,444 | 356.66 | -0.03% | 0.01% | -0.05% | -0.05% | -0.56 | 57.4% |
| 8/10/2018 | 12:42 | 10,721 | 356.34 | -0.09% | 0.01% | 0.02% | -0.11% | -1.18 | 23.9% |
| 8/10/2018 | 12:43 | 11,942 | 356.49 | 0.04% | 0.01% | 0.02% | 0.03% | 0.35 | 72.9% |
| 8/10/2018 | 12:44 | 24,799 | 355.85 | -0.18% | -0.04% | -0.04% | -0.10% | -1.08 | 27.9% |
| 8/10/2018 | 12:45 | 80,479 | 353.19 | -0.75% | -0.02% | 0.07% | -0.71% | -7.77 | 0.0% |
| 8/10/2018 | 12:46 | 50,401 | 354.15 | 0.27% | 0.00% | -0.07% | 0.27% | 2.99 | 0.3% |
| 8/10/2018 | 12:47 | 21,875 | 354.31 | 0.05% | 0.00% | 0.00% | 0.05% | 0.51 | 60.9% |
| 8/10/2018 | 12:48 | 18,678 | 354.33 | 0.01% | 0.00% | 0.01% | 0.00% | -0.01 | 99.2% |
| 8/10/2018 | 12:49 | 8,328 | 354.34 | 0.00% | -0.01% | -0.02% | 0.01% | 0.14 | 89.0% |
| 8/10/2018 | 12:50 | 11,262 | 354.04 | -0.08% | 0.00% | -0.01% | -0.08% | -0.86 | 39.0% |
| 8/10/2018 | 12:51 | 18,993 | 353.08 | -0.27% | -0.02% | -0.02% | -0.23% | -2.50 | 1.3% |
| 8/10/2018 | 12:52 | 21,428 | 353.86 | 0.22% | 0.02% | 0.02% | 0.19% | 2.02 | 4.4% |
| 8/10/2018 | 12:53 | 21,242 | 352.95 | -0.26% | 0.01% | 0.01% | -0.28% | -3.03 | 0.3% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1]<br>Date | [2]<br>Interval<br>Start | [3]<br>Volume | [4]<br>Tesla<br>Price | [5]<br>Tesla<br>Return | [6]<br>Market<br>Return | [7]<br>Industry<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-value |
|---|---|---|---|---|---|---|---|---|---|
| 8/10/2018 | 12:54 | 9,857 | 353.54 | 0.17% | 0.00% | -0.01% | 0.17% | 1.84 | 6.6% |
| 8/10/2018 | 12:55 | 13,017 | 353.47 | -0.02% | 0.00% | 0.00% | -0.03% | -0.31 | 75.5% |
| 8/10/2018 | 12:56 | 13,735 | 354.14 | 0.19% | 0.00% | -0.03% | 0.19% | 2.13 | 3.4% |
| 8/10/2018 | 12:57 | 13,090 | 354.00 | -0.04% | 0.01% | 0.04% | -0.05% | -0.59 | 55.8% |
| 8/10/2018 | 12:58 | 4,549 | 354.13 | 0.04% | 0.00% | -0.02% | 0.04% | 0.41 | 68.0% |
| 8/10/2018 | 12:59 | 15,723 | 354.31 | 0.05% | 0.01% | 0.03% | 0.04% | 0.45 | 65.2% |
| 8/10/2018 | 13:00 | 21,495 | 354.28 | -0.01% | -0.01% | -0.01% | 0.01% | 0.11 | 91.0% |
| 8/10/2018 | 13:01 | 10,513 | 354.23 | -0.02% | -0.01% | -0.03% | 0.00% | -0.05 | 95.8% |
| 8/10/2018 | 13:02 | 14,556 | 354.68 | 0.13% | -0.01% | 0.01% | 0.15% | 1.68 | 9.3% |
| 8/10/2018 | 13:03 | 14,233 | 354.80 | 0.03% | -0.01% | 0.01% | 0.05% | 0.50 | 61.6% |
| 8/10/2018 | 13:04 | 6,982 | 354.60 | -0.06% | -0.02% | -0.03% | -0.03% | -0.32 | 75.2% |
| 8/10/2018 | 13:05 | 18,906 | 355.25 | 0.18% | 0.00% | 0.04% | 0.18% | 1.97 | 5.0% |
| 8/10/2018 | 13:06 | 26,579 | 355.09 | -0.05% | 0.01% | 0.01% | -0.06% | -0.64 | 52.2% |
| 8/10/2018 | 13:07 | 11,766 | 354.96 | -0.04% | -0.01% | -0.01% | -0.03% | -0.30 | 76.7% |
| 8/10/2018 | 13:08 | 5,164 | 354.75 | -0.06% | 0.00% | 0.00% | -0.05% | -0.54 | 58.8% |
| 8/10/2018 | 13:09 | 2,983 | 354.70 | -0.01% | 0.01% | 0.00% | -0.03% | -0.32 | 74.6% |
| 8/10/2018 | 13:10 | 6,906 | 354.77 | 0.02% | 0.00% | 0.01% | 0.02% | 0.20 | 84.3% |
| 8/10/2018 | 13:11 | 27,982 | 355.53 | 0.21% | 0.01% | 0.01% | 0.19% | 2.08 | 3.8% |
| 8/10/2018 | 13:12 | 15,761 | 356.08 | 0.16% | 0.01% | 0.03% | 0.13% | 1.43 | 15.2% |
| 8/10/2018 | 13:13 | 17,162 | 355.22 | -0.24% | -0.01% | 0.04% | -0.22% | -2.36 | 1.9% |
| 8/10/2018 | 13:14 | 6,800 | 355.38 | 0.04% | -0.02% | -0.05% | 0.07% | 0.79 | 43.2% |
| 8/10/2018 | 13:15 | 5,055 | 355.53 | 0.04% | -0.01% | -0.01% | 0.05% | 0.60 | 55.0% |
| 8/10/2018 | 13:16 | 6,290 | 355.36 | -0.05% | 0.00% | 0.01% | -0.04% | -0.43 | 66.9% |
| 8/10/2018 | 13:17 | 6,397 | 354.98 | -0.11% | -0.02% | -0.01% | -0.08% | -0.88 | 37.9% |
| 8/10/2018 | 13:18 | 5,684 | 355.33 | 0.10% | -0.01% | 0.00% | 0.11% | 1.22 | 22.2% |
| 8/10/2018 | 13:19 | 3,250 | 354.93 | -0.11% | -0.04% | -0.11% | -0.04% | -0.42 | 67.7% |
| 8/10/2018 | 13:20 | 4,478 | 355.12 | 0.05% | 0.00% | 0.00% | 0.05% | 0.52 | 60.5% |
| 8/10/2018 | 13:21 | 5,610 | 354.84 | -0.08% | 0.01% | 0.01% | -0.10% | -1.05 | 29.2% |
| 8/10/2018 | 13:22 | 7,640 | 354.62 | -0.06% | 0.02% | -0.01% | -0.10% | -1.09 | 27.7% |
| 8/10/2018 | 13:23 | 5,652 | 354.65 | 0.01% | 0.00% | -0.01% | 0.01% | 0.08 | 94.0% |
| 8/10/2018 | 13:24 | 4,375 | 354.78 | 0.04% | -0.01% | -0.03% | 0.06% | 0.65 | 51.4% |
| 8/10/2018 | 13:25 | 1,499 | 354.65 | -0.04% | 0.00% | 0.04% | -0.03% | -0.35 | 72.7% |
| 8/10/2018 | 13:26 | 6,779 | 355.29 | 0.18% | 0.01% | -0.01% | 0.17% | 1.85 | 6.5% |
| 8/10/2018 | 13:27 | 20,867 | 355.46 | 0.05% | 0.01% | 0.02% | 0.03% | 0.30 | 76.3% |
| 8/10/2018 | 13:28 | 9,740 | 355.17 | -0.08% | 0.01% | 0.01% | -0.07% | -0.75 | 45.5% |
| 8/10/2018 | 13:29 | 6,275 | 355.00 | -0.05% | 0.00% | 0.00% | -0.04% | -0.43 | 66.8% |
| 8/10/2018 | 13:30 | 1,907 | 354.92 | -0.02% | 0.00% | 0.00% | -0.03% | -0.30 | 76.8% |
| 8/10/2018 | 13:31 | 7,869 | 354.67 | -0.07% | -0.03% | -0.05% | -0.03% | -0.28 | 78.0% |
| 8/10/2018 | 13:32 | 15,479 | 354.30 | -0.10% | -0.02% | -0.02% | -0.07% | -0.74 | 45.8% |
| 8/10/2018 | 13:33 | 4,360 | 354.33 | 0.01% | 0.00% | -0.01% | 0.00% | 0.01 | 99.5% |
| 8/10/2018 | 13:34 | 16,417 | 354.59 | 0.07% | 0.00% | 0.03% | 0.08% | 0.82 | 41.1% |
| 8/10/2018 | 13:35 | 4,386 | 354.65 | 0.02% | -0.01% | -0.03% | 0.04% | 0.42 | 67.8% |
| 8/10/2018 | 13:36 | 1,540 | 354.46 | -0.05% | -0.01% | 0.04% | -0.04% | -0.43 | 66.7% |
| 8/10/2018 | 13:37 | 12,719 | 353.93 | -0.15% | -0.05% | -0.01% | -0.07% | -0.72 | 47.5% |
| 8/10/2018 | 13:38 | 14,234 | 354.15 | 0.06% | 0.01% | -0.01% | 0.04% | 0.46 | 64.8% |
| 8/10/2018 | 13:39 | 11,796 | 354.05 | -0.03% | -0.02% | -0.01% | 0.00% | 0.01 | 98.9% |
| 8/10/2018 | 13:40 | 11,871 | 353.97 | -0.02% | 0.01% | 0.02% | -0.03% | -0.36 | 72.2% |
| 8/10/2018 | 13:41 | 12,955 | 353.94 | -0.01% | 0.01% | -0.04% | -0.03% | -0.34 | 73.6% |
| 8/10/2018 | 13:42 | 6,094 | 354.00 | 0.02% | -0.03% | 0.02% | 0.07% | 0.71 | 47.8% |
| 8/10/2018 | 13:43 | 1,800 | 353.71 | -0.08% | -0.01% | 0.00% | -0.07% | -0.72 | 46.9% |
| 8/10/2018 | 13:44 | 7,771 | 353.60 | -0.03% | 0.00% | 0.01% | -0.03% | -0.36 | 72.2% |
| 8/10/2018 | 13:45 | 18,632 | 353.39 | -0.06% | -0.01% | -0.02% | -0.03% | -0.36 | 71.9% |
| 8/10/2018 | 13:46 | 7,227 | 353.50 | 0.03% | -0.04% | 0.00% | 0.11% | 1.17 | 24.3% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/10/2018 | 13:47 | 3,921 | 353.50 | 0.00% | -0.06% | -0.01% | 0.10% | 1.09 | 27.8% |
| 8/10/2018 | 13:48 | 9,045 | 353.84 | 0.10% | -0.02% | 0.00% | 0.13% | 1.44 | 15.0% |
| 8/10/2018 | 13:49 | 11,956 | 354.30 | 0.13% | 0.03% | 0.01% | 0.07% | 0.77 | 44.0% |
| 8/10/2018 | 13:50 | 10,635 | 354.00 | -0.09% | 0.01% | 0.03% | -0.10% | -1.12 | 26.5% |
| 8/10/2018 | 13:51 | 10,750 | 353.81 | -0.05% | -0.02% | -0.02% | -0.02% | -0.25 | 80.5% |
| 8/10/2018 | 13:52 | 1,577 | 353.69 | -0.04% | -0.01% | 0.00% | -0.01% | -0.14 | 89.1% |
| 8/10/2018 | 13:53 | 5,146 | 353.44 | -0.07% | -0.01% | -0.08% | -0.06% | -0.68 | 49.8% |
| 8/10/2018 | 13:54 | 9,351 | 353.27 | -0.05% | 0.00% | -0.05% | -0.04% | -0.42 | 67.1% |
| 8/10/2018 | 13:55 | 7,900 | 353.32 | 0.01% | 0.00% | -0.02% | 0.02% | 0.19 | 84.6% |
| 8/10/2018 | 13:56 | 6,269 | 353.08 | -0.07% | -0.05% | 0.00% | 0.02% | 0.17 | 86.2% |
| 8/10/2018 | 13:57 | 13,539 | 353.80 | 0.20% | 0.02% | -0.03% | 0.18% | 1.92 | 5.6% |
| 8/10/2018 | 13:58 | 3,731 | 353.72 | -0.02% | -0.01% | -0.01% | -0.01% | -0.14 | 89.1% |
| 8/10/2018 | 13:59 | 2,700 | 353.68 | -0.01% | 0.01% | 0.02% | -0.03% | -0.34 | 73.5% |
| 8/10/2018 | 14:00 | 22,013 | 354.20 | 0.15% | 0.03% | 0.03% | 0.09% | 0.93 | 35.2% |
| 8/10/2018 | 14:01 | 7,827 | 354.15 | -0.01% | 0.01% | -0.02% | -0.03% | -0.31 | 75.9% |
| 8/10/2018 | 14:02 | 13,394 | 354.47 | 0.09% | -0.01% | -0.01% | 0.11% | 1.19 | 23.5% |
| 8/10/2018 | 14:03 | 7,078 | 354.50 | 0.01% | 0.00% | 0.00% | 0.02% | 0.17 | 86.5% |
| 8/10/2018 | 14:04 | 14,648 | 354.46 | -0.01% | -0.01% | 0.00% | 0.01% | 0.06 | 95.3% |
| 8/10/2018 | 14:05 | 2,774 | 354.29 | -0.05% | -0.04% | -0.01% | 0.02% | 0.21 | 83.2% |
| 8/10/2018 | 14:06 | 4,892 | 354.31 | 0.01% | 0.01% | 0.01% | -0.02% | -0.21 | 83.2% |
| 8/10/2018 | 14:07 | 158,390 | 354.65 | 0.10% | 0.01% | 0.02% | 0.08% | 0.91 | 36.5% |
| 8/10/2018 | 14:08 | 22,160 | 355.63 | 0.28% | 0.02% | 0.00% | 0.24% | 2.63 | 0.9% |
| 8/10/2018 | 14:09 | 8,606 | 355.10 | -0.15% | -0.01% | 0.05% | -0.13% | -1.47 | 14.3% |
| 8/10/2018 | 14:10 | 11,640 | 354.82 | -0.08% | 0.00% | 0.01% | -0.07% | -0.81 | 41.9% |
| 8/10/2018 | 14:11 | 3,272 | 355.01 | 0.05% | 0.03% | 0.02% | 0.00% | 0.03 | 97.4% |
| 8/10/2018 | 14:12 | 2,252 | 355.24 | 0.06% | 0.02% | 0.04% | 0.03% | 0.36 | 71.9% |
| 8/10/2018 | 14:13 | 10,873 | 355.22 | -0.01% | -0.01% | 0.02% | 0.02% | 0.22 | 82.6% |
| 8/10/2018 | 14:14 | 16,191 | 355.49 | 0.08% | 0.01% | 0.01% | 0.05% | 0.55 | 58.3% |
| 8/10/2018 | 14:15 | 11,250 | 355.39 | -0.03% | -0.01% | -0.01% | 0.00% | -0.04 | 96.8% |
| 8/10/2018 | 14:16 | 4,952 | 355.23 | -0.04% | 0.00% | -0.01% | -0.05% | -0.50 | 61.7% |
| 8/10/2018 | 14:17 | 7,000 | 355.11 | -0.04% | -0.01% | 0.00% | -0.02% | -0.24 | 81.2% |
| 8/10/2018 | 14:18 | 4,100 | 354.91 | -0.05% | 0.00% | -0.02% | -0.05% | -0.52 | 60.5% |
| 8/10/2018 | 14:19 | 8,329 | 354.61 | -0.08% | 0.00% | -0.03% | -0.09% | -0.97 | 33.3% |
| 8/10/2018 | 14:20 | 20,924 | 355.07 | 0.13% | 0.00% | 0.00% | 0.13% | 1.47 | 14.3% |
| 8/10/2018 | 14:21 | 2,076 | 354.86 | -0.06% | -0.03% | -0.02% | -0.01% | -0.07 | 94.5% |
| 8/10/2018 | 14:22 | 5,080 | 355.24 | 0.11% | -0.01% | -0.02% | 0.13% | 1.42 | 15.5% |
| 8/10/2018 | 14:23 | 5,356 | 355.21 | -0.01% | -0.01% | -0.04% | 0.01% | 0.10 | 91.7% |
| 8/10/2018 | 14:24 | 5,600 | 355.35 | 0.04% | -0.02% | -0.01% | 0.08% | 0.86 | 39.1% |
| 8/10/2018 | 14:25 | 4,564 | 355.30 | -0.01% | 0.00% | 0.01% | -0.02% | -0.25 | 79.9% |
| 8/10/2018 | 14:26 | 2,712 | 355.15 | -0.04% | 0.00% | -0.04% | -0.04% | -0.48 | 63.4% |
| 8/10/2018 | 14:27 | 5,899 | 355.21 | 0.02% | -0.03% | -0.01% | 0.07% | 0.75 | 45.4% |
| 8/10/2018 | 14:28 | 16,454 | 355.07 | -0.04% | -0.07% | -0.09% | 0.09% | 0.96 | 33.9% |
| 8/10/2018 | 14:29 | 8,250 | 355.19 | 0.03% | -0.03% | 0.01% | 0.09% | 0.94 | 35.0% |
| 8/10/2018 | 14:30 | 9,905 | 355.26 | 0.02% | 0.00% | -0.01% | 0.02% | 0.24 | 81.2% |
| 8/10/2018 | 14:31 | 14,919 | 355.29 | 0.01% | 0.04% | 0.04% | -0.07% | -0.76 | 44.6% |
| 8/10/2018 | 14:32 | 3,963 | 355.30 | 0.00% | 0.00% | 0.01% | 0.00% | -0.02 | 98.3% |
| 8/10/2018 | 14:33 | 13,957 | 355.43 | 0.04% | 0.05% | 0.06% | -0.05% | -0.50 | 61.9% |
| 8/10/2018 | 14:34 | 11,397 | 355.45 | 0.01% | -0.01% | 0.01% | 0.02% | 0.26 | 79.4% |
| 8/10/2018 | 14:35 | 12,680 | 355.56 | 0.03% | 0.00% | -0.03% | 0.04% | 0.41 | 68.1% |
| 8/10/2018 | 14:36 | 4,558 | 355.78 | 0.06% | 0.03% | 0.02% | 0.01% | 0.07 | 94.6% |
| 8/10/2018 | 14:37 | 7,235 | 355.73 | -0.01% | -0.01% | 0.00% | 0.00% | 0.01 | 99.0% |
| 8/10/2018 | 14:38 | 7,958 | 355.70 | -0.01% | -0.01% | -0.05% | 0.01% | 0.12 | 90.2% |
| 8/10/2018 | 14:39 | 8,080 | 355.65 | -0.01% | 0.01% | 0.01% | -0.04% | -0.40 | 68.9% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/10/2018 | 14:40 | 10,422 | 355.67 | 0.01% | -0.01% | 0.01% | 0.02% | 0.23 | 82.0% |
| 8/10/2018 | 14:41 | 8,100 | 355.68 | 0.00% | -0.02% | -0.04% | 0.03% | 0.36 | 72.1% |
| 8/10/2018 | 14:42 | 10,080 | 355.70 | 0.01% | 0.00% | 0.00% | 0.01% | 0.11 | 91.0% |
| 8/10/2018 | 14:43 | 36,365 | 356.15 | 0.13% | 0.01% | 0.04% | 0.10% | 1.14 | 25.3% |
| 8/10/2018 | 14:44 | 26,981 | 356.81 | 0.19% | 0.03% | 0.03% | 0.13% | 1.38 | 17.0% |
| 8/10/2018 | 14:45 | 19,278 | 356.91 | 0.03% | 0.00% | 0.03% | 0.03% | 0.28 | 78.0% |
| 8/10/2018 | 14:46 | 32,328 | 357.31 | 0.11% | -0.02% | -0.03% | 0.16% | 1.71 | 8.9% |
| 8/10/2018 | 14:47 | 38,960 | 357.56 | 0.07% | 0.01% | 0.03% | 0.05% | 0.58 | 56.3% |
| 8/10/2018 | 14:48 | 17,210 | 357.77 | 0.06% | 0.01% | -0.01% | 0.04% | 0.42 | 67.5% |
| 8/10/2018 | 14:49 | 39,750 | 357.29 | -0.13% | -0.02% | -0.06% | -0.09% | -1.01 | 31.4% |
| 8/10/2018 | 14:50 | 19,558 | 356.88 | -0.11% | 0.02% | 0.02% | -0.15% | -1.65 | 9.9% |
| 8/10/2018 | 14:51 | 21,040 | 357.55 | 0.19% | 0.02% | 0.04% | 0.15% | 1.60 | 11.0% |
| 8/10/2018 | 14:52 | 43,875 | 358.10 | 0.15% | 0.01% | 0.03% | 0.13% | 1.45 | 14.7% |
| 8/10/2018 | 14:53 | 30,202 | 358.16 | 0.02% | -0.02% | -0.03% | 0.05% | 0.53 | 59.5% |
| 8/10/2018 | 14:54 | 25,031 | 358.22 | 0.02% | 0.00% | -0.01% | 0.02% | 0.20 | 83.8% |
| 8/10/2018 | 14:55 | 12,275 | 358.35 | 0.04% | 0.01% | 0.03% | 0.01% | 0.12 | 90.5% |
| 8/10/2018 | 14:56 | 195,891 | 358.27 | -0.02% | 0.00% | 0.01% | -0.03% | -0.33 | 74.1% |
| 8/10/2018 | 14:57 | 177,899 | 355.05 | -0.90% | -0.02% | -0.06% | -0.87% | -9.49 | 0.0% |
| 8/10/2018 | 14:58 | 133,056 | 352.71 | -0.66% | -0.02% | 0.03% | -0.62% | -6.73 | 0.0% |
| 8/10/2018 | 14:59 | 135,017 | 352.25 | -0.13% | -0.01% | -0.04% | -0.11% | -1.25 | 21.2% |
| 8/10/2018 | 15:00 | 45,059 | 353.94 | 0.48% | -0.04% | -0.05% | 0.55% | 5.98 | 0.0% |
| 8/10/2018 | 15:01 | 63,512 | 353.19 | -0.21% | -0.02% | -0.03% | -0.17% | -1.89 | 6.0% |
| 8/10/2018 | 15:02 | 72,408 | 352.44 | -0.21% | 0.00% | -0.04% | -0.21% | -2.24 | 2.6% |
| 8/10/2018 | 15:03 | 59,442 | 352.25 | -0.05% | 0.03% | 0.01% | -0.10% | -1.09 | 27.5% |
| 8/10/2018 | 15:04 | 37,433 | 352.25 | 0.00% | 0.03% | 0.02% | -0.06% | -0.64 | 52.0% |
| 8/10/2018 | 15:05 | 32,484 | 352.39 | 0.04% | -0.02% | -0.01% | 0.08% | 0.82 | 41.4% |
| 8/10/2018 | 15:06 | 47,749 | 352.63 | 0.07% | -0.01% | -0.02% | 0.09% | 0.97 | 33.4% |
| 8/10/2018 | 15:07 | 52,570 | 353.81 | 0.33% | 0.02% | -0.05% | 0.29% | 3.19 | 0.2% |
| 8/10/2018 | 15:08 | 62,670 | 354.71 | 0.25% | 0.02% | 0.11% | 0.22% | 2.42 | 1.6% |
| 8/10/2018 | 15:09 | 19,282 | 353.75 | -0.27% | 0.00% | 0.00% | -0.27% | -2.95 | 0.3% |
| 8/10/2018 | 15:10 | 9,265 | 354.00 | 0.07% | 0.00% | -0.04% | 0.07% | 0.77 | 44.3% |
| 8/10/2018 | 15:11 | 21,511 | 354.44 | 0.12% | 0.00% | -0.02% | 0.12% | 1.28 | 20.1% |
| 8/10/2018 | 15:12 | 12,025 | 353.21 | -0.35% | -0.04% | -0.02% | -0.27% | -2.95 | 0.3% |
| 8/10/2018 | 15:13 | 23,442 | 354.29 | 0.31% | 0.04% | 0.01% | 0.23% | 2.52 | 1.2% |
| 8/10/2018 | 15:14 | 21,840 | 353.76 | -0.15% | 0.00% | -0.02% | -0.16% | -1.71 | 8.7% |
| 8/10/2018 | 15:15 | 15,465 | 353.99 | 0.07% | 0.01% | -0.02% | 0.04% | 0.45 | 65.5% |
| 8/10/2018 | 15:16 | 18,528 | 354.20 | 0.06% | 0.04% | 0.01% | -0.02% | -0.17 | 86.4% |
| 8/10/2018 | 15:17 | 18,478 | 353.83 | -0.10% | 0.06% | 0.08% | -0.21% | -2.28 | 2.3% |
| 8/10/2018 | 15:18 | 10,177 | 353.43 | -0.11% | -0.01% | 0.01% | -0.09% | -0.98 | 32.8% |
| 8/10/2018 | 15:19 | 25,631 | 354.72 | 0.36% | 0.01% | 0.00% | 0.34% | 3.76 | 0.0% |
| 8/10/2018 | 15:20 | 44,209 | 354.82 | 0.03% | 0.05% | 0.14% | -0.06% | -0.70 | 48.3% |
| 8/10/2018 | 15:21 | 27,007 | 354.81 | 0.00% | 0.03% | 0.05% | -0.05% | -0.58 | 56.5% |
| 8/10/2018 | 15:22 | 15,541 | 354.38 | -0.12% | 0.05% | 0.02% | -0.20% | -2.22 | 2.7% |
| 8/10/2018 | 15:23 | 13,701 | 353.99 | -0.11% | -0.03% | -0.02% | -0.06% | -0.63 | 52.6% |
| 8/10/2018 | 15:24 | 12,665 | 354.15 | 0.05% | -0.02% | -0.04% | 0.08% | 0.85 | 39.3% |
| 8/10/2018 | 15:25 | 22,787 | 354.36 | 0.06% | 0.08% | 0.09% | -0.08% | -0.88 | 37.8% |
| 8/10/2018 | 15:26 | 22,161 | 353.52 | -0.24% | -0.03% | -0.01% | -0.19% | -2.04 | 4.2% |
| 8/10/2018 | 15:27 | 15,749 | 353.50 | 0.00% | -0.05% | -0.06% | 0.09% | 0.98 | 32.9% |
| 8/10/2018 | 15:28 | 27,538 | 353.57 | 0.02% | 0.01% | -0.05% | 0.00% | -0.01 | 99.1% |
| 8/10/2018 | 15:29 | 19,822 | 353.61 | 0.01% | 0.02% | 0.01% | -0.02% | -0.25 | 80.0% |
| 8/10/2018 | 15:30 | 9,022 | 353.79 | 0.05% | -0.01% | 0.00% | 0.06% | 0.66 | 50.8% |
| 8/10/2018 | 15:31 | 6,684 | 354.08 | 0.08% | -0.01% | -0.01% | 0.11% | 1.19 | 23.5% |
| 8/10/2018 | 15:32 | 16,859 | 353.57 | -0.14% | 0.00% | 0.02% | -0.14% | -1.48 | 13.9% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/10/2018 | 15:33 | 13,421 | 353.77 | 0.06% | 0.02% | 0.02% | 0.03% | 0.30 | 76.3% |
| 8/10/2018 | 15:34 | 14,710 | 353.66 | -0.03% | -0.01% | -0.03% | -0.01% | -0.07 | 94.3% |
| 8/10/2018 | 15:35 | 7,708 | 353.27 | -0.11% | 0.01% | 0.03% | -0.13% | -1.38 | 16.9% |
| 8/10/2018 | 15:36 | 10,201 | 353.64 | 0.11% | 0.01% | 0.00% | 0.09% | 0.94 | 34.6% |
| 8/10/2018 | 15:37 | 10,573 | 353.66 | 0.00% | -0.02% | -0.06% | 0.05% | 0.50 | 61.6% |
| 8/10/2018 | 15:38 | 8,295 | 353.40 | -0.07% | 0.00% | 0.02% | -0.07% | -0.72 | 47.2% |
| 8/10/2018 | 15:39 | 24,278 | 353.17 | -0.07% | 0.01% | 0.03% | -0.09% | -0.95 | 34.1% |
| 8/10/2018 | 15:40 | 15,311 | 353.38 | 0.06% | -0.01% | -0.02% | 0.08% | 0.88 | 38.2% |
| 8/10/2018 | 15:41 | 9,243 | 353.20 | -0.05% | -0.05% | -0.05% | 0.04% | 0.44 | 66.2% |
| 8/10/2018 | 15:42 | 34,076 | 352.61 | -0.17% | -0.02% | -0.03% | -0.14% | -1.50 | 13.5% |
| 8/10/2018 | 15:43 | 21,525 | 353.15 | 0.15% | 0.02% | -0.01% | 0.11% | 1.20 | 23.0% |
| 8/10/2018 | 15:44 | 12,693 | 353.15 | 0.00% | -0.01% | 0.01% | 0.01% | 0.12 | 90.1% |
| 8/10/2018 | 15:45 | 8,618 | 353.34 | 0.05% | 0.01% | -0.02% | 0.03% | 0.34 | 73.4% |
| 8/10/2018 | 15:46 | 28,147 | 353.10 | -0.07% | -0.03% | -0.02% | -0.01% | -0.11 | 91.3% |
| 8/10/2018 | 15:47 | 20,800 | 352.98 | -0.03% | 0.01% | 0.04% | -0.05% | -0.50 | 61.7% |
| 8/10/2018 | 15:48 | 15,474 | 353.14 | 0.05% | 0.02% | 0.01% | 0.01% | 0.12 | 90.7% |
| 8/10/2018 | 15:49 | 14,755 | 353.28 | 0.04% | -0.02% | -0.01% | 0.07% | 0.77 | 43.9% |
| 8/10/2018 | 15:50 | 40,751 | 353.85 | 0.16% | 0.02% | 0.04% | 0.12% | 1.30 | 19.6% |
| 8/10/2018 | 15:51 | 36,361 | 354.39 | 0.15% | 0.01% | -0.02% | 0.13% | 1.39 | 16.5% |
| 8/10/2018 | 15:52 | 33,644 | 354.70 | 0.09% | 0.00% | 0.07% | 0.09% | 0.95 | 34.3% |
| 8/10/2018 | 15:53 | 33,774 | 355.01 | 0.09% | 0.01% | 0.00% | 0.07% | 0.75 | 45.4% |
| 8/10/2018 | 15:54 | 34,529 | 355.12 | 0.03% | -0.01% | -0.03% | 0.06% | 0.62 | 53.3% |
| 8/10/2018 | 15:55 | 24,690 | 355.22 | 0.03% | 0.03% | 0.02% | -0.02% | -0.21 | 83.4% |
| 8/10/2018 | 15:56 | 47,280 | 355.72 | 0.14% | 0.00% | 0.01% | 0.15% | 1.61 | 10.7% |
| 8/10/2018 | 15:57 | 58,866 | 356.26 | 0.15% | -0.02% | -0.01% | 0.19% | 2.12 | 3.5% |
| 8/10/2018 | 15:58 | 70,906 | 356.15 | -0.03% | 0.03% | 0.03% | -0.08% | -0.85 | 39.7% |
| 8/10/2018 | 15:59 | 125,677 | 355.53 | -0.17% | -0.04% | -0.01% | -0.10% | -1.13 | 25.8% |
| 8/13/2018 | open | 0 | 361.13 | 1.59% | 0.12% | -0.14% | 1.50% | 1.07 | 28.5% |
| 8/13/2018 | 9:30 | 95,913 | 359.58 | -0.43% | 0.06% | 0.03% | -0.54% | -5.92 | 0.0% |
| 8/13/2018 | 9:31 | 96,083 | 358.09 | -0.41% | -0.04% | -0.19% | -0.34% | -3.73 | 0.0% |
| 8/13/2018 | 9:32 | 72,032 | 359.68 | 0.44% | 0.04% | -0.20% | 0.37% | 4.00 | 0.0% |
| 8/13/2018 | 9:33 | 113,823 | 360.36 | 0.19% | -0.01% | -0.02% | 0.22% | 2.36 | 1.9% |
| 8/13/2018 | 9:34 | 119,795 | 362.77 | 0.67% | 0.07% | 0.01% | 0.54% | 5.94 | 0.0% |
| 8/13/2018 | 9:35 | 117,764 | 361.53 | -0.34% | 0.04% | 0.04% | -0.41% | -4.42 | 0.0% |
| 8/13/2018 | 9:36 | 88,281 | 361.64 | 0.03% | 0.03% | -0.17% | -0.02% | -0.23 | 81.6% |
| 8/13/2018 | 9:37 | 68,095 | 361.65 | 0.00% | 0.00% | -0.12% | 0.00% | -0.03 | 97.9% |
| 8/13/2018 | 9:38 | 71,411 | 360.69 | -0.27% | -0.02% | -0.18% | -0.23% | -2.54 | 1.2% |
| 8/13/2018 | 9:39 | 39,200 | 361.59 | 0.25% | -0.03% | 0.02% | 0.30% | 3.25 | 0.1% |
| 8/13/2018 | 9:40 | 58,074 | 359.67 | -0.53% | -0.01% | -0.01% | -0.51% | -5.57 | 0.0% |
| 8/13/2018 | 9:41 | 83,778 | 358.85 | -0.23% | 0.00% | -0.10% | -0.24% | -2.58 | 1.0% |
| 8/13/2018 | 9:42 | 47,641 | 358.43 | -0.12% | -0.03% | 0.05% | -0.07% | -0.72 | 47.3% |
| 8/13/2018 | 9:43 | 63,320 | 357.20 | -0.34% | 0.04% | 0.09% | -0.41% | -4.51 | 0.0% |
| 8/13/2018 | 9:44 | 63,520 | 357.31 | 0.03% | 0.02% | 0.02% | 0.00% | 0.02 | 98.4% |
| 8/13/2018 | 9:45 | 38,624 | 357.39 | 0.02% | -0.04% | -0.07% | 0.10% | 1.11 | 26.6% |
| 8/13/2018 | 9:46 | 56,992 | 358.14 | 0.21% | 0.01% | 0.07% | 0.19% | 2.07 | 3.9% |
| 8/13/2018 | 9:47 | 45,302 | 357.31 | -0.23% | 0.01% | 0.04% | -0.25% | -2.77 | 0.6% |
| 8/13/2018 | 9:48 | 44,793 | 356.73 | -0.16% | 0.03% | 0.06% | -0.22% | -2.37 | 1.8% |
| 8/13/2018 | 9:49 | 63,318 | 356.12 | -0.17% | 0.01% | -0.05% | -0.18% | -1.99 | 4.8% |
| 8/13/2018 | 9:50 | 47,158 | 356.67 | 0.15% | -0.01% | 0.00% | 0.17% | 1.90 | 5.9% |
| 8/13/2018 | 9:51 | 40,757 | 357.48 | 0.23% | 0.03% | -0.02% | 0.18% | 1.98 | 4.8% |
| 8/13/2018 | 9:52 | 71,564 | 358.66 | 0.33% | 0.02% | 0.16% | 0.29% | 3.18 | 0.2% |
| 8/13/2018 | 9:53 | 65,094 | 358.65 | 0.00% | 0.03% | -0.05% | -0.05% | -0.56 | 57.9% |
| 8/13/2018 | 9:54 | 37,538 | 357.50 | -0.32% | 0.04% | -0.01% | -0.39% | -4.26 | 0.0% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] Interval | [3] | [4] Tesla | [5] Tesla | [6] Market | [7] Industry | [8] Abnormal | [9] | [10] |
|-----|------|------|------|------|------|------|------|------|------|
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/13/2018 | 9:55 | 31,063 | 357.55 | 0.01% | 0.02% | -0.03% | -0.02% | -0.19 | 85.2% |
| 8/13/2018 | 9:56 | 18,471 | 357.45 | -0.03% | 0.02% | 0.00% | -0.06% | -0.69 | 49.0% |
| 8/13/2018 | 9:57 | 38,862 | 355.76 | -0.47% | -0.02% | -0.05% | -0.43% | -4.74 | 0.0% |
| 8/13/2018 | 9:58 | 44,983 | 355.99 | 0.06% | -0.01% | -0.10% | 0.08% | 0.83 | 40.6% |
| 8/13/2018 | 9:59 | 23,844 | 356.45 | 0.13% | 0.02% | 0.03% | 0.09% | 0.96 | 33.9% |
| 8/13/2018 | 10:00 | 33,341 | 357.11 | 0.18% | -0.01% | -0.03% | 0.20% | 2.19 | 2.9% |
| 8/13/2018 | 10:01 | 22,357 | 356.55 | -0.16% | -0.01% | -0.02% | -0.14% | -1.55 | 12.2% |
| 8/13/2018 | 10:02 | 19,519 | 356.83 | 0.08% | 0.01% | -0.03% | 0.07% | 0.74 | 46.1% |
| 8/13/2018 | 10:03 | 16,452 | 356.71 | -0.03% | 0.00% | -0.05% | -0.04% | -0.45 | 65.4% |
| 8/13/2018 | 10:04 | 15,098 | 356.52 | -0.05% | 0.00% | 0.01% | -0.05% | -0.51 | 60.9% |
| 8/13/2018 | 10:05 | 14,094 | 356.51 | 0.00% | -0.01% | 0.07% | 0.01% | 0.11 | 91.4% |
| 8/13/2018 | 10:06 | 38,417 | 355.44 | -0.30% | -0.01% | -0.05% | -0.28% | -3.08 | 0.2% |
| 8/13/2018 | 10:07 | 14,493 | 356.18 | 0.21% | 0.02% | -0.02% | 0.18% | 1.95 | 5.2% |
| 8/13/2018 | 10:08 | 12,554 | 356.17 | 0.00% | 0.00% | 0.09% | 0.00% | 0.03 | 97.4% |
| 8/13/2018 | 10:09 | 15,779 | 355.87 | -0.09% | 0.04% | 0.03% | -0.16% | -1.77 | 7.7% |
| 8/13/2018 | 10:10 | 38,870 | 356.43 | 0.16% | 0.09% | 0.06% | 0.00% | 0.02 | 98.4% |
| 8/13/2018 | 10:11 | 14,509 | 355.99 | -0.12% | 0.01% | -0.06% | -0.14% | -1.54 | 12.5% |
| 8/13/2018 | 10:12 | 14,376 | 356.00 | 0.00% | 0.01% | 0.05% | -0.01% | -0.16 | 87.4% |
| 8/13/2018 | 10:13 | 12,926 | 356.27 | 0.08% | -0.01% | -0.09% | 0.08% | 0.93 | 35.5% |
| 8/13/2018 | 10:14 | 25,065 | 356.22 | -0.01% | -0.01% | 0.00% | 0.00% | 0.03 | 97.8% |
| 8/13/2018 | 10:15 | 6,458 | 356.38 | 0.04% | 0.02% | -0.01% | 0.00% | 0.01 | 99.2% |
| 8/13/2018 | 10:16 | 10,926 | 356.72 | 0.10% | 0.01% | -0.03% | 0.07% | 0.75 | 45.2% |
| 8/13/2018 | 10:17 | 11,566 | 356.28 | -0.12% | 0.00% | 0.03% | -0.12% | -1.30 | 19.5% |
| 8/13/2018 | 10:18 | 8,132 | 356.43 | 0.04% | -0.01% | -0.01% | 0.06% | 0.61 | 54.4% |
| 8/13/2018 | 10:19 | 42,786 | 357.00 | 0.16% | 0.02% | -0.01% | 0.13% | 1.42 | 15.7% |
| 8/13/2018 | 10:20 | 16,737 | 356.60 | -0.11% | 0.00% | 0.02% | -0.12% | -1.30 | 19.3% |
| 8/13/2018 | 10:21 | 14,623 | 356.84 | 0.07% | 0.00% | 0.02% | 0.07% | 0.76 | 45.0% |
| 8/13/2018 | 10:22 | 18,684 | 356.64 | -0.06% | -0.02% | 0.01% | -0.02% | -0.23 | 81.7% |
| 8/13/2018 | 10:23 | 28,164 | 355.59 | -0.29% | 0.00% | -0.03% | -0.30% | -3.24 | 0.1% |
| 8/13/2018 | 10:24 | 16,858 | 356.10 | 0.14% | 0.01% | -0.07% | 0.13% | 1.42 | 15.6% |
| 8/13/2018 | 10:25 | 39,382 | 355.50 | -0.17% | 0.05% | -0.01% | -0.25% | -2.75 | 0.6% |
| 8/13/2018 | 10:26 | 43,989 | 354.65 | -0.24% | -0.01% | -0.06% | -0.22% | -2.37 | 1.8% |
| 8/13/2018 | 10:27 | 46,873 | 353.76 | -0.25% | -0.02% | 0.03% | -0.22% | -2.44 | 1.5% |
| 8/13/2018 | 10:28 | 33,172 | 354.30 | 0.15% | -0.02% | -0.03% | 0.19% | 2.08 | 3.8% |
| 8/13/2018 | 10:29 | 21,888 | 353.85 | -0.13% | -0.01% | 0.02% | -0.10% | -1.10 | 27.2% |
| 8/13/2018 | 10:30 | 17,989 | 355.00 | 0.32% | 0.05% | 0.02% | 0.24% | 2.64 | 0.9% |
| 8/13/2018 | 10:31 | 24,986 | 354.69 | -0.09% | -0.02% | 0.03% | -0.06% | -0.61 | 54.2% |
| 8/13/2018 | 10:32 | 17,197 | 354.80 | 0.03% | 0.02% | 0.01% | 0.00% | 0.02 | 98.3% |
| 8/13/2018 | 10:33 | 12,814 | 353.81 | -0.28% | -0.02% | 0.00% | -0.25% | -2.69 | 0.7% |
| 8/13/2018 | 10:34 | 9,190 | 354.41 | 0.17% | -0.02% | 0.07% | 0.21% | 2.29 | 2.2% |
| 8/13/2018 | 10:35 | 15,677 | 354.44 | 0.01% | -0.02% | 0.07% | 0.05% | 0.53 | 59.9% |
| 8/13/2018 | 10:36 | 19,693 | 354.44 | 0.00% | 0.02% | 0.03% | -0.03% | -0.35 | 73.0% |
| 8/13/2018 | 10:37 | 6,800 | 354.69 | 0.07% | 0.02% | 0.01% | 0.03% | 0.29 | 77.0% |
| 8/13/2018 | 10:38 | 12,568 | 354.51 | -0.05% | -0.02% | -0.02% | -0.02% | -0.27 | 78.9% |
| 8/13/2018 | 10:39 | 27,950 | 355.32 | 0.23% | 0.00% | 0.00% | 0.23% | 2.51 | 1.2% |
| 8/13/2018 | 10:40 | 12,193 | 355.36 | 0.01% | -0.01% | -0.02% | 0.03% | 0.28 | 77.7% |
| 8/13/2018 | 10:41 | 11,407 | 355.78 | 0.12% | 0.00% | 0.02% | 0.11% | 1.22 | 22.3% |
| 8/13/2018 | 10:42 | 24,764 | 355.50 | -0.08% | -0.02% | -0.02% | -0.05% | -0.50 | 61.7% |
| 8/13/2018 | 10:43 | 2,085 | 355.49 | 0.00% | -0.01% | 0.02% | 0.02% | 0.25 | 80.6% |
| 8/13/2018 | 10:44 | 10,042 | 355.14 | -0.10% | 0.04% | 0.06% | -0.16% | -1.77 | 7.8% |
| 8/13/2018 | 10:45 | 18,104 | 355.01 | -0.04% | 0.02% | -0.04% | -0.07% | -0.81 | 41.8% |
| 8/13/2018 | 10:46 | 12,964 | 355.14 | 0.04% | -0.03% | -0.03% | 0.08% | 0.91 | 36.5% |
| 8/13/2018 | 10:47 | 13,202 | 354.90 | -0.07% | -0.02% | -0.08% | -0.03% | -0.36 | 71.7% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/13/2018 | 10:48 | 7,054 | 355.16 | 0.07% | -0.01% | -0.05% | 0.10% | 1.05 | 29.3% |
| 8/13/2018 | 10:49 | 12,421 | 355.27 | 0.03% | 0.01% | 0.09% | 0.01% | 0.12 | 90.2% |
| 8/13/2018 | 10:50 | 12,426 | 355.33 | 0.02% | 0.00% | -0.01% | 0.01% | 0.15 | 88.3% |
| 8/13/2018 | 10:51 | 10,086 | 355.56 | 0.06% | 0.00% | -0.06% | 0.06% | 0.61 | 54.3% |
| 8/13/2018 | 10:52 | 4,689 | 354.87 | -0.19% | 0.02% | 0.00% | -0.22% | -2.42 | 1.6% |
| 8/13/2018 | 10:53 | 5,615 | 355.02 | 0.04% | 0.01% | -0.05% | 0.02% | 0.20 | 83.8% |
| 8/13/2018 | 10:54 | 10,399 | 355.31 | 0.08% | 0.01% | -0.05% | 0.07% | 0.72 | 47.1% |
| 8/13/2018 | 10:55 | 2,442 | 355.22 | -0.03% | 0.00% | -0.04% | -0.03% | -0.27 | 78.5% |
| 8/13/2018 | 10:56 | 30,097 | 354.25 | -0.27% | -0.05% | -0.08% | -0.18% | -1.93 | 5.4% |
| 8/13/2018 | 10:57 | 15,075 | 353.70 | -0.16% | -0.02% | -0.01% | -0.12% | -1.28 | 20.2% |
| 8/13/2018 | 10:58 | 17,757 | 353.57 | -0.04% | 0.00% | -0.01% | -0.03% | -0.35 | 72.5% |
| 8/13/2018 | 10:59 | 46,280 | 352.58 | -0.28% | -0.01% | 0.01% | -0.25% | -2.76 | 0.6% |
| 8/13/2018 | 11:00 | 27,306 | 353.13 | 0.16% | 0.01% | -0.04% | 0.15% | 1.60 | 11.0% |
| 8/13/2018 | 11:01 | 19,139 | 352.16 | -0.28% | -0.01% | 0.02% | -0.26% | -2.82 | 0.5% |
| 8/13/2018 | 11:02 | 24,017 | 352.33 | 0.05% | 0.01% | -0.02% | 0.03% | 0.35 | 72.9% |
| 8/13/2018 | 11:03 | 26,312 | 352.19 | -0.04% | 0.01% | 0.00% | -0.05% | -0.58 | 56.0% |
| 8/13/2018 | 11:04 | 14,588 | 352.90 | 0.20% | 0.00% | -0.01% | 0.20% | 2.15 | 3.2% |
| 8/13/2018 | 11:05 | 35,011 | 353.46 | 0.16% | 0.00% | 0.04% | 0.15% | 1.64 | 10.2% |
| 8/13/2018 | 11:06 | 28,622 | 352.36 | -0.31% | -0.02% | -0.02% | -0.27% | -2.96 | 0.3% |
| 8/13/2018 | 11:07 | 30,658 | 351.94 | -0.12% | -0.06% | -0.07% | -0.01% | -0.07 | 94.2% |
| 8/13/2018 | 11:08 | 13,626 | 351.81 | -0.04% | -0.05% | -0.02% | 0.05% | 0.50 | 61.9% |
| 8/13/2018 | 11:09 | 15,059 | 351.93 | 0.04% | 0.01% | 0.06% | 0.03% | 0.28 | 78.1% |
| 8/13/2018 | 11:10 | 16,423 | 351.65 | -0.08% | -0.01% | 0.00% | -0.06% | -0.68 | 49.6% |
| 8/13/2018 | 11:11 | 37,208 | 351.00 | -0.19% | -0.04% | -0.03% | -0.11% | -1.15 | 25.0% |
| 8/13/2018 | 11:12 | 58,563 | 350.01 | -0.28% | -0.02% | -0.01% | -0.24% | -2.67 | 0.8% |
| 8/13/2018 | 11:13 | 40,759 | 350.99 | 0.28% | 0.00% | -0.05% | 0.29% | 3.11 | 0.2% |
| 8/13/2018 | 11:14 | 37,965 | 350.97 | 0.00% | 0.01% | 0.00% | -0.03% | -0.30 | 76.7% |
| 8/13/2018 | 11:15 | 11,780 | 351.25 | 0.08% | 0.02% | -0.04% | 0.05% | 0.55 | 58.5% |
| 8/13/2018 | 11:16 | 12,564 | 351.65 | 0.11% | -0.03% | -0.01% | 0.16% | 1.75 | 8.2% |
| 8/13/2018 | 11:17 | 16,349 | 351.18 | -0.13% | -0.05% | -0.02% | -0.05% | -0.49 | 62.2% |
| 8/13/2018 | 11:18 | 17,667 | 351.24 | 0.02% | -0.02% | -0.07% | 0.06% | 0.61 | 53.9% |
| 8/13/2018 | 11:19 | 10,520 | 350.96 | -0.08% | -0.04% | -0.01% | -0.01% | -0.08 | 93.5% |
| 8/13/2018 | 11:20 | 14,060 | 351.49 | 0.15% | 0.00% | 0.06% | 0.15% | 1.65 | 10.0% |
| 8/13/2018 | 11:21 | 6,940 | 351.22 | -0.08% | -0.01% | 0.03% | -0.06% | -0.63 | 53.2% |
| 8/13/2018 | 11:22 | 3,220 | 351.40 | 0.05% | 0.01% | 0.01% | 0.03% | 0.38 | 70.3% |
| 8/13/2018 | 11:23 | 18,047 | 351.98 | 0.17% | 0.00% | -0.04% | 0.16% | 1.70 | 8.9% |
| 8/13/2018 | 11:24 | 16,581 | 351.74 | -0.07% | -0.03% | -0.03% | -0.01% | -0.15 | 88.4% |
| 8/13/2018 | 11:25 | 7,704 | 351.20 | -0.15% | -0.08% | 0.01% | -0.01% | -0.16 | 87.5% |
| 8/13/2018 | 11:26 | 5,200 | 351.41 | 0.06% | 0.02% | 0.03% | 0.02% | 0.22 | 82.3% |
| 8/13/2018 | 11:27 | 3,400 | 351.72 | 0.09% | -0.02% | 0.02% | 0.13% | 1.42 | 15.7% |
| 8/13/2018 | 11:28 | 5,452 | 351.52 | -0.05% | 0.02% | -0.03% | -0.10% | -1.07 | 28.5% |
| 8/13/2018 | 11:29 | 6,315 | 351.47 | -0.01% | -0.04% | -0.02% | 0.05% | 0.53 | 59.9% |
| 8/13/2018 | 11:30 | 3,562 | 351.55 | 0.02% | -0.02% | -0.06% | 0.06% | 0.61 | 54.2% |
| 8/13/2018 | 11:31 | 5,148 | 351.66 | 0.03% | -0.02% | 0.01% | 0.07% | 0.80 | 42.7% |
| 8/13/2018 | 11:32 | 6,363 | 351.71 | 0.01% | 0.01% | 0.01% | -0.01% | -0.08 | 94.0% |
| 8/13/2018 | 11:33 | 19,544 | 350.97 | -0.21% | 0.02% | -0.04% | -0.24% | -2.59 | 1.0% |
| 8/13/2018 | 11:34 | 6,200 | 350.95 | -0.01% | 0.01% | -0.02% | -0.02% | -0.24 | 80.7% |
| 8/13/2018 | 11:35 | 5,760 | 350.96 | 0.00% | -0.02% | 0.03% | 0.05% | 0.49 | 62.2% |
| 8/13/2018 | 11:36 | 25,676 | 350.36 | -0.17% | -0.04% | 0.01% | -0.09% | -1.01 | 31.5% |
| 8/13/2018 | 11:37 | 34,017 | 350.22 | -0.04% | 0.04% | -0.02% | -0.10% | -1.12 | 26.2% |
| 8/13/2018 | 11:38 | 12,558 | 350.01 | -0.06% | 0.00% | -0.02% | -0.06% | -0.62 | 53.6% |
| 8/13/2018 | 11:39 | 18,271 | 349.79 | -0.06% | 0.02% | 0.01% | -0.09% | -1.02 | 30.8% |
| 8/13/2018 | 11:40 | 26,358 | 349.25 | -0.15% | -0.03% | 0.01% | -0.10% | -1.05 | 29.5% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] Interval Start | [3] Volume | [4] Tesla Price | [5] Tesla Return | [6] Market Return | [7] Industry Return | [8] Abnormal Return | [9] t-stat | [10] p-value |
|---|---|---|---|---|---|---|---|---|---|
| Date | | | | | | | | | |
| 8/13/2018 | 11:41 | 5,174 | 349.38 | 0.04% | 0.07% | 0.07% | -0.09% | -0.93 | 35.3% |
| 8/13/2018 | 11:42 | 22,524 | 350.00 | 0.18% | 0.02% | 0.06% | 0.14% | 1.49 | 13.8% |
| 8/13/2018 | 11:43 | 25,859 | 350.50 | 0.14% | 0.00% | 0.02% | 0.14% | 1.49 | 13.8% |
| 8/13/2018 | 11:44 | 19,286 | 350.74 | 0.07% | -0.01% | -0.05% | 0.09% | 1.02 | 30.9% |
| 8/13/2018 | 11:45 | 27,142 | 352.09 | 0.39% | 0.00% | -0.03% | 0.38% | 4.16 | 0.0% |
| 8/13/2018 | 11:46 | 9,019 | 351.21 | -0.25% | 0.03% | -0.02% | -0.31% | -3.36 | 0.1% |
| 8/13/2018 | 11:47 | 23,627 | 351.08 | -0.04% | -0.04% | -0.07% | 0.03% | 0.30 | 76.6% |
| 8/13/2018 | 11:48 | 9,290 | 350.54 | -0.15% | -0.03% | -0.06% | -0.10% | -1.04 | 29.9% |
| 8/13/2018 | 11:49 | 22,473 | 350.00 | -0.15% | -0.01% | 0.01% | -0.14% | -1.57 | 11.6% |
| 8/13/2018 | 11:50 | 13,543 | 350.39 | 0.11% | -0.02% | -0.01% | 0.15% | 1.66 | 9.8% |
| 8/13/2018 | 11:51 | 5,400 | 350.23 | -0.05% | -0.01% | -0.05% | -0.02% | -0.25 | 80.3% |
| 8/13/2018 | 11:52 | 16,540 | 350.17 | -0.02% | -0.09% | -0.18% | 0.15% | 1.64 | 10.2% |
| 8/13/2018 | 11:53 | 11,622 | 350.37 | 0.06% | -0.01% | 0.00% | 0.07% | 0.79 | 42.8% |
| 8/13/2018 | 11:54 | 5,544 | 350.95 | 0.17% | 0.02% | -0.07% | 0.12% | 1.33 | 18.6% |
| 8/13/2018 | 11:55 | 17,000 | 351.18 | 0.06% | -0.04% | 0.00% | 0.13% | 1.47 | 14.4% |
| 8/13/2018 | 11:56 | 42,630 | 352.17 | 0.28% | 0.07% | 0.05% | 0.16% | 1.79 | 7.4% |
| 8/13/2018 | 11:57 | 54,601 | 353.09 | 0.26% | 0.02% | 0.00% | 0.23% | 2.50 | 1.3% |
| 8/13/2018 | 11:58 | 22,910 | 352.49 | -0.17% | -0.04% | -0.11% | -0.11% | -1.15 | 25.0% |
| 8/13/2018 | 11:59 | 28,816 | 352.73 | 0.07% | -0.02% | -0.08% | 0.11% | 1.16 | 24.5% |
| 8/13/2018 | 12:00 | 24,476 | 352.80 | 0.02% | 0.03% | 0.05% | -0.04% | -0.38 | 70.2% |
| 8/13/2018 | 12:01 | 8,623 | 352.77 | -0.01% | -0.03% | 0.00% | 0.04% | 0.48 | 63.0% |
| 8/13/2018 | 12:02 | 5,048 | 352.22 | -0.16% | -0.02% | -0.03% | -0.11% | -1.24 | 21.7% |
| 8/13/2018 | 12:03 | 18,390 | 352.00 | -0.06% | 0.02% | 0.04% | -0.09% | -1.00 | 31.6% |
| 8/13/2018 | 12:04 | 7,229 | 352.31 | 0.09% | 0.04% | 0.02% | 0.02% | 0.20 | 84.2% |
| 8/13/2018 | 12:05 | 770 | 352.43 | 0.03% | -0.01% | -0.01% | 0.06% | 0.62 | 53.8% |
| 8/13/2018 | 12:06 | 4,644 | 352.35 | -0.02% | 0.01% | 0.06% | -0.03% | -0.35 | 72.4% |
| 8/13/2018 | 12:07 | 7,431 | 351.85 | -0.14% | 0.01% | -0.01% | -0.16% | -1.69 | 9.1% |
| 8/13/2018 | 12:08 | 9,330 | 352.40 | 0.16% | 0.02% | -0.04% | 0.12% | 1.26 | 21.0% |
| 8/13/2018 | 12:09 | 6,560 | 352.50 | 0.03% | 0.00% | 0.00% | 0.03% | 0.31 | 75.7% |
| 8/13/2018 | 12:10 | 14,159 | 352.79 | 0.08% | 0.01% | 0.01% | 0.06% | 0.63 | 52.7% |
| 8/13/2018 | 12:11 | 16,802 | 352.63 | -0.04% | 0.05% | 0.03% | -0.13% | -1.41 | 15.9% |
| 8/13/2018 | 12:12 | 1,800 | 352.67 | 0.01% | 0.01% | -0.01% | -0.01% | -0.07 | 94.1% |
| 8/13/2018 | 12:13 | 1,200 | 352.65 | -0.01% | 0.01% | -0.03% | -0.02% | -0.25 | 80.0% |
| 8/13/2018 | 12:14 | 8,130 | 352.77 | 0.03% | 0.00% | -0.01% | 0.03% | 0.31 | 75.7% |
| 8/13/2018 | 12:15 | 3,275 | 352.70 | -0.02% | -0.02% | 0.03% | 0.01% | 0.16 | 87.4% |
| 8/13/2018 | 12:16 | 2,404 | 352.90 | 0.06% | 0.00% | 0.08% | 0.06% | 0.61 | 54.2% |
| 8/13/2018 | 12:17 | 6,294 | 352.59 | -0.09% | -0.02% | -0.02% | -0.05% | -0.60 | 55.0% |
| 8/13/2018 | 12:18 | 2,341 | 352.68 | 0.02% | -0.03% | -0.01% | 0.07% | 0.79 | 43.1% |
| 8/13/2018 | 12:19 | 7,219 | 352.55 | -0.04% | -0.03% | -0.01% | 0.02% | 0.27 | 78.8% |
| 8/13/2018 | 12:20 | 5,321 | 352.79 | 0.07% | 0.02% | 0.04% | 0.03% | 0.31 | 75.3% |
| 8/13/2018 | 12:21 | 16,231 | 353.05 | 0.07% | 0.00% | -0.01% | 0.08% | 0.86 | 39.1% |
| 8/13/2018 | 12:22 | 9,411 | 353.05 | 0.00% | -0.04% | -0.04% | 0.07% | 0.76 | 44.5% |
| 8/13/2018 | 12:23 | 17,131 | 352.99 | -0.02% | -0.02% | -0.01% | 0.02% | 0.27 | 79.1% |
| 8/13/2018 | 12:24 | 5,200 | 352.60 | -0.11% | -0.04% | -0.01% | -0.04% | -0.49 | 62.4% |
| 8/13/2018 | 12:25 | 4,875 | 352.80 | 0.06% | -0.05% | -0.06% | 0.14% | 1.51 | 13.1% |
| 8/13/2018 | 12:26 | 8,147 | 353.25 | 0.13% | 0.00% | 0.00% | 0.13% | 1.43 | 15.5% |
| 8/13/2018 | 12:27 | 7,588 | 353.02 | -0.07% | -0.05% | -0.05% | 0.03% | 0.34 | 73.2% |
| 8/13/2018 | 12:28 | 14,552 | 352.91 | -0.03% | -0.01% | 0.00% | -0.01% | -0.11 | 91.5% |
| 8/13/2018 | 12:29 | 5,992 | 353.25 | 0.10% | 0.03% | 0.04% | 0.04% | 0.44 | 65.7% |
| 8/13/2018 | 12:30 | 3,318 | 353.13 | -0.03% | 0.00% | -0.03% | -0.03% | -0.33 | 74.3% |
| 8/13/2018 | 12:31 | 10,797 | 353.25 | 0.03% | 0.00% | -0.04% | 0.03% | 0.34 | 73.8% |
| 8/13/2018 | 12:32 | 4,989 | 353.00 | -0.07% | -0.03% | -0.04% | -0.02% | -0.26 | 79.8% |
| 8/13/2018 | 12:33 | 8,668 | 353.00 | 0.00% | 0.06% | 0.04% | -0.11% | -1.16 | 24.6% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/13/2018 | 12:34 | 9,315 | 352.88 | -0.04% | -0.02% | -0.05% | -0.01% | -0.06 | 95.0% |
| 8/13/2018 | 12:35 | 6,647 | 353.11 | 0.07% | -0.01% | -0.02% | 0.08% | 0.84 | 40.2% |
| 8/13/2018 | 12:36 | 14,835 | 353.13 | 0.01% | 0.05% | 0.00% | -0.09% | -0.97 | 33.3% |
| 8/13/2018 | 12:37 | 20,670 | 352.83 | -0.08% | 0.03% | 0.02% | -0.13% | -1.43 | 15.4% |
| 8/13/2018 | 12:38 | 9,613 | 352.96 | 0.04% | 0.02% | 0.01% | -0.01% | -0.09 | 93.0% |
| 8/13/2018 | 12:39 | 10,832 | 353.19 | 0.07% | -0.02% | 0.00% | 0.09% | 1.03 | 30.4% |
| 8/13/2018 | 12:40 | 13,089 | 353.15 | -0.01% | 0.01% | -0.02% | -0.02% | -0.23 | 81.5% |
| 8/13/2018 | 12:41 | 6,385 | 353.04 | -0.03% | -0.01% | -0.01% | -0.02% | -0.24 | 81.3% |
| 8/13/2018 | 12:42 | 22,169 | 352.81 | -0.07% | 0.00% | -0.01% | -0.07% | -0.76 | 45.0% |
| 8/13/2018 | 12:43 | 13,203 | 353.05 | 0.07% | -0.01% | -0.01% | 0.08% | 0.90 | 37.1% |
| 8/13/2018 | 12:44 | 4,497 | 353.09 | 0.01% | -0.01% | 0.01% | 0.03% | 0.31 | 75.4% |
| 8/13/2018 | 12:45 | 10,314 | 352.95 | -0.04% | -0.01% | 0.02% | -0.03% | -0.29 | 77.2% |
| 8/13/2018 | 12:46 | 10,892 | 353.14 | 0.05% | -0.04% | -0.04% | 0.12% | 1.35 | 17.9% |
| 8/13/2018 | 12:47 | 6,500 | 353.12 | -0.01% | -0.01% | 0.00% | 0.02% | 0.22 | 82.3% |
| 8/13/2018 | 12:48 | 11,370 | 353.03 | -0.03% | -0.02% | 0.02% | 0.01% | 0.09 | 93.2% |
| 8/13/2018 | 12:49 | 6,467 | 353.10 | 0.02% | 0.00% | 0.01% | 0.02% | 0.19 | 85.3% |
| 8/13/2018 | 12:50 | 39,158 | 354.40 | 0.37% | 0.03% | -0.01% | 0.32% | 3.49 | 0.1% |
| 8/13/2018 | 12:51 | 31,799 | 353.75 | -0.18% | 0.03% | 0.06% | -0.24% | -2.60 | 1.0% |
| 8/13/2018 | 12:52 | 10,896 | 353.69 | -0.02% | -0.02% | 0.00% | 0.02% | 0.19 | 84.9% |
| 8/13/2018 | 12:53 | 20,466 | 353.73 | 0.01% | -0.03% | -0.02% | 0.07% | 0.74 | 45.8% |
| 8/13/2018 | 12:54 | 15,101 | 353.48 | -0.07% | 0.02% | 0.01% | -0.10% | -1.08 | 28.3% |
| 8/13/2018 | 12:55 | 3,950 | 353.69 | 0.06% | 0.02% | 0.02% | 0.02% | 0.18 | 85.4% |
| 8/13/2018 | 12:56 | 6,784 | 354.00 | 0.09% | 0.01% | 0.00% | 0.07% | 0.80 | 42.4% |
| 8/13/2018 | 12:57 | 6,405 | 353.37 | -0.18% | -0.02% | -0.01% | -0.14% | -1.49 | 13.6% |
| 8/13/2018 | 12:58 | 7,113 | 353.65 | 0.08% | 0.00% | -0.06% | 0.08% | 0.87 | 38.2% |
| 8/13/2018 | 12:59 | 5,065 | 353.40 | -0.07% | 0.00% | 0.03% | -0.07% | -0.75 | 45.5% |
| 8/13/2018 | 13:00 | 12,206 | 353.31 | -0.03% | -0.02% | 0.00% | 0.02% | 0.19 | 84.8% |
| 8/13/2018 | 13:01 | 9,923 | 353.23 | -0.02% | -0.11% | -0.12% | 0.17% | 1.84 | 6.6% |
| 8/13/2018 | 13:02 | 3,645 | 353.06 | -0.05% | 0.01% | 0.02% | -0.06% | -0.65 | 51.4% |
| 8/13/2018 | 13:03 | 5,406 | 352.92 | -0.04% | -0.03% | -0.02% | 0.01% | 0.14 | 89.1% |
| 8/13/2018 | 13:04 | 1,875 | 352.94 | 0.00% | 0.00% | 0.00% | 0.00% | -0.02 | 98.7% |
| 8/13/2018 | 13:05 | 5,967 | 352.90 | -0.01% | -0.01% | 0.02% | 0.00% | 0.04 | 97.0% |
| 8/13/2018 | 13:06 | 8,475 | 353.08 | 0.05% | 0.00% | 0.01% | 0.05% | 0.56 | 57.6% |
| 8/13/2018 | 13:07 | 2,369 | 353.01 | -0.02% | 0.02% | 0.00% | -0.06% | -0.65 | 51.9% |
| 8/13/2018 | 13:08 | 5,171 | 353.31 | 0.08% | 0.00% | -0.01% | 0.08% | 0.84 | 40.2% |
| 8/13/2018 | 13:09 | 1,776 | 353.16 | -0.04% | -0.01% | -0.03% | -0.02% | -0.23 | 82.1% |
| 8/13/2018 | 13:10 | 1,500 | 353.48 | 0.09% | 0.05% | 0.08% | 0.01% | 0.08 | 93.6% |
| 8/13/2018 | 13:11 | 6,050 | 353.25 | -0.07% | 0.00% | 0.01% | -0.06% | -0.68 | 49.7% |
| 8/13/2018 | 13:12 | 1,747 | 353.58 | 0.09% | 0.02% | 0.02% | 0.06% | 0.62 | 53.5% |
| 8/13/2018 | 13:13 | 19,053 | 354.90 | 0.37% | -0.01% | -0.04% | 0.39% | 4.25 | 0.0% |
| 8/13/2018 | 13:14 | 53,210 | 354.84 | -0.02% | -0.02% | 0.04% | 0.02% | 0.27 | 79.0% |
| 8/13/2018 | 13:15 | 16,913 | 354.89 | 0.02% | -0.02% | -0.02% | 0.05% | 0.56 | 57.2% |
| 8/13/2018 | 13:16 | 15,014 | 354.96 | 0.02% | -0.01% | -0.05% | 0.03% | 0.35 | 72.7% |
| 8/13/2018 | 13:17 | 10,496 | 354.75 | -0.06% | -0.03% | 0.01% | -0.01% | -0.07 | 94.1% |
| 8/13/2018 | 13:18 | 15,898 | 354.41 | -0.10% | 0.05% | 0.06% | -0.19% | -2.06 | 4.0% |
| 8/13/2018 | 13:19 | 3,915 | 354.65 | 0.07% | 0.11% | 0.10% | -0.13% | -1.41 | 16.0% |
| 8/13/2018 | 13:20 | 10,439 | 354.55 | -0.03% | -0.01% | -0.01% | -0.02% | -0.20 | 84.0% |
| 8/13/2018 | 13:21 | 111,723 | 356.00 | 0.41% | 0.03% | 0.02% | 0.35% | 3.85 | 0.0% |
| 8/13/2018 | 13:22 | 82,329 | 356.75 | 0.21% | 0.03% | -0.02% | 0.16% | 1.79 | 7.4% |
| 8/13/2018 | 13:23 | 53,844 | 356.02 | -0.20% | -0.01% | 0.05% | -0.18% | -1.94 | 5.4% |
| 8/13/2018 | 13:24 | 22,915 | 356.35 | 0.09% | -0.01% | -0.07% | 0.12% | 1.29 | 19.6% |
| 8/13/2018 | 13:25 | 27,730 | 355.61 | -0.21% | 0.00% | 0.05% | -0.21% | -2.34 | 2.0% |
| 8/13/2018 | 13:26 | 10,233 | 355.51 | -0.03% | 0.01% | 0.01% | -0.04% | -0.42 | 67.8% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/13/2018 | 13:27 | 28,233 | 356.35 | 0.24% | 0.01% | 0.00% | 0.22% | 2.37 | 1.8% |
| 8/13/2018 | 13:28 | 24,114 | 355.82 | -0.15% | 0.00% | 0.01% | -0.15% | -1.62 | 10.7% |
| 8/13/2018 | 13:29 | 14,474 | 356.24 | 0.12% | 0.02% | 0.02% | 0.09% | 1.00 | 31.8% |
| 8/13/2018 | 13:30 | 21,864 | 356.70 | 0.13% | 0.09% | 0.07% | -0.04% | -0.39 | 69.9% |
| 8/13/2018 | 13:31 | 7,832 | 356.19 | -0.14% | -0.01% | 0.02% | -0.12% | -1.34 | 18.0% |
| 8/13/2018 | 13:32 | 7,518 | 355.86 | -0.09% | -0.01% | -0.02% | -0.08% | -0.91 | 36.6% |
| 8/13/2018 | 13:33 | 23,374 | 356.41 | 0.15% | -0.01% | -0.01% | 0.17% | 1.82 | 6.9% |
| 8/13/2018 | 13:34 | 11,553 | 356.89 | 0.14% | 0.01% | 0.02% | 0.12% | 1.33 | 18.5% |
| 8/13/2018 | 13:35 | 7,862 | 356.82 | -0.02% | -0.01% | 0.00% | -0.01% | -0.11 | 91.4% |
| 8/13/2018 | 13:36 | 11,463 | 356.12 | -0.19% | -0.02% | -0.03% | -0.16% | -1.74 | 8.3% |
| 8/13/2018 | 13:37 | 9,896 | 356.37 | 0.07% | -0.01% | -0.03% | 0.09% | 1.03 | 30.2% |
| 8/13/2018 | 13:38 | 6,017 | 356.41 | 0.01% | -0.02% | -0.03% | 0.05% | 0.59 | 55.6% |
| 8/13/2018 | 13:39 | 2,140 | 356.24 | -0.05% | -0.03% | -0.04% | 0.01% | 0.08 | 93.3% |
| 8/13/2018 | 13:40 | 5,103 | 356.80 | 0.16% | 0.01% | 0.06% | 0.14% | 1.49 | 13.7% |
| 8/13/2018 | 13:41 | 35,529 | 357.67 | 0.24% | 0.01% | -0.02% | 0.22% | 2.44 | 1.5% |
| 8/13/2018 | 13:42 | 15,553 | 357.53 | -0.04% | 0.00% | 0.02% | -0.05% | -0.52 | 60.4% |
| 8/13/2018 | 13:43 | 25,175 | 358.11 | 0.16% | 0.00% | 0.00% | 0.16% | 1.79 | 7.4% |
| 8/13/2018 | 13:44 | 14,841 | 357.64 | -0.13% | 0.01% | 0.00% | -0.15% | -1.61 | 10.9% |
| 8/13/2018 | 13:45 | 10,533 | 357.72 | 0.02% | 0.01% | -0.01% | 0.01% | 0.13 | 89.7% |
| 8/13/2018 | 13:46 | 15,214 | 357.78 | 0.02% | -0.01% | 0.04% | 0.04% | 0.46 | 64.9% |
| 8/13/2018 | 13:47 | 8,413 | 357.34 | -0.12% | -0.01% | -0.04% | -0.12% | -1.26 | 21.0% |
| 8/13/2018 | 13:48 | 6,264 | 357.41 | 0.02% | -0.03% | 0.02% | 0.08% | 0.89 | 37.5% |
| 8/13/2018 | 13:49 | 5,763 | 357.16 | -0.07% | 0.00% | -0.01% | -0.08% | -0.84 | 40.1% |
| 8/13/2018 | 13:50 | 12,959 | 357.58 | 0.12% | 0.03% | 0.03% | 0.06% | 0.64 | 52.0% |
| 8/13/2018 | 13:51 | 22,179 | 358.26 | 0.19% | 0.02% | 0.06% | 0.16% | 1.71 | 8.9% |
| 8/13/2018 | 13:52 | 26,613 | 358.64 | 0.11% | 0.01% | 0.01% | 0.08% | 0.91 | 36.4% |
| 8/13/2018 | 13:53 | 6,955 | 358.34 | -0.08% | 0.01% | 0.03% | -0.10% | -1.10 | 27.0% |
| 8/13/2018 | 13:54 | 13,551 | 357.74 | -0.17% | 0.00% | 0.01% | -0.17% | -1.82 | 6.9% |
| 8/13/2018 | 13:55 | 15,636 | 357.40 | -0.10% | 0.00% | -0.01% | -0.10% | -1.08 | 27.9% |
| 8/13/2018 | 13:56 | 10,085 | 357.54 | 0.04% | -0.02% | -0.03% | 0.07% | 0.76 | 44.8% |
| 8/13/2018 | 13:57 | 12,432 | 356.88 | -0.19% | -0.02% | 0.00% | -0.15% | -1.68 | 9.4% |
| 8/13/2018 | 13:58 | 16,955 | 356.76 | -0.03% | 0.00% | 0.05% | -0.03% | -0.28 | 78.1% |
| 8/13/2018 | 13:59 | 5,140 | 356.66 | -0.03% | 0.00% | -0.01% | -0.03% | -0.28 | 78.1% |
| 8/13/2018 | 14:00 | 9,872 | 356.80 | 0.04% | 0.02% | -0.06% | 0.00% | -0.01 | 99.0% |
| 8/13/2018 | 14:01 | 10,581 | 356.93 | 0.04% | 0.03% | 0.03% | -0.01% | -0.11 | 91.1% |
| 8/13/2018 | 14:02 | 9,042 | 357.11 | 0.05% | 0.03% | 0.05% | -0.01% | -0.12 | 90.4% |
| 8/13/2018 | 14:03 | 8,669 | 357.62 | 0.14% | 0.02% | 0.05% | 0.10% | 1.12 | 26.3% |
| 8/13/2018 | 14:04 | 14,556 | 357.73 | 0.03% | 0.04% | 0.03% | -0.04% | -0.43 | 67.1% |
| 8/13/2018 | 14:05 | 6,412 | 357.54 | -0.05% | 0.01% | 0.03% | -0.06% | -0.70 | 48.6% |
| 8/13/2018 | 14:06 | 20,272 | 357.88 | 0.10% | -0.01% | -0.02% | 0.12% | 1.27 | 20.3% |
| 8/13/2018 | 14:07 | 8,017 | 357.96 | 0.02% | 0.01% | -0.02% | 0.00% | 0.02 | 98.7% |
| 8/13/2018 | 14:08 | 16,420 | 357.78 | -0.05% | -0.01% | 0.00% | -0.03% | -0.32 | 75.2% |
| 8/13/2018 | 14:09 | 4,520 | 357.88 | 0.03% | -0.01% | -0.07% | 0.05% | 0.60 | 55.1% |
| 8/13/2018 | 14:10 | 27,015 | 358.48 | 0.17% | 0.03% | 0.06% | 0.11% | 1.15 | 25.1% |
| 8/13/2018 | 14:11 | 14,286 | 358.41 | -0.02% | 0.01% | -0.01% | -0.04% | -0.48 | 63.1% |
| 8/13/2018 | 14:12 | 13,594 | 358.35 | -0.02% | -0.01% | 0.03% | 0.00% | -0.05 | 95.7% |
| 8/13/2018 | 14:13 | 17,514 | 358.00 | -0.10% | -0.02% | -0.01% | -0.07% | -0.73 | 46.3% |
| 8/13/2018 | 14:14 | 7,532 | 358.59 | 0.16% | 0.01% | 0.03% | 0.14% | 1.55 | 12.1% |
| 8/13/2018 | 14:15 | 16,173 | 358.32 | -0.07% | 0.00% | 0.02% | -0.08% | -0.82 | 41.2% |
| 8/13/2018 | 14:16 | 8,896 | 358.50 | 0.05% | 0.00% | 0.00% | 0.05% | 0.59 | 55.8% |
| 8/13/2018 | 14:17 | 10,803 | 358.43 | -0.02% | 0.01% | 0.00% | -0.03% | -0.34 | 73.2% |
| 8/13/2018 | 14:18 | 10,588 | 358.44 | 0.00% | 0.01% | 0.01% | -0.02% | -0.18 | 85.6% |
| 8/13/2018 | 14:19 | 5,792 | 358.50 | 0.02% | -0.01% | 0.01% | 0.03% | 0.29 | 77.2% |

Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/13/2018 | 14:20 | 33,794 | 358.99 | 0.14% | 0.01% | -0.01% | 0.12% | 1.26 | 21.0% |
| 8/13/2018 | 14:21 | 19,817 | 358.72 | -0.08% | 0.00% | 0.02% | -0.08% | -0.82 | 41.1% |
| 8/13/2018 | 14:22 | 7,754 | 358.86 | 0.04% | 0.01% | -0.01% | 0.03% | 0.32 | 74.7% |
| 8/13/2018 | 14:23 | 32,308 | 358.91 | 0.01% | -0.03% | 0.03% | 0.07% | 0.72 | 47.3% |
| 8/13/2018 | 14:24 | 13,090 | 359.27 | 0.10% | 0.02% | -0.01% | 0.07% | 0.74 | 45.8% |
| 8/13/2018 | 14:25 | 26,610 | 359.38 | 0.03% | 0.04% | 0.11% | -0.05% | -0.49 | 62.4% |
| 8/13/2018 | 14:26 | 16,637 | 359.65 | 0.08% | 0.00% | -0.03% | 0.08% | 0.86 | 39.1% |
| 8/13/2018 | 14:27 | 17,571 | 359.74 | 0.02% | 0.00% | -0.02% | 0.02% | 0.18 | 85.8% |
| 8/13/2018 | 14:28 | 18,583 | 359.61 | -0.03% | 0.03% | 0.02% | -0.08% | -0.88 | 38.0% |
| 8/13/2018 | 14:29 | 17,162 | 359.60 | 0.00% | 0.00% | -0.04% | 0.00% | 0.05 | 96.3% |
| 8/13/2018 | 14:30 | 14,272 | 359.73 | 0.04% | 0.01% | 0.01% | 0.01% | 0.11 | 91.6% |
| 8/13/2018 | 14:31 | 7,421 | 359.71 | 0.00% | -0.03% | -0.03% | 0.04% | 0.45 | 65.5% |
| 8/13/2018 | 14:32 | 23,071 | 359.94 | 0.06% | 0.02% | 0.03% | 0.02% | 0.27 | 78.7% |
| 8/13/2018 | 14:33 | 22,767 | 359.65 | -0.08% | -0.02% | -0.01% | -0.05% | -0.52 | 60.4% |
| 8/13/2018 | 14:34 | 29,931 | 359.67 | 0.01% | 0.01% | 0.00% | 0.00% | -0.05 | 96.4% |
| 8/13/2018 | 14:35 | 12,580 | 359.89 | 0.06% | -0.02% | -0.05% | 0.09% | 0.95 | 34.3% |
| 8/13/2018 | 14:36 | 8,015 | 359.82 | -0.02% | -0.06% | -0.02% | 0.08% | 0.88 | 37.9% |
| 8/13/2018 | 14:37 | 36,792 | 359.87 | 0.01% | -0.03% | -0.04% | 0.07% | 0.80 | 42.7% |
| 8/13/2018 | 14:38 | 17,528 | 359.47 | -0.11% | 0.01% | 0.01% | -0.13% | -1.42 | 15.6% |
| 8/13/2018 | 14:39 | 18,776 | 358.89 | -0.16% | 0.02% | -0.01% | -0.19% | -2.06 | 4.0% |
| 8/13/2018 | 14:40 | 32,284 | 358.38 | -0.14% | 0.00% | 0.00% | -0.15% | -1.60 | 11.1% |
| 8/13/2018 | 14:41 | 19,482 | 357.69 | -0.19% | 0.00% | 0.02% | -0.20% | -2.13 | 3.4% |
| 8/13/2018 | 14:42 | 11,916 | 358.34 | 0.18% | 0.02% | -0.02% | 0.15% | 1.61 | 10.8% |
| 8/13/2018 | 14:43 | 6,950 | 358.26 | -0.02% | -0.02% | 0.02% | 0.01% | 0.14 | 89.0% |
| 8/13/2018 | 14:44 | 9,989 | 358.35 | 0.03% | 0.01% | 0.02% | 0.01% | 0.11 | 91.1% |
| 8/13/2018 | 14:45 | 10,409 | 358.59 | 0.07% | -0.01% | -0.03% | 0.09% | 1.02 | 31.0% |
| 8/13/2018 | 14:46 | 4,900 | 358.35 | -0.07% | -0.01% | 0.01% | -0.06% | -0.61 | 54.0% |
| 8/13/2018 | 14:47 | 19,684 | 358.35 | 0.00% | -0.01% | -0.03% | 0.03% | 0.29 | 77.3% |
| 8/13/2018 | 14:48 | 5,860 | 358.46 | 0.03% | 0.01% | -0.01% | 0.02% | 0.20 | 84.0% |
| 8/13/2018 | 14:49 | 15,853 | 359.04 | 0.16% | -0.01% | 0.03% | 0.18% | 1.97 | 4.9% |
| 8/13/2018 | 14:50 | 8,838 | 358.71 | -0.09% | -0.03% | -0.02% | -0.03% | -0.35 | 72.7% |
| 8/13/2018 | 14:51 | 18,912 | 358.61 | -0.03% | 0.00% | -0.02% | -0.03% | -0.34 | 73.0% |
| 8/13/2018 | 14:52 | 5,147 | 358.49 | -0.03% | -0.03% | -0.02% | 0.02% | 0.24 | 81.4% |
| 8/13/2018 | 14:53 | 6,931 | 358.63 | 0.04% | -0.02% | 0.00% | 0.08% | 0.85 | 39.7% |
| 8/13/2018 | 14:54 | 2,100 | 358.47 | -0.04% | -0.03% | 0.02% | 0.01% | 0.07 | 94.7% |
| 8/13/2018 | 14:55 | 15,937 | 357.81 | -0.19% | -0.01% | -0.04% | -0.18% | -1.91 | 5.7% |
| 8/13/2018 | 14:56 | 9,474 | 357.96 | 0.04% | 0.02% | 0.02% | 0.01% | 0.08 | 93.4% |
| 8/13/2018 | 14:57 | 4,350 | 357.71 | -0.07% | 0.03% | 0.02% | -0.12% | -1.34 | 18.0% |
| 8/13/2018 | 14:58 | 24,741 | 357.68 | -0.01% | -0.03% | -0.06% | 0.04% | 0.44 | 66.1% |
| 8/13/2018 | 14:59 | 3,716 | 357.77 | 0.03% | -0.02% | -0.01% | 0.06% | 0.65 | 51.9% |
| 8/13/2018 | 15:00 | 6,180 | 357.34 | -0.12% | -0.03% | -0.08% | -0.06% | -0.70 | 48.6% |
| 8/13/2018 | 15:01 | 24,815 | 356.67 | -0.19% | -0.03% | 0.01% | -0.14% | -1.49 | 13.8% |
| 8/13/2018 | 15:02 | 5,900 | 356.74 | 0.02% | 0.00% | -0.04% | 0.02% | 0.19 | 84.7% |
| 8/13/2018 | 15:03 | 33,177 | 356.10 | -0.18% | -0.01% | 0.02% | -0.16% | -1.76 | 7.9% |
| 8/13/2018 | 15:04 | 5,680 | 356.40 | 0.08% | 0.03% | -0.02% | 0.04% | 0.42 | 67.7% |
| 8/13/2018 | 15:05 | 34,211 | 357.00 | 0.17% | 0.01% | 0.02% | 0.16% | 1.73 | 8.4% |
| 8/13/2018 | 15:06 | 11,595 | 356.83 | -0.05% | 0.01% | -0.07% | -0.06% | -0.65 | 51.8% |
| 8/13/2018 | 15:07 | 10,430 | 357.22 | 0.11% | 0.01% | 0.03% | 0.09% | 1.02 | 31.0% |
| 8/13/2018 | 15:08 | 13,481 | 357.49 | 0.07% | 0.01% | 0.00% | 0.06% | 0.68 | 49.6% |
| 8/13/2018 | 15:09 | 11,577 | 357.63 | 0.04% | 0.02% | -0.01% | 0.01% | 0.13 | 89.6% |
| 8/13/2018 | 15:10 | 13,363 | 357.87 | 0.06% | 0.02% | 0.01% | 0.03% | 0.33 | 74.5% |
| 8/13/2018 | 15:11 | 12,570 | 358.02 | 0.04% | 0.00% | 0.06% | 0.04% | 0.41 | 68.0% |
| 8/13/2018 | 15:12 | 2,407 | 357.78 | -0.07% | -0.01% | -0.01% | -0.06% | -0.60 | 54.6% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/13/2018 | 15:13 | 17,649 | 358.23 | 0.13% | 0.02% | 0.04% | 0.10% | 1.04 | 29.9% |
| 8/13/2018 | 15:14 | 11,809 | 358.46 | 0.07% | 0.01% | 0.00% | 0.04% | 0.42 | 67.2% |
| 8/13/2018 | 15:15 | 11,696 | 358.69 | 0.06% | 0.02% | 0.03% | 0.03% | 0.33 | 74.4% |
| 8/13/2018 | 15:16 | 13,321 | 358.15 | -0.15% | 0.01% | 0.00% | -0.17% | -1.82 | 6.9% |
| 8/13/2018 | 15:17 | 7,479 | 358.15 | 0.00% | 0.01% | 0.01% | -0.02% | -0.16 | 87.0% |
| 8/13/2018 | 15:18 | 8,418 | 357.96 | -0.05% | -0.01% | -0.02% | -0.04% | -0.47 | 63.9% |
| 8/13/2018 | 15:19 | 2,619 | 357.68 | -0.08% | -0.03% | 0.00% | -0.03% | -0.29 | 77.5% |
| 8/13/2018 | 15:20 | 10,462 | 357.71 | 0.01% | -0.02% | 0.01% | 0.04% | 0.41 | 68.1% |
| 8/13/2018 | 15:21 | 10,140 | 358.07 | 0.10% | -0.01% | 0.02% | 0.12% | 1.27 | 20.5% |
| 8/13/2018 | 15:22 | 10,188 | 358.16 | 0.02% | -0.02% | -0.01% | 0.06% | 0.62 | 53.4% |
| 8/13/2018 | 15:23 | 8,100 | 358.24 | 0.02% | -0.01% | -0.01% | 0.04% | 0.47 | 63.6% |
| 8/13/2018 | 15:24 | 4,342 | 358.00 | -0.07% | 0.00% | 0.01% | -0.06% | -0.63 | 52.7% |
| 8/13/2018 | 15:25 | 5,050 | 357.99 | 0.00% | 0.02% | -0.02% | -0.03% | -0.38 | 70.6% |
| 8/13/2018 | 15:26 | 5,099 | 357.68 | -0.09% | 0.01% | -0.01% | -0.10% | -1.10 | 27.0% |
| 8/13/2018 | 15:27 | 9,780 | 357.32 | -0.10% | -0.02% | -0.01% | -0.06% | -0.65 | 51.3% |
| 8/13/2018 | 15:28 | 14,822 | 356.64 | -0.19% | -0.05% | -0.06% | -0.11% | -1.19 | 23.5% |
| 8/13/2018 | 15:29 | 13,751 | 357.10 | 0.13% | -0.03% | -0.01% | 0.18% | 1.96 | 5.1% |
| 8/13/2018 | 15:30 | 6,969 | 357.08 | -0.01% | 0.00% | -0.01% | 0.00% | -0.05 | 96.2% |
| 8/13/2018 | 15:31 | 5,580 | 357.09 | 0.00% | 0.04% | 0.03% | -0.08% | -0.85 | 39.6% |
| 8/13/2018 | 15:32 | 18,929 | 357.32 | 0.07% | 0.00% | 0.01% | 0.07% | 0.79 | 43.0% |
| 8/13/2018 | 15:33 | 13,442 | 357.39 | 0.02% | -0.03% | 0.03% | 0.07% | 0.76 | 44.8% |
| 8/13/2018 | 15:34 | 11,930 | 357.32 | -0.02% | 0.01% | -0.04% | -0.03% | -0.32 | 75.2% |
| 8/13/2018 | 15:35 | 11,676 | 357.75 | 0.12% | 0.02% | 0.02% | 0.08% | 0.90 | 36.6% |
| 8/13/2018 | 15:36 | 8,785 | 357.48 | -0.07% | -0.01% | 0.02% | -0.05% | -0.57 | 57.0% |
| 8/13/2018 | 15:37 | 4,445 | 357.66 | 0.05% | 0.04% | 0.03% | -0.02% | -0.18 | 86.0% |
| 8/13/2018 | 15:38 | 12,083 | 357.85 | 0.05% | 0.01% | 0.05% | 0.04% | 0.44 | 65.8% |
| 8/13/2018 | 15:39 | 7,615 | 357.89 | 0.01% | 0.00% | 0.00% | 0.01% | 0.12 | 90.5% |
| 8/13/2018 | 15:40 | 5,279 | 357.49 | -0.11% | -0.03% | -0.04% | -0.06% | -0.69 | 49.1% |
| 8/13/2018 | 15:41 | 12,108 | 357.29 | -0.06% | 0.00% | -0.06% | -0.06% | -0.64 | 52.1% |
| 8/13/2018 | 15:42 | 14,456 | 357.30 | 0.00% | -0.01% | -0.01% | 0.02% | 0.20 | 84.3% |
| 8/13/2018 | 15:43 | 17,504 | 357.77 | 0.13% | 0.05% | 0.04% | 0.04% | 0.45 | 65.4% |
| 8/13/2018 | 15:44 | 5,023 | 357.34 | -0.12% | -0.02% | 0.02% | -0.09% | -0.97 | 33.0% |
| 8/13/2018 | 15:45 | 8,783 | 357.18 | -0.04% | -0.04% | -0.06% | 0.03% | 0.33 | 74.0% |
| 8/13/2018 | 15:46 | 11,456 | 356.80 | -0.11% | 0.02% | -0.02% | -0.14% | -1.50 | 13.4% |
| 8/13/2018 | 15:47 | 16,875 | 357.10 | 0.08% | 0.01% | -0.01% | 0.07% | 0.72 | 47.3% |
| 8/13/2018 | 15:48 | 7,178 | 356.90 | -0.06% | -0.04% | -0.02% | 0.01% | 0.10 | 91.9% |
| 8/13/2018 | 15:49 | 42,575 | 357.28 | 0.11% | -0.04% | 0.01% | 0.19% | 2.04 | 4.2% |
| 8/13/2018 | 15:50 | 12,763 | 357.12 | -0.04% | -0.09% | 0.00% | 0.12% | 1.32 | 18.9% |
| 8/13/2018 | 15:51 | 22,655 | 356.82 | -0.08% | -0.01% | -0.04% | -0.06% | -0.66 | 50.8% |
| 8/13/2018 | 15:52 | 20,421 | 356.91 | 0.03% | 0.03% | 0.01% | -0.03% | -0.29 | 77.4% |
| 8/13/2018 | 15:53 | 18,246 | 356.50 | -0.11% | 0.00% | 0.03% | -0.11% | -1.23 | 22.0% |
| 8/13/2018 | 15:54 | 13,874 | 356.59 | 0.02% | 0.03% | 0.01% | -0.02% | -0.25 | 80.6% |
| 8/13/2018 | 15:55 | 31,150 | 356.63 | 0.01% | 0.01% | 0.00% | -0.01% | -0.16 | 87.3% |
| 8/13/2018 | 15:56 | 16,629 | 356.64 | 0.00% | 0.00% | -0.04% | 0.00% | 0.03 | 98.0% |
| 8/13/2018 | 15:57 | 19,707 | 356.70 | 0.02% | -0.02% | 0.00% | 0.05% | 0.54 | 58.7% |
| 8/13/2018 | 15:58 | 34,699 | 356.43 | -0.08% | -0.01% | 0.03% | -0.06% | -0.67 | 50.3% |
| 8/13/2018 | 15:59 | 106,832 | 356.41 | -0.01% | -0.01% | -0.02% | 0.01% | 0.10 | 91.7% |
| 8/14/2018 | open | 0 | 358.45 | 0.57% | 0.36% | -0.04% | 0.17% | 0.12 | 90.4% |
| 8/14/2018 | 9:30 | 70,333 | 358.51 | 0.02% | 0.00% | 0.23% | 0.02% | 0.21 | 83.7% |
| 8/14/2018 | 9:31 | 76,141 | 356.53 | -0.55% | 0.00% | 0.03% | -0.56% | -6.07 | 0.0% |
| 8/14/2018 | 9:32 | 35,779 | 357.81 | 0.36% | 0.03% | 0.02% | 0.31% | 3.39 | 0.1% |
| 8/14/2018 | 9:33 | 21,284 | 356.14 | -0.47% | -0.01% | -0.06% | -0.44% | -4.84 | 0.0% |
| 8/14/2018 | 9:34 | 38,451 | 356.41 | 0.08% | -0.02% | 0.07% | 0.12% | 1.28 | 20.2% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/14/2018 | 9:35 | 38,291 | 356.27 | -0.04% | -0.01% | 0.05% | -0.01% | -0.13 | 89.8% |
| 8/14/2018 | 9:36 | 37,924 | 356.53 | 0.07% | -0.04% | -0.11% | 0.15% | 1.60 | 11.0% |
| 8/14/2018 | 9:37 | 17,770 | 356.59 | 0.02% | 0.09% | 0.07% | -0.14% | -1.49 | 13.8% |
| 8/14/2018 | 9:38 | 18,214 | 356.49 | -0.03% | -0.01% | 0.24% | -0.01% | -0.15 | 87.7% |
| 8/14/2018 | 9:39 | 12,508 | 356.52 | 0.01% | -0.03% | -0.06% | 0.06% | 0.60 | 54.8% |
| 8/14/2018 | 9:40 | 30,584 | 358.45 | 0.54% | -0.02% | 0.08% | 0.57% | 6.24 | 0.0% |
| 8/14/2018 | 9:41 | 40,615 | 357.52 | -0.26% | -0.05% | 0.06% | -0.16% | -1.79 | 7.5% |
| 8/14/2018 | 9:42 | 31,138 | 358.00 | 0.13% | 0.05% | 0.07% | 0.04% | 0.40 | 68.9% |
| 8/14/2018 | 9:43 | 26,611 | 356.84 | -0.33% | 0.00% | -0.01% | -0.33% | -3.60 | 0.0% |
| 8/14/2018 | 9:44 | 21,787 | 356.14 | -0.19% | -0.04% | 0.03% | -0.13% | -1.41 | 16.0% |
| 8/14/2018 | 9:45 | 33,844 | 357.00 | 0.24% | 0.00% | 0.08% | 0.24% | 2.64 | 0.9% |
| 8/14/2018 | 9:46 | 18,257 | 357.52 | 0.14% | 0.00% | 0.04% | 0.14% | 1.52 | 12.9% |
| 8/14/2018 | 9:47 | 12,023 | 357.40 | -0.03% | 0.01% | 0.03% | -0.04% | -0.47 | 64.1% |
| 8/14/2018 | 9:48 | 15,251 | 357.26 | -0.04% | -0.02% | -0.03% | -0.01% | -0.13 | 89.5% |
| 8/14/2018 | 9:49 | 23,628 | 356.03 | -0.34% | -0.14% | -0.12% | -0.10% | -1.09 | 27.6% |
| 8/14/2018 | 9:50 | 26,274 | 355.52 | -0.14% | -0.03% | -0.06% | -0.10% | -1.05 | 29.5% |
| 8/14/2018 | 9:51 | 14,713 | 355.53 | 0.00% | -0.02% | -0.04% | 0.04% | 0.39 | 69.3% |
| 8/14/2018 | 9:52 | 36,922 | 355.52 | 0.00% | -0.02% | 0.04% | 0.04% | 0.42 | 67.6% |
| 8/14/2018 | 9:53 | 16,668 | 356.04 | 0.15% | 0.00% | 0.01% | 0.15% | 1.64 | 10.1% |
| 8/14/2018 | 9:54 | 17,558 | 355.60 | -0.12% | 0.05% | 0.11% | -0.20% | -2.23 | 2.6% |
| 8/14/2018 | 9:55 | 10,697 | 355.72 | 0.03% | 0.01% | -0.02% | 0.02% | 0.20 | 84.2% |
| 8/14/2018 | 9:56 | 18,213 | 356.00 | 0.08% | 0.00% | -0.07% | 0.09% | 0.95 | 34.4% |
| 8/14/2018 | 9:57 | 6,076 | 355.74 | -0.07% | -0.02% | 0.06% | -0.03% | -0.34 | 73.4% |
| 8/14/2018 | 9:58 | 17,453 | 356.11 | 0.10% | 0.06% | 0.04% | 0.00% | -0.04 | 97.1% |
| 8/14/2018 | 9:59 | 28,059 | 355.22 | -0.25% | -0.03% | 0.01% | -0.20% | -2.18 | 3.0% |
| 8/14/2018 | 10:00 | 31,345 | 355.10 | -0.03% | -0.06% | -0.08% | 0.08% | 0.87 | 38.7% |
| 8/14/2018 | 10:01 | 73,771 | 354.39 | -0.20% | 0.03% | 0.02% | -0.25% | -2.75 | 0.6% |
| 8/14/2018 | 10:02 | 25,619 | 354.21 | -0.05% | 0.01% | -0.02% | -0.08% | -0.82 | 41.3% |
| 8/14/2018 | 10:03 | 31,193 | 353.77 | -0.13% | -0.01% | -0.04% | -0.11% | -1.22 | 22.4% |
| 8/14/2018 | 10:04 | 30,781 | 352.52 | -0.35% | -0.12% | -0.09% | -0.13% | -1.46 | 14.5% |
| 8/14/2018 | 10:05 | 35,199 | 352.71 | 0.05% | -0.03% | -0.02% | 0.10% | 1.12 | 26.2% |
| 8/14/2018 | 10:06 | 28,129 | 353.60 | 0.25% | 0.08% | 0.02% | 0.10% | 1.09 | 27.5% |
| 8/14/2018 | 10:07 | 21,985 | 353.07 | -0.15% | 0.00% | -0.01% | -0.15% | -1.60 | 11.0% |
| 8/14/2018 | 10:08 | 25,342 | 353.30 | 0.07% | 0.01% | 0.09% | 0.06% | 0.60 | 54.7% |
| 8/14/2018 | 10:09 | 16,114 | 353.84 | 0.15% | 0.02% | 0.01% | 0.11% | 1.23 | 21.9% |
| 8/14/2018 | 10:10 | 14,508 | 353.25 | -0.17% | -0.02% | 0.02% | -0.13% | -1.41 | 15.9% |
| 8/14/2018 | 10:11 | 8,277 | 353.46 | 0.06% | 0.08% | 0.06% | -0.09% | -0.99 | 32.4% |
| 8/14/2018 | 10:12 | 14,071 | 353.32 | -0.04% | 0.03% | -0.02% | -0.09% | -0.95 | 34.4% |
| 8/14/2018 | 10:13 | 23,022 | 353.21 | -0.03% | 0.00% | 0.01% | -0.03% | -0.31 | 75.6% |
| 8/14/2018 | 10:14 | 6,985 | 353.26 | 0.01% | 0.03% | 0.02% | -0.04% | -0.41 | 68.2% |
| 8/14/2018 | 10:15 | 10,119 | 352.98 | -0.08% | -0.01% | -0.06% | -0.06% | -0.66 | 51.2% |
| 8/14/2018 | 10:16 | 11,388 | 352.73 | -0.07% | 0.02% | -0.04% | -0.11% | -1.24 | 21.5% |
| 8/14/2018 | 10:17 | 9,485 | 352.87 | 0.04% | -0.01% | -0.04% | 0.06% | 0.68 | 49.6% |
| 8/14/2018 | 10:18 | 7,682 | 353.20 | 0.09% | -0.01% | 0.00% | 0.11% | 1.15 | 24.9% |
| 8/14/2018 | 10:19 | 10,874 | 352.94 | -0.07% | 0.02% | -0.02% | -0.12% | -1.28 | 20.3% |
| 8/14/2018 | 10:20 | 17,165 | 352.41 | -0.15% | 0.04% | 0.12% | -0.23% | -2.49 | 1.3% |
| 8/14/2018 | 10:21 | 16,190 | 352.51 | 0.03% | 0.01% | -0.02% | 0.01% | 0.15 | 88.0% |
| 8/14/2018 | 10:22 | 23,161 | 351.69 | -0.23% | -0.03% | 0.07% | -0.18% | -1.93 | 5.5% |
| 8/14/2018 | 10:23 | 22,765 | 351.75 | 0.02% | 0.02% | 0.00% | -0.02% | -0.19 | 84.9% |
| 8/14/2018 | 10:24 | 12,368 | 351.74 | 0.00% | -0.02% | -0.06% | 0.04% | 0.39 | 70.0% |
| 8/14/2018 | 10:25 | 11,620 | 352.85 | 0.32% | 0.02% | -0.01% | 0.27% | 3.00 | 0.3% |
| 8/14/2018 | 10:26 | 15,925 | 353.05 | 0.06% | 0.01% | 0.06% | 0.03% | 0.36 | 71.9% |
| 8/14/2018 | 10:27 | 11,240 | 352.88 | -0.05% | -0.01% | -0.05% | -0.04% | -0.42 | 67.5% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/14/2018 | 10:28 | 12,533 | 352.34 | -0.15% | 0.02% | 0.06% | -0.20% | -2.14 | 3.3% |
| 8/14/2018 | 10:29 | 5,940 | 352.45 | 0.03% | -0.01% | -0.07% | 0.05% | 0.59 | 55.3% |
| 8/14/2018 | 10:30 | 3,373 | 352.93 | 0.14% | -0.01% | -0.02% | 0.15% | 1.61 | 10.9% |
| 8/14/2018 | 10:31 | 10,071 | 353.05 | 0.03% | 0.02% | 0.03% | 0.00% | -0.04 | 97.1% |
| 8/14/2018 | 10:32 | 7,687 | 353.35 | 0.09% | 0.01% | -0.05% | 0.07% | 0.74 | 46.0% |
| 8/14/2018 | 10:33 | 5,500 | 352.97 | -0.11% | 0.02% | -0.09% | -0.14% | -1.53 | 12.8% |
| 8/14/2018 | 10:34 | 21,661 | 354.11 | 0.32% | 0.03% | 0.03% | 0.26% | 2.84 | 0.5% |
| 8/14/2018 | 10:35 | 14,737 | 353.46 | -0.18% | 0.04% | -0.02% | -0.25% | -2.73 | 0.7% |
| 8/14/2018 | 10:36 | 5,293 | 353.71 | 0.07% | 0.04% | 0.02% | 0.00% | -0.05 | 95.8% |
| 8/14/2018 | 10:37 | 10,840 | 353.52 | -0.05% | 0.02% | 0.01% | -0.09% | -1.02 | 30.6% |
| 8/14/2018 | 10:38 | 17,314 | 353.15 | -0.10% | 0.01% | -0.01% | -0.12% | -1.28 | 20.1% |
| 8/14/2018 | 10:39 | 7,549 | 353.00 | -0.04% | -0.03% | 0.00% | 0.01% | 0.14 | 88.8% |
| 8/14/2018 | 10:40 | 2,650 | 353.71 | 0.20% | -0.01% | -0.03% | 0.22% | 2.35 | 1.9% |
| 8/14/2018 | 10:41 | 21,918 | 354.12 | 0.12% | 0.01% | 0.06% | 0.10% | 1.14 | 25.7% |
| 8/14/2018 | 10:42 | 19,974 | 354.00 | -0.03% | 0.01% | 0.02% | -0.05% | -0.52 | 60.6% |
| 8/14/2018 | 10:43 | 7,860 | 354.08 | 0.02% | 0.01% | 0.05% | 0.01% | 0.11 | 91.2% |
| 8/14/2018 | 10:44 | 5,651 | 354.31 | 0.06% | 0.00% | 0.09% | 0.06% | 0.63 | 53.0% |
| 8/14/2018 | 10:45 | 32,263 | 354.55 | 0.07% | 0.03% | -0.07% | 0.01% | 0.10 | 92.2% |
| 8/14/2018 | 10:46 | 15,668 | 354.24 | -0.09% | 0.00% | 0.00% | -0.09% | -0.95 | 34.4% |
| 8/14/2018 | 10:47 | 7,706 | 354.47 | 0.06% | -0.01% | 0.03% | 0.09% | 0.99 | 32.1% |
| 8/14/2018 | 10:48 | 26,382 | 353.83 | -0.18% | 0.03% | 0.01% | -0.23% | -2.49 | 1.3% |
| 8/14/2018 | 10:49 | 16,699 | 354.00 | 0.05% | 0.01% | 0.04% | 0.02% | 0.26 | 79.5% |
| 8/14/2018 | 10:50 | 4,150 | 353.77 | -0.06% | 0.00% | -0.06% | -0.07% | -0.74 | 46.2% |
| 8/14/2018 | 10:51 | 17,704 | 353.83 | 0.02% | 0.02% | 0.05% | -0.02% | -0.23 | 81.7% |
| 8/14/2018 | 10:52 | 3,844 | 353.77 | -0.02% | 0.02% | 0.02% | -0.05% | -0.60 | 55.1% |
| 8/14/2018 | 10:53 | 6,409 | 354.06 | 0.08% | 0.01% | 0.02% | 0.06% | 0.63 | 53.1% |
| 8/14/2018 | 10:54 | 6,481 | 354.05 | 0.00% | 0.05% | 0.06% | -0.08% | -0.90 | 36.8% |
| 8/14/2018 | 10:55 | 4,748 | 354.00 | -0.02% | -0.01% | 0.03% | 0.01% | 0.08 | 94.0% |
| 8/14/2018 | 10:56 | 7,908 | 353.38 | -0.17% | -0.04% | -0.02% | -0.10% | -1.05 | 29.2% |
| 8/14/2018 | 10:57 | 10,049 | 353.50 | 0.03% | -0.02% | -0.02% | 0.06% | 0.67 | 50.2% |
| 8/14/2018 | 10:58 | 7,600 | 353.88 | 0.11% | 0.03% | 0.01% | 0.05% | 0.58 | 56.2% |
| 8/14/2018 | 10:59 | 5,098 | 353.72 | -0.04% | -0.01% | -0.07% | -0.03% | -0.34 | 73.5% |
| 8/14/2018 | 11:00 | 3,955 | 353.90 | 0.05% | 0.01% | -0.01% | 0.03% | 0.36 | 71.7% |
| 8/14/2018 | 11:01 | 5,390 | 353.50 | -0.11% | 0.00% | 0.04% | -0.11% | -1.17 | 24.2% |
| 8/14/2018 | 11:02 | 3,120 | 353.48 | -0.01% | 0.00% | -0.01% | -0.01% | -0.10 | 92.2% |
| 8/14/2018 | 11:03 | 3,700 | 353.59 | 0.03% | 0.02% | 0.02% | -0.01% | -0.12 | 90.3% |
| 8/14/2018 | 11:04 | 6,094 | 353.61 | 0.01% | 0.00% | 0.01% | 0.01% | 0.08 | 93.6% |
| 8/14/2018 | 11:05 | 3,139 | 353.99 | 0.11% | 0.02% | 0.00% | 0.07% | 0.80 | 42.7% |
| 8/14/2018 | 11:06 | 1,341 | 353.77 | -0.06% | 0.00% | 0.02% | -0.07% | -0.72 | 47.0% |
| 8/14/2018 | 11:07 | 7,909 | 353.97 | 0.06% | 0.02% | 0.00% | 0.02% | 0.17 | 86.3% |
| 8/14/2018 | 11:08 | 9,328 | 353.69 | -0.08% | -0.05% | 0.00% | 0.00% | 0.05 | 96.2% |
| 8/14/2018 | 11:09 | 13,611 | 354.62 | 0.26% | 0.00% | -0.02% | 0.26% | 2.78 | 0.6% |
| 8/14/2018 | 11:10 | 14,612 | 354.70 | 0.02% | 0.00% | 0.00% | 0.02% | 0.18 | 85.9% |
| 8/14/2018 | 11:11 | 18,892 | 354.56 | -0.04% | 0.00% | 0.02% | -0.03% | -0.35 | 72.6% |
| 8/14/2018 | 11:12 | 12,543 | 355.20 | 0.18% | 0.01% | -0.03% | 0.17% | 1.86 | 6.4% |
| 8/14/2018 | 11:13 | 23,446 | 355.55 | 0.10% | 0.01% | 0.05% | 0.08% | 0.90 | 37.0% |
| 8/14/2018 | 11:14 | 6,772 | 355.52 | -0.01% | 0.01% | 0.02% | -0.03% | -0.34 | 73.8% |
| 8/14/2018 | 11:15 | 20,083 | 355.80 | 0.08% | 0.02% | 0.00% | 0.05% | 0.55 | 58.4% |
| 8/14/2018 | 11:16 | 8,203 | 355.60 | -0.06% | -0.04% | -0.03% | 0.02% | 0.17 | 86.4% |
| 8/14/2018 | 11:17 | 7,713 | 355.32 | -0.08% | 0.00% | -0.03% | -0.08% | -0.86 | 39.1% |
| 8/14/2018 | 11:18 | 10,210 | 355.26 | -0.02% | -0.03% | -0.05% | 0.03% | 0.32 | 75.0% |
| 8/14/2018 | 11:19 | 18,209 | 355.01 | -0.07% | -0.05% | -0.09% | 0.03% | 0.29 | 77.2% |
| 8/14/2018 | 11:20 | 4,399 | 355.55 | 0.15% | 0.03% | -0.02% | 0.09% | 0.97 | 33.1% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/14/2018 | 11:21 | 26,771 | 356.20 | 0.18% | 0.03% | 0.09% | 0.12% | 1.33 | 18.4% |
| 8/14/2018 | 11:22 | 14,197 | 356.38 | 0.05% | 0.00% | -0.06% | 0.04% | 0.47 | 63.9% |
| 8/14/2018 | 11:23 | 11,900 | 356.08 | -0.08% | 0.02% | -0.03% | -0.12% | -1.28 | 20.2% |
| 8/14/2018 | 11:24 | 11,747 | 356.17 | 0.03% | 0.00% | 0.06% | 0.02% | 0.22 | 82.7% |
| 8/14/2018 | 11:25 | 13,617 | 356.64 | 0.13% | 0.00% | 0.00% | 0.12% | 1.35 | 17.7% |
| 8/14/2018 | 11:26 | 22,897 | 356.66 | 0.01% | 0.01% | 0.01% | 0.00% | -0.04 | 97.0% |
| 8/14/2018 | 11:27 | 12,092 | 356.46 | -0.06% | -0.02% | 0.00% | -0.03% | -0.27 | 78.4% |
| 8/14/2018 | 11:28 | 16,140 | 356.67 | 0.06% | 0.04% | 0.01% | -0.01% | -0.11 | 91.2% |
| 8/14/2018 | 11:29 | 8,542 | 356.50 | -0.05% | -0.04% | -0.04% | 0.01% | 0.16 | 87.3% |
| 8/14/2018 | 11:30 | 6,674 | 356.33 | -0.05% | -0.01% | 0.06% | -0.03% | -0.36 | 71.7% |
| 8/14/2018 | 11:31 | 8,440 | 356.05 | -0.08% | -0.03% | -0.06% | -0.02% | -0.25 | 80.5% |
| 8/14/2018 | 11:32 | 8,061 | 355.63 | -0.12% | -0.03% | -0.09% | -0.06% | -0.67 | 50.4% |
| 8/14/2018 | 11:33 | 4,680 | 355.81 | 0.05% | 0.02% | 0.04% | 0.02% | 0.27 | 78.6% |
| 8/14/2018 | 11:34 | 2,792 | 356.18 | 0.10% | -0.02% | -0.03% | 0.14% | 1.53 | 12.6% |
| 8/14/2018 | 11:35 | 7,683 | 356.24 | 0.02% | 0.02% | 0.05% | -0.01% | -0.16 | 87.7% |
| 8/14/2018 | 11:36 | 15,113 | 356.33 | 0.02% | 0.00% | 0.01% | 0.02% | 0.25 | 80.6% |
| 8/14/2018 | 11:37 | 9,907 | 356.38 | 0.02% | -0.01% | -0.02% | 0.03% | 0.30 | 76.6% |
| 8/14/2018 | 11:38 | 9,850 | 356.23 | -0.04% | 0.01% | -0.01% | -0.06% | -0.64 | 52.0% |
| 8/14/2018 | 11:39 | 8,556 | 356.26 | 0.01% | -0.01% | 0.02% | 0.02% | 0.20 | 84.3% |
| 8/14/2018 | 11:40 | 4,543 | 356.24 | 0.00% | 0.01% | 0.05% | -0.03% | -0.34 | 73.5% |
| 8/14/2018 | 11:41 | 15,403 | 356.34 | 0.03% | 0.02% | 0.05% | -0.01% | -0.09 | 92.9% |
| 8/14/2018 | 11:42 | 13,223 | 356.09 | -0.07% | 0.01% | -0.02% | -0.09% | -0.95 | 34.3% |
| 8/14/2018 | 11:43 | 13,000 | 356.34 | 0.07% | 0.00% | -0.01% | 0.06% | 0.67 | 50.3% |
| 8/14/2018 | 11:44 | 1,500 | 356.39 | 0.01% | -0.01% | -0.02% | 0.03% | 0.28 | 77.6% |
| 8/14/2018 | 11:45 | 7,256 | 356.77 | 0.11% | -0.01% | 0.00% | 0.12% | 1.33 | 18.6% |
| 8/14/2018 | 11:46 | 5,581 | 356.55 | -0.06% | -0.03% | 0.02% | 0.00% | -0.02 | 98.1% |
| 8/14/2018 | 11:47 | 4,703 | 356.73 | 0.05% | 0.02% | 0.02% | 0.02% | 0.20 | 84.5% |
| 8/14/2018 | 11:48 | 21,674 | 357.29 | 0.16% | 0.07% | 0.02% | 0.02% | 0.27 | 79.0% |
| 8/14/2018 | 11:49 | 21,436 | 357.64 | 0.10% | 0.04% | 0.00% | 0.03% | 0.28 | 77.7% |
| 8/14/2018 | 11:50 | 16,672 | 357.67 | 0.01% | 0.00% | 0.00% | 0.02% | 0.19 | 85.1% |
| 8/14/2018 | 11:51 | 12,283 | 357.48 | -0.05% | -0.01% | -0.02% | -0.03% | -0.34 | 73.7% |
| 8/14/2018 | 11:52 | 14,613 | 357.37 | -0.03% | -0.01% | -0.01% | -0.02% | -0.18 | 85.7% |
| 8/14/2018 | 11:53 | 6,875 | 357.50 | 0.04% | 0.00% | 0.00% | 0.04% | 0.45 | 65.4% |
| 8/14/2018 | 11:54 | 8,038 | 357.57 | 0.02% | -0.05% | -0.03% | 0.11% | 1.15 | 25.0% |
| 8/14/2018 | 11:55 | 13,957 | 357.34 | -0.06% | -0.04% | -0.07% | 0.02% | 0.17 | 86.7% |
| 8/14/2018 | 11:56 | 12,696 | 357.14 | -0.06% | -0.01% | 0.00% | -0.04% | -0.40 | 69.1% |
| 8/14/2018 | 11:57 | 8,978 | 357.53 | 0.11% | 0.02% | 0.04% | 0.08% | 0.91 | 36.2% |
| 8/14/2018 | 11:58 | 31,008 | 357.95 | 0.12% | 0.01% | 0.03% | 0.10% | 1.07 | 28.5% |
| 8/14/2018 | 11:59 | 25,614 | 357.41 | -0.15% | 0.00% | -0.05% | -0.15% | -1.66 | 9.7% |
| 8/14/2018 | 12:00 | 15,470 | 357.60 | 0.05% | 0.03% | 0.05% | 0.00% | -0.04 | 96.7% |
| 8/14/2018 | 12:01 | 8,516 | 357.16 | -0.12% | 0.01% | 0.03% | -0.13% | -1.45 | 14.7% |
| 8/14/2018 | 12:02 | 4,329 | 357.07 | -0.03% | -0.01% | 0.01% | -0.01% | -0.15 | 87.9% |
| 8/14/2018 | 12:03 | 10,622 | 357.16 | 0.02% | 0.01% | 0.02% | 0.01% | 0.09 | 93.0% |
| 8/14/2018 | 12:04 | 5,286 | 357.11 | -0.02% | 0.01% | 0.00% | -0.03% | -0.36 | 71.5% |
| 8/14/2018 | 12:05 | 6,130 | 357.30 | 0.05% | 0.02% | 0.02% | 0.02% | 0.22 | 82.5% |
| 8/14/2018 | 12:06 | 3,798 | 356.96 | -0.10% | 0.00% | 0.00% | -0.10% | -1.10 | 27.2% |
| 8/14/2018 | 12:07 | 8,627 | 357.24 | 0.08% | 0.02% | 0.04% | 0.05% | 0.55 | 58.1% |
| 8/14/2018 | 12:08 | 2,564 | 357.14 | -0.03% | -0.02% | -0.05% | 0.01% | 0.08 | 93.8% |
| 8/14/2018 | 12:09 | 1,200 | 357.14 | 0.00% | -0.01% | 0.00% | 0.02% | 0.26 | 79.4% |
| 8/14/2018 | 12:10 | 5,533 | 356.95 | -0.05% | 0.00% | -0.05% | -0.05% | -0.58 | 56.0% |
| 8/14/2018 | 12:11 | 11,814 | 356.99 | 0.01% | 0.00% | -0.06% | 0.02% | 0.23 | 82.1% |
| 8/14/2018 | 12:12 | 2,287 | 357.20 | 0.06% | 0.01% | 0.02% | 0.05% | 0.49 | 62.2% |
| 8/14/2018 | 12:13 | 2,587 | 357.25 | 0.01% | 0.00% | 0.01% | 0.01% | 0.12 | 90.1% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/14/2018 | 12:14 | 1,481 | 357.25 | 0.00% | -0.01% | 0.01% | 0.02% | 0.19 | 84.7% |
| 8/14/2018 | 12:15 | 5,118 | 357.22 | -0.01% | 0.03% | 0.04% | -0.06% | -0.62 | 53.4% |
| 8/14/2018 | 12:16 | 6,337 | 357.26 | 0.01% | -0.01% | -0.01% | 0.02% | 0.26 | 79.2% |
| 8/14/2018 | 12:17 | 7,194 | 356.83 | -0.12% | 0.01% | 0.01% | -0.13% | -1.46 | 14.6% |
| 8/14/2018 | 12:18 | 20,248 | 356.17 | -0.19% | 0.02% | -0.01% | -0.22% | -2.39 | 1.7% |
| 8/14/2018 | 12:19 | 35,625 | 356.32 | 0.04% | 0.00% | -0.02% | 0.04% | 0.41 | 68.3% |
| 8/14/2018 | 12:20 | 10,583 | 356.15 | -0.05% | -0.01% | -0.04% | -0.02% | -0.26 | 79.8% |
| 8/14/2018 | 12:21 | 7,642 | 356.30 | 0.04% | -0.02% | 0.01% | 0.08% | 0.88 | 38.0% |
| 8/14/2018 | 12:22 | 12,485 | 356.33 | 0.01% | 0.03% | 0.06% | -0.04% | -0.47 | 64.2% |
| 8/14/2018 | 12:23 | 7,774 | 356.22 | -0.03% | -0.01% | -0.03% | 0.00% | -0.04 | 96.6% |
| 8/14/2018 | 12:24 | 2,700 | 356.26 | 0.01% | 0.02% | 0.02% | -0.02% | -0.19 | 84.7% |
| 8/14/2018 | 12:25 | 6,926 | 356.09 | -0.05% | 0.01% | -0.01% | -0.07% | -0.81 | 41.9% |
| 8/14/2018 | 12:26 | 2,700 | 356.17 | 0.02% | 0.02% | 0.00% | -0.02% | -0.20 | 84.5% |
| 8/14/2018 | 12:27 | 7,290 | 356.65 | 0.13% | 0.01% | 0.00% | 0.11% | 1.21 | 22.7% |
| 8/14/2018 | 12:28 | 4,733 | 356.58 | -0.02% | 0.01% | -0.03% | -0.03% | -0.31 | 75.6% |
| 8/14/2018 | 12:29 | 5,870 | 356.82 | 0.06% | 0.02% | 0.01% | 0.04% | 0.41 | 68.4% |
| 8/14/2018 | 12:30 | 1,719 | 356.67 | -0.04% | -0.01% | -0.02% | -0.03% | -0.31 | 75.8% |
| 8/14/2018 | 12:31 | 700 | 356.55 | -0.04% | 0.00% | 0.02% | -0.03% | -0.35 | 72.7% |
| 8/14/2018 | 12:32 | 3,800 | 356.33 | -0.06% | -0.01% | -0.03% | -0.04% | -0.42 | 67.3% |
| 8/14/2018 | 12:33 | 6,339 | 355.95 | -0.11% | 0.00% | 0.01% | -0.11% | -1.21 | 22.9% |
| 8/14/2018 | 12:34 | 12,905 | 355.90 | -0.01% | -0.02% | -0.02% | 0.02% | 0.26 | 79.7% |
| 8/14/2018 | 12:35 | 8,139 | 356.30 | 0.11% | 0.01% | 0.01% | 0.10% | 1.10 | 27.1% |
| 8/14/2018 | 12:36 | 2,594 | 356.39 | 0.03% | 0.02% | 0.00% | -0.01% | -0.11 | 91.6% |
| 8/14/2018 | 12:37 | 5,750 | 356.61 | 0.06% | 0.00% | 0.07% | 0.06% | 0.62 | 53.7% |
| 8/14/2018 | 12:38 | 1,594 | 356.40 | -0.06% | -0.01% | -0.02% | -0.05% | -0.52 | 60.3% |
| 8/14/2018 | 12:39 | 2,499 | 356.50 | 0.03% | 0.00% | -0.01% | 0.02% | 0.24 | 80.7% |
| 8/14/2018 | 12:40 | 5,334 | 356.36 | -0.04% | 0.00% | -0.01% | -0.04% | -0.41 | 67.9% |
| 8/14/2018 | 12:41 | 3,252 | 356.24 | -0.03% | 0.01% | 0.02% | -0.04% | -0.47 | 63.6% |
| 8/14/2018 | 12:42 | 3,496 | 356.26 | 0.01% | 0.02% | -0.01% | -0.02% | -0.24 | 80.7% |
| 8/14/2018 | 12:43 | 2,578 | 356.35 | 0.02% | 0.00% | -0.03% | 0.03% | 0.30 | 76.3% |
| 8/14/2018 | 12:44 | 900 | 356.20 | -0.04% | -0.02% | 0.00% | -0.01% | -0.15 | 87.8% |
| 8/14/2018 | 12:45 | 2,224 | 356.39 | 0.05% | 0.02% | 0.02% | 0.02% | 0.25 | 80.1% |
| 8/14/2018 | 12:46 | 2,588 | 356.45 | 0.02% | -0.01% | -0.04% | 0.04% | 0.40 | 69.1% |
| 8/14/2018 | 12:47 | 1,661 | 356.50 | 0.01% | -0.02% | -0.04% | 0.05% | 0.52 | 60.1% |
| 8/14/2018 | 12:48 | 749 | 356.43 | -0.02% | -0.01% | -0.01% | -0.01% | -0.06 | 95.3% |
| 8/14/2018 | 12:49 | 1,750 | 356.52 | 0.03% | 0.00% | 0.00% | 0.03% | 0.33 | 74.1% |
| 8/14/2018 | 12:50 | 7,686 | 356.75 | 0.06% | -0.01% | 0.04% | 0.09% | 0.96 | 33.9% |
| 8/14/2018 | 12:51 | 2,170 | 356.76 | 0.00% | -0.01% | 0.00% | 0.01% | 0.15 | 88.3% |
| 8/14/2018 | 12:52 | 6,651 | 356.47 | -0.08% | 0.00% | 0.00% | -0.09% | -0.97 | 33.0% |
| 8/14/2018 | 12:53 | 74,360 | 355.00 | -0.41% | -0.05% | -0.02% | -0.32% | -3.49 | 0.1% |
| 8/14/2018 | 12:54 | 30,806 | 355.32 | 0.09% | -0.05% | -0.04% | 0.17% | 1.87 | 6.2% |
| 8/14/2018 | 12:55 | 25,707 | 355.20 | -0.03% | 0.02% | 0.03% | -0.08% | -0.83 | 40.9% |
| 8/14/2018 | 12:56 | 9,195 | 355.04 | -0.05% | 0.01% | -0.01% | -0.06% | -0.67 | 50.6% |
| 8/14/2018 | 12:57 | 13,488 | 354.93 | -0.03% | 0.00% | -0.01% | -0.03% | -0.28 | 77.8% |
| 8/14/2018 | 12:58 | 28,593 | 354.45 | -0.14% | -0.01% | -0.01% | -0.12% | -1.32 | 18.8% |
| 8/14/2018 | 12:59 | 7,777 | 354.68 | 0.06% | -0.01% | -0.06% | 0.08% | 0.88 | 38.1% |
| 8/14/2018 | 13:00 | 5,691 | 354.66 | 0.00% | 0.02% | 0.03% | -0.04% | -0.46 | 64.8% |
| 8/14/2018 | 13:01 | 4,962 | 354.77 | 0.03% | 0.02% | 0.01% | 0.00% | -0.03 | 97.9% |
| 8/14/2018 | 13:02 | 3,848 | 354.64 | -0.04% | 0.01% | 0.05% | -0.06% | -0.62 | 53.4% |
| 8/14/2018 | 13:03 | 4,138 | 354.86 | 0.06% | 0.00% | 0.04% | 0.05% | 0.59 | 55.5% |
| 8/14/2018 | 13:04 | 1,600 | 354.92 | 0.02% | 0.00% | 0.00% | 0.01% | 0.15 | 87.8% |
| 8/14/2018 | 13:05 | 10,288 | 354.96 | 0.01% | -0.01% | -0.01% | 0.04% | 0.40 | 68.7% |
| 8/14/2018 | 13:06 | 7,340 | 354.65 | -0.09% | -0.02% | -0.04% | -0.06% | -0.61 | 53.9% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/14/2018 | 13:07 | 2,600 | 354.64 | 0.00% | -0.01% | 0.04% | 0.01% | 0.08 | 93.5% |
| 8/14/2018 | 13:08 | 8,476 | 354.89 | 0.07% | -0.01% | -0.02% | 0.09% | 0.96 | 33.7% |
| 8/14/2018 | 13:09 | 5,282 | 354.82 | -0.02% | 0.02% | 0.02% | -0.05% | -0.56 | 57.9% |
| 8/14/2018 | 13:10 | 10,709 | 354.86 | 0.01% | 0.01% | 0.00% | 0.00% | -0.03 | 97.7% |
| 8/14/2018 | 13:11 | 10,326 | 354.80 | -0.02% | 0.00% | -0.01% | -0.01% | -0.13 | 89.5% |
| 8/14/2018 | 13:12 | 4,722 | 354.69 | -0.03% | 0.01% | 0.00% | -0.04% | -0.46 | 64.6% |
| 8/14/2018 | 13:13 | 7,576 | 354.85 | 0.05% | -0.01% | 0.01% | 0.07% | 0.77 | 44.3% |
| 8/14/2018 | 13:14 | 10,814 | 354.58 | -0.08% | -0.01% | -0.03% | -0.06% | -0.71 | 48.0% |
| 8/14/2018 | 13:15 | 3,809 | 354.73 | 0.04% | 0.01% | 0.01% | 0.02% | 0.21 | 83.4% |
| 8/14/2018 | 13:16 | 6,509 | 354.62 | -0.03% | -0.01% | -0.01% | -0.02% | -0.21 | 83.2% |
| 8/14/2018 | 13:17 | 15,749 | 354.42 | -0.06% | 0.00% | -0.02% | -0.06% | -0.64 | 52.6% |
| 8/14/2018 | 13:18 | 20,866 | 354.00 | -0.12% | -0.01% | -0.03% | -0.11% | -1.15 | 25.1% |
| 8/14/2018 | 13:19 | 15,531 | 353.64 | -0.10% | -0.01% | 0.04% | -0.09% | -0.98 | 32.6% |
| 8/14/2018 | 13:20 | 7,420 | 353.85 | 0.06% | 0.00% | 0.00% | 0.06% | 0.62 | 53.5% |
| 8/14/2018 | 13:21 | 10,320 | 353.50 | -0.10% | -0.02% | -0.01% | -0.07% | -0.76 | 44.5% |
| 8/14/2018 | 13:22 | 6,209 | 353.49 | 0.00% | -0.01% | -0.01% | 0.01% | 0.09 | 92.6% |
| 8/14/2018 | 13:23 | 6,848 | 353.25 | -0.07% | -0.03% | -0.01% | -0.02% | -0.22 | 82.5% |
| 8/14/2018 | 13:24 | 6,810 | 353.60 | 0.10% | 0.03% | 0.03% | 0.05% | 0.50 | 62.0% |
| 8/14/2018 | 13:25 | 17,900 | 353.11 | -0.14% | -0.01% | -0.02% | -0.12% | -1.36 | 17.6% |
| 8/14/2018 | 13:26 | 15,605 | 353.23 | 0.03% | -0.04% | -0.05% | 0.11% | 1.18 | 23.8% |
| 8/14/2018 | 13:27 | 7,456 | 353.29 | 0.02% | -0.01% | 0.00% | 0.03% | 0.35 | 72.7% |
| 8/14/2018 | 13:28 | 3,801 | 353.70 | 0.11% | 0.02% | 0.04% | 0.07% | 0.80 | 42.2% |
| 8/14/2018 | 13:29 | 3,216 | 353.65 | -0.01% | 0.01% | -0.02% | -0.02% | -0.26 | 79.5% |
| 8/14/2018 | 13:30 | 7,980 | 353.50 | -0.04% | 0.00% | -0.02% | -0.05% | -0.49 | 62.2% |
| 8/14/2018 | 13:31 | 16,333 | 353.11 | -0.11% | -0.01% | 0.01% | -0.09% | -0.98 | 32.9% |
| 8/14/2018 | 13:32 | 36,818 | 352.37 | -0.21% | 0.01% | -0.01% | -0.23% | -2.50 | 1.3% |
| 8/14/2018 | 13:33 | 16,013 | 352.81 | 0.12% | 0.02% | -0.01% | 0.08% | 0.92 | 35.8% |
| 8/14/2018 | 13:34 | 6,540 | 353.06 | 0.07% | 0.01% | -0.01% | 0.06% | 0.63 | 52.9% |
| 8/14/2018 | 13:35 | 8,298 | 353.08 | 0.01% | 0.02% | 0.05% | -0.02% | -0.23 | 82.0% |
| 8/14/2018 | 13:36 | 5,654 | 353.14 | 0.02% | 0.00% | -0.02% | 0.02% | 0.22 | 82.9% |
| 8/14/2018 | 13:37 | 6,485 | 353.59 | 0.13% | 0.00% | -0.01% | 0.13% | 1.40 | 16.3% |
| 8/14/2018 | 13:38 | 17,485 | 353.86 | 0.08% | 0.00% | -0.02% | 0.07% | 0.73 | 46.4% |
| 8/14/2018 | 13:39 | 5,143 | 353.89 | 0.01% | 0.00% | 0.02% | 0.01% | 0.10 | 91.9% |
| 8/14/2018 | 13:40 | 17,674 | 353.99 | 0.03% | 0.01% | 0.00% | 0.01% | 0.07 | 94.3% |
| 8/14/2018 | 13:41 | 26,182 | 354.34 | 0.10% | 0.01% | 0.00% | 0.09% | 0.98 | 32.6% |
| 8/14/2018 | 13:42 | 3,580 | 353.72 | -0.17% | -0.03% | 0.03% | -0.12% | -1.36 | 17.4% |
| 8/14/2018 | 13:43 | 8,040 | 354.00 | 0.08% | 0.01% | -0.03% | 0.06% | 0.64 | 52.3% |
| 8/14/2018 | 13:44 | 10,478 | 353.48 | -0.15% | 0.00% | -0.05% | -0.15% | -1.60 | 11.1% |
| 8/14/2018 | 13:45 | 36,196 | 353.36 | -0.03% | 0.00% | -0.02% | -0.04% | -0.40 | 68.9% |
| 8/14/2018 | 13:46 | 2,639 | 353.50 | 0.04% | 0.02% | 0.01% | 0.00% | 0.03 | 97.6% |
| 8/14/2018 | 13:47 | 6,489 | 353.26 | -0.07% | 0.00% | -0.04% | -0.06% | -0.71 | 48.0% |
| 8/14/2018 | 13:48 | 1,398 | 353.28 | 0.01% | -0.01% | -0.01% | 0.02% | 0.21 | 83.3% |
| 8/14/2018 | 13:49 | 8,682 | 353.00 | -0.08% | 0.00% | -0.04% | -0.08% | -0.87 | 38.2% |
| 8/14/2018 | 13:50 | 5,028 | 353.45 | 0.13% | -0.02% | -0.01% | 0.16% | 1.73 | 8.4% |
| 8/14/2018 | 13:51 | 2,431 | 353.28 | -0.05% | -0.01% | -0.01% | -0.04% | -0.39 | 69.8% |
| 8/14/2018 | 13:52 | 1,450 | 353.28 | 0.00% | 0.00% | -0.05% | 0.00% | 0.00 | 100.0% |
| 8/14/2018 | 13:53 | 2,900 | 353.65 | 0.10% | 0.00% | -0.03% | 0.11% | 1.16 | 24.5% |
| 8/14/2018 | 13:54 | 16,299 | 354.00 | 0.10% | 0.01% | 0.01% | 0.08% | 0.83 | 40.7% |
| 8/14/2018 | 13:55 | 4,175 | 353.92 | -0.02% | 0.02% | 0.01% | -0.07% | -0.72 | 47.5% |
| 8/14/2018 | 13:56 | 3,445 | 353.77 | -0.04% | 0.01% | 0.04% | -0.05% | -0.59 | 55.5% |
| 8/14/2018 | 13:57 | 3,436 | 354.09 | 0.09% | 0.02% | 0.02% | 0.05% | 0.51 | 61.0% |
| 8/14/2018 | 13:58 | 8,550 | 354.15 | 0.02% | 0.02% | 0.08% | -0.01% | -0.15 | 88.3% |
| 8/14/2018 | 13:59 | 5,277 | 354.03 | -0.03% | 0.00% | 0.01% | -0.03% | -0.34 | 73.3% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/14/2018 | 14:00 | 1,175 | 354.02 | 0.00% | 0.01% | 0.00% | -0.02% | -0.20 | 84.5% |
| 8/14/2018 | 14:01 | 1,623 | 353.97 | -0.01% | 0.00% | 0.00% | -0.01% | -0.07 | 94.3% |
| 8/14/2018 | 14:02 | 9,491 | 353.92 | -0.02% | 0.00% | 0.01% | -0.01% | -0.12 | 90.1% |
| 8/14/2018 | 14:03 | 10,307 | 353.26 | -0.18% | -0.01% | 0.00% | -0.17% | -1.86 | 6.4% |
| 8/14/2018 | 14:04 | 10,106 | 353.31 | 0.01% | -0.01% | 0.00% | 0.03% | 0.28 | 78.3% |
| 8/14/2018 | 14:05 | 15,275 | 352.71 | -0.17% | -0.04% | -0.02% | -0.10% | -1.05 | 29.3% |
| 8/14/2018 | 14:06 | 11,291 | 352.93 | 0.06% | -0.03% | -0.01% | 0.12% | 1.34 | 18.1% |
| 8/14/2018 | 14:07 | 7,962 | 352.84 | -0.03% | 0.00% | 0.00% | -0.03% | -0.33 | 74.3% |
| 8/14/2018 | 14:08 | 21,716 | 353.06 | 0.06% | -0.01% | -0.01% | 0.09% | 0.96 | 34.0% |
| 8/14/2018 | 14:09 | 5,243 | 352.78 | -0.08% | 0.00% | 0.01% | -0.08% | -0.92 | 35.8% |
| 8/14/2018 | 14:10 | 3,424 | 353.20 | 0.12% | 0.01% | -0.01% | 0.10% | 1.08 | 28.2% |
| 8/14/2018 | 14:11 | 4,375 | 352.69 | -0.14% | 0.01% | 0.04% | -0.16% | -1.74 | 8.3% |
| 8/14/2018 | 14:12 | 4,631 | 352.75 | 0.02% | -0.01% | 0.05% | 0.04% | 0.42 | 67.7% |
| 8/14/2018 | 14:13 | 13,608 | 352.63 | -0.03% | -0.01% | -0.01% | -0.02% | -0.21 | 83.5% |
| 8/14/2018 | 14:14 | 26,966 | 351.96 | -0.19% | -0.01% | 0.04% | -0.17% | -1.82 | 7.0% |
| 8/14/2018 | 14:15 | 9,618 | 352.00 | 0.01% | 0.00% | -0.06% | 0.01% | 0.10 | 92.0% |
| 8/14/2018 | 14:16 | 4,453 | 352.13 | 0.04% | 0.01% | 0.04% | 0.01% | 0.15 | 88.0% |
| 8/14/2018 | 14:17 | 6,690 | 352.60 | 0.13% | 0.01% | 0.00% | 0.12% | 1.36 | 17.5% |
| 8/14/2018 | 14:18 | 8,967 | 352.59 | 0.00% | 0.03% | 0.04% | -0.06% | -0.60 | 54.6% |
| 8/14/2018 | 14:19 | 1,700 | 352.58 | 0.00% | -0.01% | 0.01% | 0.01% | 0.07 | 94.2% |
| 8/14/2018 | 14:20 | 2,921 | 352.63 | 0.01% | 0.01% | 0.02% | 0.00% | 0.03 | 97.4% |
| 8/14/2018 | 14:21 | 12,890 | 352.60 | -0.01% | -0.03% | -0.01% | 0.04% | 0.47 | 64.0% |
| 8/14/2018 | 14:22 | 8,568 | 352.90 | 0.08% | 0.01% | -0.01% | 0.08% | 0.82 | 41.2% |
| 8/14/2018 | 14:23 | 13,230 | 352.97 | 0.02% | -0.03% | -0.05% | 0.07% | 0.80 | 42.5% |
| 8/14/2018 | 14:24 | 7,321 | 353.15 | 0.05% | 0.02% | -0.02% | 0.02% | 0.19 | 84.7% |
| 8/14/2018 | 14:25 | 11,218 | 352.73 | -0.12% | -0.02% | 0.01% | -0.08% | -0.85 | 39.5% |
| 8/14/2018 | 14:26 | 4,650 | 352.87 | 0.04% | 0.00% | 0.01% | 0.03% | 0.36 | 72.2% |
| 8/14/2018 | 14:27 | 1,840 | 352.86 | 0.00% | 0.00% | -0.01% | 0.01% | 0.06 | 95.6% |
| 8/14/2018 | 14:28 | 4,066 | 353.20 | 0.10% | 0.01% | 0.01% | 0.08% | 0.86 | 38.9% |
| 8/14/2018 | 14:29 | 16,458 | 353.28 | 0.02% | 0.00% | 0.03% | 0.02% | 0.27 | 78.8% |
| 8/14/2018 | 14:30 | 2,600 | 353.29 | 0.00% | 0.01% | -0.02% | -0.02% | -0.18 | 85.4% |
| 8/14/2018 | 14:31 | 2,724 | 353.01 | -0.08% | 0.01% | -0.03% | -0.10% | -1.10 | 27.4% |
| 8/14/2018 | 14:32 | 10,453 | 352.92 | -0.03% | 0.01% | -0.03% | -0.05% | -0.54 | 59.2% |
| 8/14/2018 | 14:33 | 400 | 353.09 | 0.05% | 0.01% | 0.03% | 0.04% | 0.41 | 68.3% |
| 8/14/2018 | 14:34 | 1,600 | 353.16 | 0.02% | 0.02% | -0.01% | -0.01% | -0.15 | 88.5% |
| 8/14/2018 | 14:35 | 800 | 353.12 | -0.01% | 0.01% | 0.00% | -0.02% | -0.27 | 79.0% |
| 8/14/2018 | 14:36 | 5,750 | 353.25 | 0.04% | 0.01% | 0.02% | 0.02% | 0.18 | 85.3% |
| 8/14/2018 | 14:37 | 17,573 | 353.30 | 0.01% | -0.01% | -0.03% | 0.03% | 0.29 | 77.3% |
| 8/14/2018 | 14:38 | 10,901 | 353.60 | 0.08% | 0.02% | 0.01% | 0.05% | 0.58 | 56.0% |
| 8/14/2018 | 14:39 | 1,800 | 353.46 | -0.04% | 0.00% | -0.01% | -0.04% | -0.48 | 63.4% |
| 8/14/2018 | 14:40 | 3,762 | 353.34 | -0.03% | -0.01% | -0.02% | -0.02% | -0.24 | 80.7% |
| 8/14/2018 | 14:41 | 3,274 | 353.15 | -0.05% | -0.01% | 0.02% | -0.03% | -0.35 | 72.5% |
| 8/14/2018 | 14:42 | 5,962 | 353.12 | -0.01% | -0.01% | 0.02% | 0.01% | 0.13 | 89.4% |
| 8/14/2018 | 14:43 | 100 | 353.07 | -0.01% | 0.01% | -0.02% | -0.04% | -0.38 | 70.1% |
| 8/14/2018 | 14:44 | 5,040 | 353.24 | 0.05% | 0.00% | 0.04% | 0.04% | 0.48 | 62.8% |
| 8/14/2018 | 14:45 | 5,030 | 353.51 | 0.08% | 0.01% | -0.01% | 0.05% | 0.56 | 57.9% |
| 8/14/2018 | 14:46 | 8,758 | 353.73 | 0.06% | -0.01% | 0.00% | 0.07% | 0.79 | 42.9% |
| 8/14/2018 | 14:47 | 10,360 | 353.53 | -0.06% | -0.02% | -0.01% | -0.03% | -0.30 | 76.5% |
| 8/14/2018 | 14:48 | 821 | 353.49 | -0.01% | 0.00% | -0.02% | 0.00% | -0.05 | 96.1% |
| 8/14/2018 | 14:49 | 3,400 | 353.47 | -0.01% | -0.01% | -0.02% | 0.02% | 0.19 | 85.0% |
| 8/14/2018 | 14:50 | 4,774 | 353.43 | -0.01% | 0.02% | 0.06% | -0.04% | -0.43 | 66.9% |
| 8/14/2018 | 14:51 | 2,936 | 353.46 | 0.01% | 0.00% | -0.01% | 0.00% | -0.01 | 99.1% |
| 8/14/2018 | 14:52 | 5,310 | 353.90 | 0.13% | 0.00% | -0.02% | 0.12% | 1.29 | 19.9% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/14/2018 | 14:53 | 8,473 | 353.74 | -0.04% | 0.00% | -0.02% | -0.04% | -0.44 | 65.9% |
| 8/14/2018 | 14:54 | 8,883 | 353.71 | -0.01% | 0.00% | 0.01% | -0.01% | -0.11 | 91.5% |
| 8/14/2018 | 14:55 | 1,400 | 353.65 | -0.02% | 0.00% | -0.02% | -0.01% | -0.13 | 89.8% |
| 8/14/2018 | 14:56 | 6,424 | 353.71 | 0.02% | 0.00% | 0.03% | 0.01% | 0.14 | 89.0% |
| 8/14/2018 | 14:57 | 6,451 | 353.40 | -0.09% | 0.01% | -0.02% | -0.10% | -1.08 | 27.9% |
| 8/14/2018 | 14:58 | 3,030 | 353.22 | -0.05% | 0.01% | 0.00% | -0.06% | -0.71 | 47.9% |
| 8/14/2018 | 14:59 | 19,811 | 352.90 | -0.09% | 0.00% | 0.03% | -0.09% | -1.00 | 32.0% |
| 8/14/2018 | 15:00 | 13,518 | 352.64 | -0.07% | 0.00% | 0.00% | -0.08% | -0.89 | 37.7% |
| 8/14/2018 | 15:01 | 6,844 | 352.87 | 0.07% | 0.00% | 0.01% | 0.06% | 0.69 | 48.8% |
| 8/14/2018 | 15:02 | 2,290 | 353.03 | 0.04% | -0.01% | 0.00% | 0.06% | 0.65 | 51.6% |
| 8/14/2018 | 15:03 | 1,700 | 352.90 | -0.04% | 0.01% | 0.00% | -0.06% | -0.64 | 52.4% |
| 8/14/2018 | 15:04 | 10,754 | 352.62 | -0.08% | 0.00% | 0.00% | -0.08% | -0.90 | 37.1% |
| 8/14/2018 | 15:05 | 7,241 | 352.90 | 0.08% | 0.02% | 0.00% | 0.05% | 0.57 | 57.1% |
| 8/14/2018 | 15:06 | 7,307 | 352.36 | -0.15% | 0.00% | 0.07% | -0.16% | -1.71 | 8.8% |
| 8/14/2018 | 15:07 | 14,194 | 352.15 | -0.06% | 0.00% | -0.07% | -0.06% | -0.64 | 52.2% |
| 8/14/2018 | 15:08 | 27,882 | 351.95 | -0.06% | -0.02% | -0.04% | -0.03% | -0.29 | 76.8% |
| 8/14/2018 | 15:09 | 13,643 | 351.90 | -0.01% | 0.01% | 0.03% | -0.03% | -0.29 | 77.1% |
| 8/14/2018 | 15:10 | 20,787 | 351.67 | -0.07% | 0.01% | 0.01% | -0.09% | -1.00 | 31.9% |
| 8/14/2018 | 15:11 | 27,282 | 351.33 | -0.10% | 0.00% | -0.01% | -0.10% | -1.11 | 26.9% |
| 8/14/2018 | 15:12 | 9,738 | 351.30 | -0.01% | 0.01% | 0.03% | -0.02% | -0.25 | 80.4% |
| 8/14/2018 | 15:13 | 21,112 | 351.55 | 0.07% | -0.01% | -0.02% | 0.09% | 0.99 | 32.4% |
| 8/14/2018 | 15:14 | 8,454 | 351.35 | -0.06% | -0.01% | -0.02% | -0.04% | -0.48 | 63.1% |
| 8/14/2018 | 15:15 | 24,240 | 351.49 | 0.04% | -0.01% | 0.01% | 0.06% | 0.65 | 51.8% |
| 8/14/2018 | 15:16 | 7,755 | 351.50 | 0.00% | -0.01% | -0.03% | 0.01% | 0.12 | 90.2% |
| 8/14/2018 | 15:17 | 3,698 | 351.52 | 0.01% | 0.00% | 0.05% | 0.01% | 0.08 | 93.3% |
| 8/14/2018 | 15:18 | 3,533 | 351.48 | -0.01% | 0.01% | 0.00% | -0.03% | -0.29 | 77.0% |
| 8/14/2018 | 15:19 | 10,723 | 351.12 | -0.10% | 0.01% | 0.03% | -0.11% | -1.25 | 21.2% |
| 8/14/2018 | 15:20 | 15,869 | 351.10 | -0.01% | -0.01% | -0.04% | 0.01% | 0.10 | 92.3% |
| 8/14/2018 | 15:21 | 18,527 | 350.70 | -0.11% | 0.00% | 0.03% | -0.11% | -1.22 | 22.4% |
| 8/14/2018 | 15:22 | 20,417 | 351.13 | 0.12% | 0.00% | -0.05% | 0.13% | 1.43 | 15.4% |
| 8/14/2018 | 15:23 | 10,272 | 351.34 | 0.06% | 0.03% | 0.03% | 0.01% | 0.13 | 89.8% |
| 8/14/2018 | 15:24 | 13,609 | 351.26 | -0.02% | 0.03% | 0.02% | -0.07% | -0.80 | 42.6% |
| 8/14/2018 | 15:25 | 20,632 | 351.71 | 0.13% | 0.00% | -0.01% | 0.12% | 1.31 | 19.2% |
| 8/14/2018 | 15:26 | 17,324 | 351.70 | 0.00% | -0.01% | 0.00% | 0.01% | 0.07 | 94.3% |
| 8/14/2018 | 15:27 | 12,307 | 351.76 | 0.02% | 0.00% | -0.01% | 0.02% | 0.24 | 81.4% |
| 8/14/2018 | 15:28 | 12,024 | 351.54 | -0.06% | 0.01% | -0.01% | -0.08% | -0.85 | 39.6% |
| 8/14/2018 | 15:29 | 9,386 | 351.59 | 0.01% | -0.01% | -0.01% | 0.04% | 0.45 | 65.4% |
| 8/14/2018 | 15:30 | 4,592 | 351.44 | -0.04% | -0.01% | 0.00% | -0.03% | -0.33 | 74.3% |
| 8/14/2018 | 15:31 | 4,439 | 351.26 | -0.05% | 0.00% | 0.01% | -0.05% | -0.59 | 55.3% |
| 8/14/2018 | 15:32 | 4,502 | 351.19 | -0.02% | -0.02% | -0.04% | 0.02% | 0.16 | 86.9% |
| 8/14/2018 | 15:33 | 8,292 | 351.05 | -0.04% | 0.01% | 0.02% | -0.06% | -0.60 | 54.9% |
| 8/14/2018 | 15:34 | 12,721 | 351.25 | 0.06% | 0.02% | 0.00% | 0.03% | 0.30 | 76.2% |
| 8/14/2018 | 15:35 | 6,484 | 351.23 | 0.00% | 0.01% | 0.01% | -0.02% | -0.22 | 82.4% |
| 8/14/2018 | 15:36 | 13,822 | 350.76 | -0.13% | -0.01% | 0.02% | -0.12% | -1.29 | 19.8% |
| 8/14/2018 | 15:37 | 7,361 | 350.99 | 0.07% | -0.02% | -0.04% | 0.11% | 1.18 | 23.7% |
| 8/14/2018 | 15:38 | 13,244 | 351.25 | 0.07% | 0.02% | 0.00% | 0.04% | 0.45 | 65.4% |
| 8/14/2018 | 15:39 | 9,138 | 350.92 | -0.09% | 0.01% | 0.05% | -0.12% | -1.30 | 19.4% |
| 8/14/2018 | 15:40 | 17,285 | 350.68 | -0.07% | -0.01% | -0.04% | -0.04% | -0.44 | 65.7% |
| 8/14/2018 | 15:41 | 25,117 | 350.48 | -0.06% | 0.00% | -0.01% | -0.06% | -0.63 | 52.6% |
| 8/14/2018 | 15:42 | 17,272 | 350.33 | -0.04% | -0.01% | -0.01% | -0.02% | -0.18 | 85.6% |
| 8/14/2018 | 15:43 | 9,763 | 350.55 | 0.06% | -0.01% | -0.02% | 0.08% | 0.92 | 35.8% |
| 8/14/2018 | 15:44 | 16,039 | 350.13 | -0.12% | 0.00% | 0.00% | -0.11% | -1.22 | 22.4% |
| 8/14/2018 | 15:45 | 14,507 | 350.17 | 0.01% | 0.00% | -0.01% | 0.01% | 0.08 | 93.3% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/14/2018 | 15:46 | 31,004 | 350.25 | 0.02% | -0.01% | 0.01% | 0.04% | 0.40 | 68.9% |
| 8/14/2018 | 15:47 | 13,923 | 350.27 | 0.01% | -0.01% | 0.00% | 0.02% | 0.21 | 83.1% |
| 8/14/2018 | 15:48 | 18,823 | 350.23 | -0.01% | -0.01% | 0.00% | 0.01% | 0.09 | 92.6% |
| 8/14/2018 | 15:49 | 28,909 | 350.83 | 0.17% | 0.04% | -0.02% | 0.10% | 1.14 | 25.6% |
| 8/14/2018 | 15:50 | 84,637 | 349.87 | -0.27% | -0.07% | 0.03% | -0.15% | -1.64 | 10.3% |
| 8/14/2018 | 15:51 | 13,018 | 350.14 | 0.08% | 0.01% | 0.01% | 0.06% | 0.61 | 54.0% |
| 8/14/2018 | 15:52 | 29,986 | 349.99 | -0.04% | -0.01% | 0.01% | -0.03% | -0.28 | 78.1% |
| 8/14/2018 | 15:53 | 32,541 | 350.00 | 0.00% | 0.01% | -0.02% | -0.02% | -0.24 | 80.8% |
| 8/14/2018 | 15:54 | 30,249 | 349.93 | -0.02% | 0.00% | 0.02% | -0.03% | -0.29 | 77.0% |
| 8/14/2018 | 15:55 | 51,447 | 349.26 | -0.19% | -0.01% | -0.05% | -0.17% | -1.82 | 6.9% |
| 8/14/2018 | 15:56 | 121,056 | 348.64 | -0.18% | 0.00% | -0.03% | -0.17% | -1.86 | 6.4% |
| 8/14/2018 | 15:57 | 88,639 | 348.67 | 0.01% | 0.00% | 0.02% | 0.01% | 0.11 | 91.5% |
| 8/14/2018 | 15:58 | 80,311 | 348.33 | -0.10% | 0.03% | 0.02% | -0.15% | -1.63 | 10.3% |
| 8/14/2018 | 15:59 | 183,146 | 347.64 | -0.20% | 0.00% | 0.00% | -0.19% | -2.09 | 3.7% |
| 8/15/2018 | open | 0 | 341.91 | -1.65% | -0.74% | 0.19% | -0.47% | -0.34 | 73.7% |
| 8/15/2018 | 9:30 | 51,597 | 343.30 | 0.41% | -0.01% | -0.40% | 0.41% | 4.53 | 0.0% |
| 8/15/2018 | 9:31 | 29,152 | 343.66 | 0.10% | 0.03% | 0.07% | 0.05% | 0.54 | 58.6% |
| 8/15/2018 | 9:32 | 23,718 | 343.30 | -0.11% | -0.03% | 0.08% | -0.05% | -0.53 | 59.9% |
| 8/15/2018 | 9:33 | 25,308 | 343.72 | 0.12% | -0.03% | -0.07% | 0.17% | 1.86 | 6.4% |
| 8/15/2018 | 9:34 | 19,900 | 344.15 | 0.12% | 0.03% | -0.12% | 0.08% | 0.83 | 40.9% |
| 8/15/2018 | 9:35 | 40,174 | 341.74 | -0.70% | 0.10% | 0.06% | -0.88% | -9.63 | 0.0% |
| 8/15/2018 | 9:36 | 63,894 | 341.54 | -0.06% | 0.00% | -0.12% | -0.07% | -0.74 | 46.0% |
| 8/15/2018 | 9:37 | 25,688 | 341.61 | 0.02% | 0.05% | 0.10% | -0.06% | -0.70 | 48.6% |
| 8/15/2018 | 9:38 | 34,050 | 341.60 | 0.00% | 0.08% | -0.01% | -0.14% | -1.53 | 12.8% |
| 8/15/2018 | 9:39 | 50,582 | 340.17 | -0.42% | 0.01% | -0.05% | -0.44% | -4.80 | 0.0% |
| 8/15/2018 | 9:40 | 102,301 | 339.04 | -0.33% | 0.04% | -0.23% | -0.41% | -4.52 | 0.0% |
| 8/15/2018 | 9:41 | 56,419 | 339.36 | 0.10% | -0.03% | 0.00% | 0.16% | 1.72 | 8.6% |
| 8/15/2018 | 9:42 | 59,785 | 340.61 | 0.37% | -0.05% | -0.05% | 0.45% | 4.90 | 0.0% |
| 8/15/2018 | 9:43 | 31,386 | 339.84 | -0.23% | -0.02% | 0.03% | -0.20% | -2.15 | 3.2% |
| 8/15/2018 | 9:44 | 28,737 | 340.02 | 0.05% | -0.02% | 0.01% | 0.10% | 1.06 | 29.1% |
| 8/15/2018 | 9:45 | 38,858 | 339.26 | -0.22% | -0.13% | -0.13% | 0.00% | 0.01 | 99.1% |
| 8/15/2018 | 9:46 | 26,574 | 338.67 | -0.17% | -0.05% | -0.20% | -0.09% | -0.96 | 33.5% |
| 8/15/2018 | 9:47 | 43,585 | 337.67 | -0.30% | -0.07% | -0.14% | -0.17% | -1.87 | 6.3% |
| 8/15/2018 | 9:48 | 22,660 | 338.19 | 0.15% | 0.04% | 0.00% | 0.08% | 0.91 | 36.4% |
| 8/15/2018 | 9:49 | 18,431 | 338.19 | 0.00% | 0.00% | 0.08% | -0.01% | -0.06 | 95.5% |
| 8/15/2018 | 9:50 | 21,747 | 338.38 | 0.06% | -0.09% | -0.10% | 0.21% | 2.34 | 2.0% |
| 8/15/2018 | 9:51 | 32,126 | 339.23 | 0.25% | 0.07% | 0.04% | 0.12% | 1.32 | 18.6% |
| 8/15/2018 | 9:52 | 29,907 | 340.19 | 0.28% | 0.00% | 0.03% | 0.28% | 3.02 | 0.3% |
| 8/15/2018 | 9:53 | 23,716 | 339.81 | -0.11% | 0.01% | 0.01% | -0.13% | -1.40 | 16.2% |
| 8/15/2018 | 9:54 | 28,464 | 339.13 | -0.20% | -0.07% | -0.02% | -0.07% | -0.78 | 43.8% |
| 8/15/2018 | 9:55 | 14,820 | 339.98 | 0.25% | -0.05% | -0.02% | 0.33% | 3.65 | 0.0% |
| 8/15/2018 | 9:56 | 21,235 | 339.99 | 0.00% | 0.02% | 0.04% | -0.03% | -0.33 | 73.8% |
| 8/15/2018 | 9:57 | 18,861 | 340.13 | 0.04% | -0.02% | 0.09% | 0.09% | 0.94 | 34.8% |
| 8/15/2018 | 9:58 | 20,121 | 339.63 | -0.15% | -0.09% | 0.04% | 0.01% | 0.11 | 91.0% |
| 8/15/2018 | 9:59 | 27,757 | 340.16 | 0.16% | -0.01% | 0.02% | 0.18% | 1.92 | 5.6% |
| 8/15/2018 | 10:00 | 21,914 | 339.81 | -0.10% | -0.10% | 0.00% | 0.08% | 0.87 | 38.3% |
| 8/15/2018 | 10:01 | 14,601 | 339.23 | -0.17% | -0.08% | 0.01% | -0.03% | -0.28 | 78.2% |
| 8/15/2018 | 10:02 | 24,619 | 338.66 | -0.17% | -0.03% | -0.07% | -0.11% | -1.21 | 22.8% |
| 8/15/2018 | 10:03 | 15,195 | 338.16 | -0.15% | -0.07% | -0.04% | -0.02% | -0.20 | 84.4% |
| 8/15/2018 | 10:04 | 22,096 | 338.52 | 0.11% | -0.02% | -0.06% | 0.13% | 1.46 | 14.6% |
| 8/15/2018 | 10:05 | 30,589 | 339.17 | 0.19% | -0.03% | -0.03% | 0.25% | 2.69 | 0.7% |
| 8/15/2018 | 10:06 | 8,337 | 339.20 | 0.01% | 0.05% | 0.10% | -0.08% | -0.89 | 37.4% |
| 8/15/2018 | 10:07 | 14,633 | 339.32 | 0.03% | 0.01% | -0.10% | 0.02% | 0.20 | 84.5% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/15/2018 | 10:08 | 8,571 | 339.57 | 0.07% | -0.01% | 0.00% | 0.09% | 1.02 | 31.0% |
| 8/15/2018 | 10:09 | 21,465 | 339.35 | -0.07% | -0.05% | 0.09% | 0.02% | 0.22 | 82.7% |
| 8/15/2018 | 10:10 | 13,348 | 339.29 | -0.02% | -0.05% | -0.05% | 0.07% | 0.80 | 42.2% |
| 8/15/2018 | 10:11 | 13,190 | 339.60 | 0.09% | 0.07% | 0.01% | -0.04% | -0.41 | 68.2% |
| 8/15/2018 | 10:12 | 7,449 | 339.33 | -0.08% | 0.02% | 0.14% | -0.11% | -1.18 | 23.8% |
| 8/15/2018 | 10:13 | 10,097 | 339.13 | -0.06% | 0.00% | 0.07% | -0.06% | -0.70 | 48.7% |
| 8/15/2018 | 10:14 | 11,741 | 338.90 | -0.07% | -0.02% | -0.05% | -0.02% | -0.27 | 78.7% |
| 8/15/2018 | 10:15 | 6,040 | 338.72 | -0.05% | -0.04% | 0.03% | 0.03% | 0.30 | 76.7% |
| 8/15/2018 | 10:16 | 45,962 | 337.63 | -0.32% | -0.09% | 0.03% | -0.16% | -1.72 | 8.7% |
| 8/15/2018 | 10:17 | 32,818 | 337.50 | -0.04% | -0.05% | -0.03% | 0.05% | 0.52 | 60.4% |
| 8/15/2018 | 10:18 | 19,273 | 338.76 | 0.37% | 0.12% | 0.08% | 0.15% | 1.64 | 10.2% |
| 8/15/2018 | 10:19 | 33,542 | 339.61 | 0.25% | -0.02% | -0.04% | 0.29% | 3.20 | 0.1% |
| 8/15/2018 | 10:20 | 22,604 | 339.17 | -0.13% | 0.00% | 0.09% | -0.13% | -1.45 | 14.7% |
| 8/15/2018 | 10:21 | 22,609 | 339.13 | -0.01% | -0.04% | 0.06% | 0.05% | 0.58 | 56.3% |
| 8/15/2018 | 10:22 | 8,324 | 338.72 | -0.12% | -0.07% | -0.05% | 0.00% | -0.01 | 99.4% |
| 8/15/2018 | 10:23 | 9,207 | 339.03 | 0.09% | 0.03% | 0.02% | 0.05% | 0.51 | 60.9% |
| 8/15/2018 | 10:24 | 19,244 | 339.10 | 0.02% | 0.01% | 0.09% | 0.00% | 0.02 | 98.2% |
| 8/15/2018 | 10:25 | 26,931 | 337.82 | -0.38% | -0.08% | -0.05% | -0.23% | -2.53 | 1.2% |
| 8/15/2018 | 10:26 | 13,378 | 337.63 | -0.05% | -0.01% | 0.04% | -0.03% | -0.36 | 72.2% |
| 8/15/2018 | 10:27 | 12,026 | 338.20 | 0.17% | -0.02% | -0.09% | 0.20% | 2.20 | 2.8% |
| 8/15/2018 | 10:28 | 21,791 | 337.88 | -0.09% | -0.06% | -0.03% | 0.01% | 0.11 | 91.0% |
| 8/15/2018 | 10:29 | 14,930 | 337.81 | -0.02% | -0.02% | -0.02% | 0.02% | 0.23 | 81.7% |
| 8/15/2018 | 10:30 | 24,068 | 337.78 | -0.01% | 0.02% | -0.06% | -0.04% | -0.41 | 68.5% |
| 8/15/2018 | 10:31 | 20,810 | 338.30 | 0.15% | 0.01% | -0.04% | 0.14% | 1.50 | 13.4% |
| 8/15/2018 | 10:32 | 13,094 | 337.84 | -0.14% | -0.08% | -0.07% | 0.01% | 0.10 | 92.1% |
| 8/15/2018 | 10:33 | 10,195 | 337.77 | -0.02% | 0.05% | 0.02% | -0.11% | -1.15 | 25.1% |
| 8/15/2018 | 10:34 | 15,080 | 338.10 | 0.10% | 0.02% | -0.13% | 0.07% | 0.74 | 45.8% |
| 8/15/2018 | 10:35 | 17,647 | 338.67 | 0.17% | 0.05% | 0.04% | 0.08% | 0.90 | 37.1% |
| 8/15/2018 | 10:36 | 13,763 | 338.37 | -0.09% | 0.01% | -0.05% | -0.10% | -1.12 | 26.3% |
| 8/15/2018 | 10:37 | 22,345 | 338.88 | 0.15% | 0.12% | 0.01% | -0.06% | -0.66 | 50.8% |
| 8/15/2018 | 10:38 | 17,042 | 339.15 | 0.08% | 0.04% | -0.10% | 0.02% | 0.18 | 85.6% |
| 8/15/2018 | 10:39 | 12,204 | 339.15 | 0.00% | 0.03% | 0.05% | -0.05% | -0.57 | 56.9% |
| 8/15/2018 | 10:40 | 10,685 | 339.40 | 0.07% | 0.02% | 0.07% | 0.04% | 0.38 | 70.2% |
| 8/15/2018 | 10:41 | 12,112 | 339.59 | 0.06% | -0.02% | -0.02% | 0.09% | 0.93 | 35.2% |
| 8/15/2018 | 10:42 | 54,984 | 339.45 | -0.04% | -0.04% | 0.02% | 0.03% | 0.32 | 74.6% |
| 8/15/2018 | 10:43 | 30,916 | 338.81 | -0.19% | 0.00% | 0.04% | -0.19% | -2.11 | 3.5% |
| 8/15/2018 | 10:44 | 10,148 | 338.45 | -0.10% | -0.07% | -0.10% | 0.01% | 0.15 | 88.1% |
| 8/15/2018 | 10:45 | 32,572 | 338.00 | -0.13% | 0.01% | 0.01% | -0.15% | -1.63 | 10.4% |
| 8/15/2018 | 10:46 | 35,453 | 338.31 | 0.09% | -0.01% | -0.03% | 0.11% | 1.19 | 23.3% |
| 8/15/2018 | 10:47 | 55,369 | 337.20 | -0.33% | 0.00% | -0.07% | -0.33% | -3.57 | 0.0% |
| 8/15/2018 | 10:48 | 68,899 | 335.93 | -0.38% | 0.00% | -0.02% | -0.38% | -4.17 | 0.0% |
| 8/15/2018 | 10:49 | 71,635 | 335.88 | -0.01% | -0.01% | -0.01% | 0.00% | -0.02 | 98.3% |
| 8/15/2018 | 10:50 | 93,470 | 334.56 | -0.39% | -0.09% | -0.06% | -0.23% | -2.49 | 1.3% |
| 8/15/2018 | 10:51 | 64,291 | 334.42 | -0.04% | -0.01% | -0.02% | -0.02% | -0.25 | 80.5% |
| 8/15/2018 | 10:52 | 65,257 | 332.94 | -0.44% | -0.07% | -0.11% | -0.32% | -3.52 | 0.0% |
| 8/15/2018 | 10:53 | 58,107 | 332.67 | -0.08% | -0.01% | 0.03% | -0.06% | -0.70 | 48.6% |
| 8/15/2018 | 10:54 | 38,586 | 333.58 | 0.27% | 0.03% | -0.03% | 0.22% | 2.44 | 1.5% |
| 8/15/2018 | 10:55 | 24,904 | 333.41 | -0.05% | -0.04% | -0.02% | 0.02% | 0.21 | 83.4% |
| 8/15/2018 | 10:56 | 36,939 | 334.02 | 0.18% | 0.04% | 0.03% | 0.11% | 1.20 | 22.9% |
| 8/15/2018 | 10:57 | 33,527 | 333.83 | -0.06% | 0.03% | -0.02% | -0.12% | -1.31 | 19.0% |
| 8/15/2018 | 10:58 | 30,611 | 333.18 | -0.19% | 0.01% | -0.03% | -0.21% | -2.25 | 2.5% |
| 8/15/2018 | 10:59 | 46,735 | 332.96 | -0.07% | -0.07% | -0.05% | 0.05% | 0.58 | 56.0% |
| 8/15/2018 | 11:00 | 18,203 | 333.11 | 0.05% | 0.10% | -0.02% | -0.14% | -1.50 | 13.4% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/15/2018 | 11:01 | 27,042 | 333.38 | 0.08% | 0.00% | -0.03% | 0.07% | 0.79 | 42.8% |
| 8/15/2018 | 11:02 | 32,140 | 334.11 | 0.22% | -0.03% | 0.04% | 0.27% | 2.90 | 0.4% |
| 8/15/2018 | 11:03 | 34,960 | 334.23 | 0.04% | -0.01% | 0.07% | 0.06% | 0.63 | 52.6% |
| 8/15/2018 | 11:04 | 28,395 | 334.39 | 0.05% | 0.07% | -0.03% | -0.08% | -0.83 | 40.5% |
| 8/15/2018 | 11:05 | 26,299 | 333.46 | -0.28% | -0.05% | -0.08% | -0.20% | -2.13 | 3.4% |
| 8/15/2018 | 11:06 | 18,774 | 333.07 | -0.12% | 0.00% | -0.01% | -0.11% | -1.25 | 21.4% |
| 8/15/2018 | 11:07 | 20,708 | 332.80 | -0.08% | -0.05% | -0.03% | 0.01% | 0.12 | 90.4% |
| 8/15/2018 | 11:08 | 11,350 | 333.43 | 0.19% | 0.06% | 0.03% | 0.07% | 0.80 | 42.7% |
| 8/15/2018 | 11:09 | 28,755 | 334.48 | 0.31% | 0.14% | 0.23% | 0.06% | 0.66 | 51.2% |
| 8/15/2018 | 11:10 | 18,578 | 334.66 | 0.05% | 0.03% | 0.02% | 0.00% | 0.00 | 99.9% |
| 8/15/2018 | 11:11 | 41,148 | 335.06 | 0.12% | 0.03% | 0.04% | 0.06% | 0.68 | 49.9% |
| 8/15/2018 | 11:12 | 30,409 | 335.01 | -0.01% | -0.04% | -0.02% | 0.05% | 0.53 | 60.0% |
| 8/15/2018 | 11:13 | 16,482 | 335.05 | 0.01% | -0.03% | -0.09% | 0.07% | 0.71 | 47.7% |
| 8/15/2018 | 11:14 | 11,164 | 334.53 | -0.15% | 0.01% | 0.08% | -0.16% | -1.78 | 7.6% |
| 8/15/2018 | 11:15 | 10,282 | 334.34 | -0.06% | -0.04% | -0.02% | 0.01% | 0.16 | 87.5% |
| 8/15/2018 | 11:16 | 19,262 | 333.97 | -0.11% | -0.01% | -0.02% | -0.09% | -0.99 | 32.2% |
| 8/15/2018 | 11:17 | 14,307 | 333.50 | -0.14% | -0.04% | -0.08% | -0.08% | -0.86 | 39.1% |
| 8/15/2018 | 11:18 | 11,390 | 333.86 | 0.11% | 0.01% | -0.04% | 0.09% | 0.95 | 34.1% |
| 8/15/2018 | 11:19 | 9,336 | 334.00 | 0.04% | 0.03% | 0.01% | -0.01% | -0.10 | 91.7% |
| 8/15/2018 | 11:20 | 8,655 | 334.45 | 0.14% | 0.04% | 0.06% | 0.06% | 0.70 | 48.3% |
| 8/15/2018 | 11:21 | 6,608 | 334.23 | -0.07% | -0.05% | -0.05% | 0.02% | 0.26 | 79.1% |
| 8/15/2018 | 11:22 | 8,270 | 334.28 | 0.02% | 0.04% | 0.05% | -0.06% | -0.61 | 54.2% |
| 8/15/2018 | 11:23 | 28,151 | 333.02 | -0.38% | -0.02% | 0.01% | -0.35% | -3.78 | 0.0% |
| 8/15/2018 | 11:24 | 11,622 | 333.69 | 0.20% | 0.00% | 0.02% | 0.21% | 2.24 | 2.6% |
| 8/15/2018 | 11:25 | 15,961 | 333.97 | 0.08% | 0.07% | 0.09% | -0.04% | -0.44 | 66.0% |
| 8/15/2018 | 11:26 | 15,609 | 334.53 | 0.17% | 0.03% | 0.05% | 0.12% | 1.29 | 19.8% |
| 8/15/2018 | 11:27 | 14,297 | 334.49 | -0.01% | -0.01% | -0.03% | 0.00% | -0.01 | 99.2% |
| 8/15/2018 | 11:28 | 13,591 | 334.70 | 0.06% | 0.02% | 0.01% | 0.02% | 0.25 | 80.2% |
| 8/15/2018 | 11:29 | 9,930 | 334.15 | -0.16% | -0.03% | 0.05% | -0.12% | -1.26 | 20.8% |
| 8/15/2018 | 11:30 | 13,620 | 334.11 | -0.01% | 0.00% | -0.05% | -0.01% | -0.14 | 89.0% |
| 8/15/2018 | 11:31 | 7,435 | 333.61 | -0.15% | 0.01% | 0.02% | -0.17% | -1.88 | 6.1% |
| 8/15/2018 | 11:32 | 7,587 | 333.89 | 0.08% | 0.01% | 0.01% | 0.07% | 0.82 | 41.5% |
| 8/15/2018 | 11:33 | 5,779 | 334.05 | 0.05% | 0.02% | -0.03% | 0.02% | 0.21 | 83.1% |
| 8/15/2018 | 11:34 | 2,400 | 334.02 | -0.01% | 0.04% | 0.03% | -0.09% | -0.94 | 35.0% |
| 8/15/2018 | 11:35 | 3,200 | 334.15 | 0.04% | 0.06% | 0.06% | -0.06% | -0.68 | 49.6% |
| 8/15/2018 | 11:36 | 9,787 | 334.18 | 0.01% | 0.00% | -0.01% | 0.02% | 0.17 | 86.5% |
| 8/15/2018 | 11:37 | 8,298 | 334.50 | 0.10% | 0.00% | 0.01% | 0.10% | 1.05 | 29.5% |
| 8/15/2018 | 11:38 | 4,685 | 334.21 | -0.09% | -0.09% | 0.00% | 0.07% | 0.79 | 43.1% |
| 8/15/2018 | 11:39 | 8,689 | 334.28 | 0.02% | -0.02% | -0.03% | 0.06% | 0.71 | 48.0% |
| 8/15/2018 | 11:40 | 8,805 | 334.35 | 0.02% | -0.04% | -0.03% | 0.10% | 1.11 | 26.9% |
| 8/15/2018 | 11:41 | 5,602 | 334.17 | -0.05% | -0.02% | -0.05% | -0.01% | -0.13 | 89.8% |
| 8/15/2018 | 11:42 | 11,715 | 333.72 | -0.13% | -0.02% | 0.00% | -0.09% | -1.01 | 31.5% |
| 8/15/2018 | 11:43 | 18,633 | 333.44 | -0.08% | 0.01% | -0.03% | -0.10% | -1.12 | 26.3% |
| 8/15/2018 | 11:44 | 7,400 | 333.51 | 0.02% | 0.02% | 0.07% | -0.01% | -0.10 | 92.1% |
| 8/15/2018 | 11:45 | 9,539 | 333.81 | 0.09% | -0.02% | -0.02% | 0.12% | 1.30 | 19.4% |
| 8/15/2018 | 11:46 | 8,532 | 333.46 | -0.10% | -0.04% | -0.04% | -0.04% | -0.38 | 70.1% |
| 8/15/2018 | 11:47 | 7,942 | 333.92 | 0.14% | -0.02% | 0.00% | 0.17% | 1.90 | 5.9% |
| 8/15/2018 | 11:48 | 15,304 | 334.24 | 0.10% | 0.06% | 0.09% | -0.01% | -0.15 | 88.0% |
| 8/15/2018 | 11:49 | 17,697 | 334.85 | 0.18% | 0.02% | -0.01% | 0.14% | 1.55 | 12.3% |
| 8/15/2018 | 11:50 | 6,815 | 334.79 | -0.02% | -0.03% | 0.00% | 0.03% | 0.32 | 75.1% |
| 8/15/2018 | 11:51 | 5,108 | 334.46 | -0.10% | -0.05% | 0.01% | -0.02% | -0.18 | 85.7% |
| 8/15/2018 | 11:52 | 9,122 | 335.00 | 0.16% | 0.00% | -0.01% | 0.16% | 1.70 | 9.0% |
| 8/15/2018 | 11:53 | 3,800 | 334.31 | -0.21% | -0.03% | -0.03% | -0.16% | -1.76 | 8.0% |

Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/15/2018 | 11:54 | 7,527 | 334.65 | 0.10% | 0.00% | -0.01% | 0.11% | 1.15 | 24.9% |
| 8/15/2018 | 11:55 | 15,484 | 335.32 | 0.20% | 0.01% | -0.02% | 0.18% | 2.02 | 4.4% |
| 8/15/2018 | 11:56 | 9,729 | 335.49 | 0.05% | -0.02% | 0.00% | 0.09% | 1.02 | 30.9% |
| 8/15/2018 | 11:57 | 166,852 | 338.14 | 0.79% | -0.02% | 0.05% | 0.84% | 9.13 | 0.0% |
| 8/15/2018 | 11:58 | 117,320 | 339.18 | 0.31% | -0.05% | -0.09% | 0.40% | 4.32 | 0.0% |
| 8/15/2018 | 11:59 | 59,932 | 338.26 | -0.27% | 0.00% | -0.07% | -0.27% | -2.95 | 0.3% |
| 8/15/2018 | 12:00 | 33,712 | 338.11 | -0.04% | 0.02% | 0.00% | -0.07% | -0.79 | 42.7% |
| 8/15/2018 | 12:01 | 36,049 | 338.17 | 0.02% | 0.01% | 0.03% | -0.01% | -0.09 | 92.8% |
| 8/15/2018 | 12:02 | 18,417 | 338.73 | 0.17% | 0.00% | -0.04% | 0.17% | 1.80 | 7.2% |
| 8/15/2018 | 12:03 | 76,331 | 339.69 | 0.28% | 0.02% | 0.03% | 0.25% | 2.68 | 0.8% |
| 8/15/2018 | 12:04 | 52,525 | 340.04 | 0.10% | 0.00% | 0.05% | 0.11% | 1.15 | 25.1% |
| 8/15/2018 | 12:05 | 51,986 | 340.93 | 0.26% | -0.01% | -0.05% | 0.28% | 3.09 | 0.2% |
| 8/15/2018 | 12:06 | 64,493 | 340.02 | -0.27% | -0.01% | 0.00% | -0.24% | -2.65 | 0.8% |
| 8/15/2018 | 12:07 | 142,736 | 342.00 | 0.58% | 0.08% | 0.09% | 0.44% | 4.80 | 0.0% |
| 8/15/2018 | 12:08 | 59,252 | 341.35 | -0.19% | 0.02% | 0.07% | -0.22% | -2.36 | 1.9% |
| 8/15/2018 | 12:09 | 59,084 | 340.89 | -0.14% | 0.05% | -0.05% | -0.22% | -2.39 | 1.7% |
| 8/15/2018 | 12:10 | 40,481 | 340.83 | -0.02% | -0.01% | -0.03% | 0.00% | 0.00 | 99.9% |
| 8/15/2018 | 12:11 | 21,635 | 340.44 | -0.12% | -0.01% | 0.01% | -0.10% | -1.06 | 28.9% |
| 8/15/2018 | 12:12 | 21,897 | 341.09 | 0.19% | 0.03% | -0.02% | 0.14% | 1.58 | 11.5% |
| 8/15/2018 | 12:13 | 23,053 | 340.93 | -0.05% | 0.01% | 0.06% | -0.07% | -0.73 | 46.5% |
| 8/15/2018 | 12:14 | 18,055 | 341.22 | 0.09% | 0.02% | 0.03% | 0.05% | 0.54 | 59.2% |
| 8/15/2018 | 12:15 | 13,090 | 341.46 | 0.07% | -0.02% | 0.03% | 0.10% | 1.07 | 28.5% |
| 8/15/2018 | 12:16 | 40,552 | 341.77 | 0.09% | 0.03% | -0.01% | 0.04% | 0.43 | 66.5% |
| 8/15/2018 | 12:17 | 20,189 | 341.93 | 0.05% | 0.05% | 0.08% | -0.04% | -0.41 | 68.4% |
| 8/15/2018 | 12:18 | 27,752 | 342.16 | 0.07% | 0.01% | 0.04% | 0.04% | 0.48 | 63.4% |
| 8/15/2018 | 12:19 | 13,686 | 341.35 | -0.24% | -0.01% | -0.01% | -0.22% | -2.39 | 1.7% |
| 8/15/2018 | 12:20 | 31,208 | 340.58 | -0.23% | -0.03% | -0.03% | -0.17% | -1.84 | 6.7% |
| 8/15/2018 | 12:21 | 19,598 | 339.67 | -0.27% | -0.02% | -0.04% | -0.24% | -2.59 | 1.0% |
| 8/15/2018 | 12:22 | 20,205 | 339.79 | 0.03% | -0.01% | -0.03% | 0.05% | 0.60 | 54.9% |
| 8/15/2018 | 12:23 | 18,657 | 339.97 | 0.05% | 0.05% | 0.07% | -0.03% | -0.37 | 71.0% |
| 8/15/2018 | 12:24 | 14,660 | 340.67 | 0.21% | 0.03% | 0.02% | 0.15% | 1.68 | 9.3% |
| 8/15/2018 | 12:25 | 10,240 | 340.16 | -0.15% | 0.01% | -0.02% | -0.16% | -1.78 | 7.6% |
| 8/15/2018 | 12:26 | 12,799 | 340.14 | 0.00% | 0.00% | 0.02% | 0.00% | 0.02 | 98.1% |
| 8/15/2018 | 12:27 | 9,848 | 340.41 | 0.08% | 0.01% | -0.04% | 0.07% | 0.73 | 46.6% |
| 8/15/2018 | 12:28 | 20,279 | 339.10 | -0.38% | -0.02% | 0.00% | -0.35% | -3.81 | 0.0% |
| 8/15/2018 | 12:29 | 11,897 | 338.39 | -0.21% | 0.01% | 0.03% | -0.23% | -2.46 | 1.4% |
| 8/15/2018 | 12:30 | 32,902 | 339.45 | 0.31% | 0.06% | -0.01% | 0.20% | 2.18 | 3.0% |
| 8/15/2018 | 12:31 | 43,740 | 338.60 | -0.25% | 0.07% | 0.02% | -0.37% | -4.06 | 0.0% |
| 8/15/2018 | 12:32 | 19,835 | 338.00 | -0.18% | -0.06% | -0.05% | -0.08% | -0.85 | 39.7% |
| 8/15/2018 | 12:33 | 12,767 | 338.15 | 0.04% | 0.02% | 0.08% | 0.01% | 0.16 | 87.4% |
| 8/15/2018 | 12:34 | 14,019 | 338.22 | 0.02% | 0.02% | -0.02% | -0.02% | -0.25 | 79.9% |
| 8/15/2018 | 12:35 | 9,567 | 338.52 | 0.09% | 0.02% | 0.02% | 0.05% | 0.58 | 56.3% |
| 8/15/2018 | 12:36 | 7,855 | 338.69 | 0.05% | 0.01% | 0.00% | 0.03% | 0.37 | 71.0% |
| 8/15/2018 | 12:37 | 9,959 | 337.85 | -0.25% | -0.02% | -0.01% | -0.22% | -2.39 | 1.7% |
| 8/15/2018 | 12:38 | 16,971 | 337.56 | -0.09% | -0.02% | 0.01% | -0.05% | -0.56 | 57.6% |
| 8/15/2018 | 12:39 | 7,927 | 338.29 | 0.22% | 0.04% | 0.03% | 0.14% | 1.48 | 13.9% |
| 8/15/2018 | 12:40 | 17,949 | 337.40 | -0.26% | -0.02% | 0.00% | -0.23% | -2.56 | 1.1% |
| 8/15/2018 | 12:41 | 18,116 | 337.03 | -0.11% | -0.05% | -0.03% | -0.01% | -0.15 | 88.2% |
| 8/15/2018 | 12:42 | 13,322 | 337.00 | -0.01% | 0.05% | -0.01% | -0.09% | -1.00 | 31.6% |
| 8/15/2018 | 12:43 | 17,101 | 336.68 | -0.09% | 0.00% | 0.01% | -0.09% | -0.95 | 34.3% |
| 8/15/2018 | 12:44 | 13,076 | 336.69 | 0.00% | -0.02% | -0.02% | 0.04% | 0.47 | 63.8% |
| 8/15/2018 | 12:45 | 9,279 | 336.19 | -0.15% | -0.04% | 0.04% | -0.08% | -0.84 | 39.9% |
| 8/15/2018 | 12:46 | 11,558 | 336.71 | 0.16% | 0.03% | 0.04% | 0.09% | 1.04 | 30.1% |

Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| Date | Interval Start | Volume | Tesla Price | Tesla Return | Market Return | Industry Return | Abnormal Return | t-stat | p-value |
| 8/15/2018 | 12:47 | 6,498 | 336.85 | 0.04% | -0.01% | -0.05% | 0.05% | 0.57 | 57.1% |
| 8/15/2018 | 12:48 | 11,401 | 336.56 | -0.09% | -0.02% | -0.01% | -0.05% | -0.60 | 55.1% |
| 8/15/2018 | 12:49 | 10,824 | 336.12 | -0.13% | -0.01% | 0.02% | -0.11% | -1.25 | 21.2% |
| 8/15/2018 | 12:50 | 18,866 | 335.45 | -0.20% | -0.01% | -0.03% | -0.18% | -1.99 | 4.8% |
| 8/15/2018 | 12:51 | 7,710 | 335.58 | 0.04% | -0.02% | -0.02% | 0.07% | 0.71 | 47.8% |
| 8/15/2018 | 12:52 | 14,305 | 335.77 | 0.06% | 0.03% | 0.01% | 0.00% | 0.05 | 95.7% |
| 8/15/2018 | 12:53 | 9,962 | 335.58 | -0.06% | 0.02% | -0.02% | -0.09% | -0.98 | 32.7% |
| 8/15/2018 | 12:54 | 9,628 | 335.16 | -0.13% | -0.06% | -0.13% | -0.02% | -0.27 | 78.8% |
| 8/15/2018 | 12:55 | 9,744 | 335.71 | 0.16% | 0.01% | 0.02% | 0.14% | 1.57 | 11.7% |
| 8/15/2018 | 12:56 | 7,538 | 335.76 | 0.02% | -0.01% | 0.02% | 0.03% | 0.29 | 77.0% |
| 8/15/2018 | 12:57 | 17,755 | 336.54 | 0.23% | 0.01% | -0.01% | 0.21% | 2.25 | 2.5% |
| 8/15/2018 | 12:58 | 14,432 | 336.52 | -0.01% | 0.01% | 0.02% | -0.03% | -0.28 | 77.7% |
| 8/15/2018 | 12:59 | 13,215 | 337.16 | 0.19% | 0.01% | -0.01% | 0.18% | 1.95 | 5.1% |
| 8/15/2018 | 13:00 | 17,155 | 336.40 | -0.22% | -0.03% | 0.05% | -0.16% | -1.75 | 8.0% |
| 8/15/2018 | 13:01 | 5,949 | 336.59 | 0.06% | 0.03% | -0.02% | 0.01% | 0.06 | 95.2% |
| 8/15/2018 | 13:02 | 13,435 | 336.98 | 0.12% | 0.01% | 0.03% | 0.09% | 1.01 | 31.2% |
| 8/15/2018 | 13:03 | 26,275 | 337.27 | 0.09% | -0.01% | -0.02% | 0.11% | 1.17 | 24.3% |
| 8/15/2018 | 13:04 | 8,916 | 337.45 | 0.05% | 0.04% | 0.01% | -0.02% | -0.18 | 85.6% |
| 8/15/2018 | 13:05 | 6,856 | 337.24 | -0.06% | 0.02% | 0.04% | -0.10% | -1.12 | 26.3% |
| 8/15/2018 | 13:06 | 11,022 | 337.90 | 0.20% | 0.07% | 0.05% | 0.07% | 0.76 | 45.0% |
| 8/15/2018 | 13:07 | 9,422 | 337.77 | -0.04% | -0.03% | 0.01% | 0.02% | 0.18 | 86.0% |
| 8/15/2018 | 13:08 | 7,980 | 337.28 | -0.15% | -0.03% | -0.07% | -0.10% | -1.10 | 27.3% |
| 8/15/2018 | 13:09 | 4,270 | 337.09 | -0.06% | 0.01% | 0.02% | -0.08% | -0.83 | 40.7% |
| 8/15/2018 | 13:10 | 2,936 | 337.53 | 0.13% | 0.02% | 0.03% | 0.10% | 1.08 | 28.3% |
| 8/15/2018 | 13:11 | 10,824 | 336.93 | -0.18% | -0.03% | -0.05% | -0.13% | -1.44 | 15.0% |
| 8/15/2018 | 13:12 | 6,300 | 337.10 | 0.05% | -0.02% | 0.03% | 0.08% | 0.88 | 38.0% |
| 8/15/2018 | 13:13 | 2,520 | 337.15 | 0.01% | -0.01% | 0.00% | 0.04% | 0.45 | 65.5% |
| 8/15/2018 | 13:14 | 4,786 | 336.98 | -0.05% | 0.00% | 0.00% | -0.04% | -0.46 | 64.8% |
| 8/15/2018 | 13:15 | 3,300 | 336.98 | 0.00% | -0.03% | -0.04% | 0.05% | 0.52 | 60.4% |
| 8/15/2018 | 13:16 | 1,650 | 337.09 | 0.03% | -0.01% | 0.02% | 0.05% | 0.50 | 61.6% |
| 8/15/2018 | 13:17 | 6,436 | 337.06 | -0.01% | -0.01% | -0.02% | 0.01% | 0.16 | 87.4% |
| 8/15/2018 | 13:18 | 9,893 | 336.86 | -0.06% | -0.01% | 0.01% | -0.04% | -0.40 | 68.9% |
| 8/15/2018 | 13:19 | 4,920 | 336.40 | -0.14% | -0.01% | 0.01% | -0.12% | -1.30 | 19.5% |
| 8/15/2018 | 13:20 | 5,194 | 336.86 | 0.14% | -0.01% | -0.02% | 0.16% | 1.70 | 9.0% |
| 8/15/2018 | 13:21 | 13,570 | 335.98 | -0.26% | 0.01% | 0.00% | -0.28% | -3.02 | 0.3% |
| 8/15/2018 | 13:22 | 12,668 | 335.60 | -0.11% | 0.00% | 0.02% | -0.12% | -1.27 | 20.4% |
| 8/15/2018 | 13:23 | 4,013 | 336.16 | 0.17% | -0.02% | 0.20% | 0.20% | 2.16 | 3.1% |
| 8/15/2018 | 13:24 | 7,765 | 335.70 | -0.14% | -0.10% | -0.14% | 0.05% | 0.51 | 60.7% |
| 8/15/2018 | 13:25 | 4,299 | 336.23 | 0.16% | 0.05% | 0.02% | 0.07% | 0.81 | 42.0% |
| 8/15/2018 | 13:26 | 2,666 | 335.90 | -0.10% | -0.01% | -0.03% | -0.09% | -0.97 | 33.4% |
| 8/15/2018 | 13:27 | 3,844 | 336.06 | 0.05% | -0.01% | -0.01% | 0.07% | 0.73 | 46.7% |
| 8/15/2018 | 13:28 | 3,800 | 336.32 | 0.08% | 0.02% | 0.03% | 0.05% | 0.52 | 60.2% |
| 8/15/2018 | 13:29 | 6,900 | 336.79 | 0.14% | -0.01% | -0.04% | 0.16% | 1.72 | 8.7% |
| 8/15/2018 | 13:30 | 11,478 | 336.80 | 0.00% | 0.00% | 0.03% | 0.01% | 0.11 | 91.2% |
| 8/15/2018 | 13:31 | 3,092 | 336.65 | -0.04% | -0.03% | -0.01% | 0.00% | 0.05 | 95.8% |
| 8/15/2018 | 13:32 | 5,469 | 336.67 | 0.01% | -0.02% | -0.04% | 0.04% | 0.45 | 65.3% |
| 8/15/2018 | 13:33 | 7,468 | 336.74 | 0.02% | 0.04% | 0.00% | -0.05% | -0.53 | 59.8% |
| 8/15/2018 | 13:34 | 4,956 | 336.97 | 0.07% | -0.02% | 0.00% | 0.10% | 1.06 | 29.1% |
| 8/15/2018 | 13:35 | 7,089 | 337.06 | 0.03% | -0.03% | -0.05% | 0.07% | 0.77 | 44.2% |
| 8/15/2018 | 13:36 | 12,739 | 337.62 | 0.17% | 0.01% | -0.02% | 0.15% | 1.63 | 10.4% |
| 8/15/2018 | 13:37 | 25,214 | 337.92 | 0.09% | 0.01% | 0.04% | 0.06% | 0.68 | 49.8% |
| 8/15/2018 | 13:38 | 8,687 | 338.06 | 0.04% | 0.03% | 0.01% | 0.00% | -0.05 | 96.2% |
| 8/15/2018 | 13:39 | 13,210 | 338.42 | 0.11% | 0.01% | 0.01% | 0.09% | 0.94 | 34.6% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/15/2018 | 13:40 | 6,756 | 338.20 | -0.07% | 0.00% | 0.00% | -0.06% | -0.65 | 51.4% |
| 8/15/2018 | 13:41 | 1,577 | 338.24 | 0.01% | 0.00% | 0.01% | 0.01% | 0.06 | 95.6% |
| 8/15/2018 | 13:42 | 8,097 | 338.19 | -0.01% | 0.02% | 0.02% | -0.06% | -0.63 | 52.9% |
| 8/15/2018 | 13:43 | 5,000 | 338.10 | -0.03% | 0.05% | 0.03% | -0.12% | -1.34 | 18.3% |
| 8/15/2018 | 13:44 | 6,660 | 337.80 | -0.09% | 0.00% | -0.02% | -0.08% | -0.92 | 36.0% |
| 8/15/2018 | 13:45 | 7,329 | 337.79 | 0.00% | 0.00% | -0.04% | -0.01% | -0.11 | 91.6% |
| 8/15/2018 | 13:46 | 6,622 | 337.77 | -0.01% | 0.02% | 0.01% | -0.04% | -0.39 | 69.4% |
| 8/15/2018 | 13:47 | 1,650 | 337.71 | -0.02% | -0.02% | -0.04% | 0.02% | 0.18 | 86.0% |
| 8/15/2018 | 13:48 | 4,884 | 337.34 | -0.11% | -0.05% | -0.03% | -0.03% | -0.28 | 77.8% |
| 8/15/2018 | 13:49 | 8,868 | 336.99 | -0.10% | -0.03% | -0.06% | -0.04% | -0.44 | 65.8% |
| 8/15/2018 | 13:50 | 4,489 | 336.81 | -0.06% | -0.01% | -0.01% | -0.03% | -0.34 | 73.6% |
| 8/15/2018 | 13:51 | 3,638 | 336.75 | -0.02% | 0.00% | 0.05% | -0.01% | -0.11 | 91.4% |
| 8/15/2018 | 13:52 | 3,998 | 337.02 | 0.08% | 0.01% | 0.03% | 0.06% | 0.61 | 54.4% |
| 8/15/2018 | 13:53 | 5,964 | 337.47 | 0.13% | 0.02% | 0.00% | 0.10% | 1.04 | 30.0% |
| 8/15/2018 | 13:54 | 4,250 | 337.22 | -0.07% | -0.02% | 0.00% | -0.05% | -0.50 | 61.8% |
| 8/15/2018 | 13:55 | 3,809 | 337.34 | 0.04% | 0.02% | 0.00% | 0.00% | -0.04 | 96.7% |
| 8/15/2018 | 13:56 | 5,351 | 337.50 | 0.05% | 0.00% | 0.03% | 0.06% | 0.62 | 53.7% |
| 8/15/2018 | 13:57 | 4,842 | 337.22 | -0.08% | -0.04% | -0.04% | -0.02% | -0.19 | 84.6% |
| 8/15/2018 | 13:58 | 5,439 | 337.15 | -0.02% | 0.01% | 0.01% | -0.04% | -0.47 | 64.0% |
| 8/15/2018 | 13:59 | 3,550 | 336.86 | -0.09% | -0.03% | 0.01% | -0.03% | -0.35 | 72.9% |
| 8/15/2018 | 14:00 | 2,487 | 336.94 | 0.02% | 0.00% | -0.02% | 0.03% | 0.30 | 76.1% |
| 8/15/2018 | 14:01 | 3,096 | 337.02 | 0.02% | -0.02% | -0.02% | 0.06% | 0.61 | 54.2% |
| 8/15/2018 | 14:02 | 3,802 | 336.99 | -0.01% | 0.00% | -0.01% | 0.00% | -0.01 | 99.4% |
| 8/15/2018 | 14:03 | 3,700 | 337.20 | 0.06% | -0.01% | 0.02% | 0.08% | 0.87 | 38.2% |
| 8/15/2018 | 14:04 | 2,871 | 337.29 | 0.03% | 0.06% | 0.06% | -0.09% | -0.95 | 34.3% |
| 8/15/2018 | 14:05 | 3,644 | 337.43 | 0.04% | -0.04% | -0.04% | 0.12% | 1.27 | 20.5% |
| 8/15/2018 | 14:06 | 2,200 | 337.37 | -0.02% | -0.01% | 0.02% | 0.01% | 0.11 | 91.4% |
| 8/15/2018 | 14:07 | 1,251 | 337.26 | -0.03% | 0.00% | 0.00% | -0.04% | -0.38 | 70.2% |
| 8/15/2018 | 14:08 | 17,123 | 336.50 | -0.23% | -0.08% | -0.01% | -0.08% | -0.89 | 37.6% |
| 8/15/2018 | 14:09 | 8,020 | 336.11 | -0.12% | -0.01% | -0.03% | -0.09% | -1.01 | 31.3% |
| 8/15/2018 | 14:10 | 6,841 | 335.94 | -0.05% | 0.00% | -0.01% | -0.05% | -0.52 | 60.5% |
| 8/15/2018 | 14:11 | 3,004 | 335.89 | -0.01% | 0.00% | 0.03% | -0.02% | -0.24 | 80.7% |
| 8/15/2018 | 14:12 | 5,171 | 335.66 | -0.07% | -0.03% | -0.01% | -0.02% | -0.25 | 80.4% |
| 8/15/2018 | 14:13 | 11,413 | 335.20 | -0.14% | 0.02% | 0.02% | -0.18% | -1.98 | 4.8% |
| 8/15/2018 | 14:14 | 37,558 | 335.22 | 0.00% | -0.07% | -0.07% | 0.13% | 1.47 | 14.3% |
| 8/15/2018 | 14:15 | 18,252 | 335.65 | 0.13% | 0.05% | 0.03% | 0.04% | 0.48 | 63.0% |
| 8/15/2018 | 14:16 | 3,600 | 335.69 | 0.01% | 0.01% | 0.03% | 0.00% | 0.03 | 97.7% |
| 8/15/2018 | 14:17 | 13,726 | 336.10 | 0.12% | 0.01% | 0.02% | 0.11% | 1.20 | 22.9% |
| 8/15/2018 | 14:18 | 2,550 | 336.07 | -0.01% | 0.02% | 0.03% | -0.05% | -0.50 | 61.9% |
| 8/15/2018 | 14:19 | 5,650 | 336.20 | 0.04% | 0.00% | 0.00% | 0.04% | 0.45 | 65.4% |
| 8/15/2018 | 14:20 | 9,570 | 335.78 | -0.13% | -0.02% | 0.00% | -0.10% | -1.07 | 28.7% |
| 8/15/2018 | 14:21 | 6,318 | 335.89 | 0.03% | 0.02% | 0.05% | 0.00% | -0.02 | 98.7% |
| 8/15/2018 | 14:22 | 7,126 | 336.32 | 0.13% | 0.01% | -0.02% | 0.12% | 1.29 | 19.9% |
| 8/15/2018 | 14:23 | 6,248 | 336.40 | 0.02% | 0.03% | 0.01% | -0.02% | -0.24 | 80.7% |
| 8/15/2018 | 14:24 | 7,959 | 336.06 | -0.10% | 0.00% | 0.00% | -0.09% | -1.04 | 30.1% |
| 8/15/2018 | 14:25 | 6,260 | 336.09 | 0.01% | -0.02% | -0.01% | 0.05% | 0.56 | 57.8% |
| 8/15/2018 | 14:26 | 6,023 | 336.23 | 0.04% | -0.05% | -0.04% | 0.13% | 1.40 | 16.4% |
| 8/15/2018 | 14:27 | 11,100 | 336.01 | -0.07% | -0.02% | -0.05% | -0.03% | -0.36 | 72.0% |
| 8/15/2018 | 14:28 | 9,430 | 336.19 | 0.05% | 0.00% | 0.02% | 0.06% | 0.64 | 52.5% |
| 8/15/2018 | 14:29 | 2,700 | 336.22 | 0.01% | 0.00% | -0.02% | 0.01% | 0.11 | 90.9% |
| 8/15/2018 | 14:30 | 5,901 | 336.73 | 0.15% | 0.02% | 0.01% | 0.12% | 1.35 | 17.7% |
| 8/15/2018 | 14:31 | 12,004 | 336.28 | -0.13% | -0.04% | -0.01% | -0.06% | -0.67 | 50.3% |
| 8/15/2018 | 14:32 | 5,902 | 336.13 | -0.04% | 0.02% | 0.03% | -0.08% | -0.89 | 37.4% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/15/2018 | 14:33 | 900 | 336.05 | -0.02% | 0.01% | 0.00% | -0.04% | -0.48 | 63.5% |
| 8/15/2018 | 14:34 | 4,212 | 336.55 | 0.15% | 0.04% | 0.05% | 0.08% | 0.86 | 38.8% |
| 8/15/2018 | 14:35 | 3,972 | 336.80 | 0.07% | 0.02% | -0.01% | 0.03% | 0.36 | 71.6% |
| 8/15/2018 | 14:36 | 15,471 | 337.02 | 0.07% | 0.04% | 0.06% | -0.01% | -0.08 | 93.6% |
| 8/15/2018 | 14:37 | 2,024 | 336.73 | -0.09% | 0.02% | 0.01% | -0.12% | -1.33 | 18.3% |
| 8/15/2018 | 14:38 | 4,901 | 336.81 | 0.02% | -0.02% | 0.00% | 0.05% | 0.58 | 56.0% |
| 8/15/2018 | 14:39 | 3,989 | 336.62 | -0.06% | -0.02% | -0.02% | -0.01% | -0.15 | 87.7% |
| 8/15/2018 | 14:40 | 2,800 | 336.60 | -0.01% | -0.02% | 0.02% | 0.03% | 0.33 | 74.1% |
| 8/15/2018 | 14:41 | 11,606 | 336.84 | 0.07% | 0.01% | 0.04% | 0.06% | 0.61 | 54.5% |
| 8/15/2018 | 14:42 | 4,300 | 336.80 | -0.01% | 0.01% | 0.00% | -0.04% | -0.41 | 68.6% |
| 8/15/2018 | 14:43 | 10,503 | 336.94 | 0.04% | 0.00% | -0.02% | 0.05% | 0.54 | 59.2% |
| 8/15/2018 | 14:44 | 3,900 | 336.65 | -0.09% | -0.01% | -0.04% | -0.08% | -0.82 | 41.4% |
| 8/15/2018 | 14:45 | 5,310 | 336.32 | -0.10% | -0.03% | -0.03% | -0.05% | -0.51 | 60.8% |
| 8/15/2018 | 14:46 | 808 | 336.29 | -0.01% | -0.03% | -0.01% | 0.05% | 0.51 | 61.4% |
| 8/15/2018 | 14:47 | 5,895 | 336.30 | 0.00% | -0.03% | -0.04% | 0.07% | 0.71 | 47.7% |
| 8/15/2018 | 14:48 | 3,933 | 336.29 | 0.00% | 0.03% | 0.02% | -0.05% | -0.55 | 58.3% |
| 8/15/2018 | 14:49 | 2,075 | 336.42 | 0.04% | 0.00% | 0.01% | 0.04% | 0.46 | 64.8% |
| 8/15/2018 | 14:50 | 3,834 | 336.96 | 0.16% | 0.06% | 0.06% | 0.05% | 0.53 | 59.6% |
| 8/15/2018 | 14:51 | 10,902 | 337.13 | 0.05% | -0.02% | -0.03% | 0.09% | 1.02 | 30.7% |
| 8/15/2018 | 14:52 | 16,691 | 337.93 | 0.24% | 0.01% | 0.03% | 0.21% | 2.30 | 2.2% |
| 8/15/2018 | 14:53 | 24,703 | 337.86 | -0.02% | 0.07% | 0.05% | -0.14% | -1.50 | 13.4% |
| 8/15/2018 | 14:54 | 2,061 | 337.68 | -0.05% | 0.00% | 0.02% | -0.05% | -0.59 | 55.2% |
| 8/15/2018 | 14:55 | 16,036 | 337.73 | 0.02% | 0.00% | 0.06% | 0.01% | 0.14 | 88.6% |
| 8/15/2018 | 14:56 | 5,498 | 337.54 | -0.06% | -0.01% | -0.01% | -0.04% | -0.44 | 65.8% |
| 8/15/2018 | 14:57 | 7,519 | 337.19 | -0.10% | -0.01% | -0.01% | -0.09% | -1.00 | 32.0% |
| 8/15/2018 | 14:58 | 6,726 | 337.79 | 0.18% | 0.06% | 0.04% | 0.06% | 0.66 | 51.0% |
| 8/15/2018 | 14:59 | 7,677 | 337.71 | -0.02% | 0.06% | 0.10% | -0.13% | -1.40 | 16.2% |
| 8/15/2018 | 15:00 | 7,382 | 337.95 | 0.07% | 0.01% | -0.01% | 0.05% | 0.55 | 58.3% |
| 8/15/2018 | 15:01 | 2,959 | 337.97 | 0.01% | 0.06% | 0.04% | -0.11% | -1.19 | 23.5% |
| 8/15/2018 | 15:02 | 7,801 | 338.01 | 0.01% | 0.02% | 0.05% | -0.02% | -0.24 | 80.7% |
| 8/15/2018 | 15:03 | 9,621 | 338.04 | 0.01% | -0.01% | 0.00% | 0.02% | 0.26 | 79.8% |
| 8/15/2018 | 15:04 | 5,857 | 337.69 | -0.10% | -0.01% | -0.03% | -0.08% | -0.90 | 36.7% |
| 8/15/2018 | 15:05 | 6,070 | 337.83 | 0.04% | 0.00% | 0.01% | 0.04% | 0.39 | 69.6% |
| 8/15/2018 | 15:06 | 4,269 | 338.06 | 0.07% | 0.04% | -0.02% | -0.01% | -0.10 | 92.3% |
| 8/15/2018 | 15:07 | 5,703 | 337.89 | -0.05% | 0.00% | 0.02% | -0.04% | -0.49 | 62.6% |
| 8/15/2018 | 15:08 | 3,350 | 337.71 | -0.05% | 0.03% | -0.01% | -0.10% | -1.11 | 26.9% |
| 8/15/2018 | 15:09 | 8,247 | 337.10 | -0.18% | -0.03% | 0.00% | -0.13% | -1.42 | 15.8% |
| 8/15/2018 | 15:10 | 8,501 | 336.91 | -0.06% | -0.04% | -0.05% | 0.01% | 0.08 | 93.3% |
| 8/15/2018 | 15:11 | 5,400 | 336.96 | 0.01% | -0.04% | -0.01% | 0.09% | 0.93 | 35.2% |
| 8/15/2018 | 15:12 | 10,882 | 336.87 | -0.03% | 0.03% | 0.00% | -0.09% | -0.95 | 34.0% |
| 8/15/2018 | 15:13 | 2,359 | 337.06 | 0.06% | -0.01% | 0.02% | 0.07% | 0.81 | 41.6% |
| 8/15/2018 | 15:14 | 7,253 | 336.52 | -0.16% | -0.03% | 0.02% | -0.11% | -1.16 | 24.5% |
| 8/15/2018 | 15:15 | 4,300 | 336.90 | 0.11% | -0.03% | 0.00% | 0.16% | 1.73 | 8.4% |
| 8/15/2018 | 15:16 | 6,202 | 336.74 | -0.05% | 0.01% | 0.00% | -0.06% | -0.68 | 49.8% |
| 8/15/2018 | 15:17 | 2,458 | 336.96 | 0.06% | 0.04% | 0.03% | 0.00% | 0.01 | 99.2% |
| 8/15/2018 | 15:18 | 4,900 | 336.80 | -0.05% | 0.00% | 0.03% | -0.06% | -0.60 | 54.6% |
| 8/15/2018 | 15:19 | 5,622 | 336.72 | -0.02% | -0.01% | 0.03% | 0.00% | -0.05 | 96.2% |
| 8/15/2018 | 15:20 | 3,590 | 336.70 | -0.01% | 0.00% | 0.00% | -0.01% | -0.12 | 90.3% |
| 8/15/2018 | 15:21 | 7,678 | 336.98 | 0.08% | -0.01% | 0.03% | 0.11% | 1.19 | 23.6% |
| 8/15/2018 | 15:22 | 5,066 | 336.78 | -0.06% | 0.00% | 0.02% | -0.05% | -0.56 | 57.7% |
| 8/15/2018 | 15:23 | 4,189 | 336.87 | 0.03% | -0.01% | -0.02% | 0.04% | 0.47 | 63.6% |
| 8/15/2018 | 15:24 | 9,118 | 337.08 | 0.06% | 0.02% | -0.01% | 0.03% | 0.29 | 76.9% |
| 8/15/2018 | 15:25 | 4,972 | 337.15 | 0.02% | 0.01% | 0.01% | 0.01% | 0.08 | 93.4% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/15/2018 | 15:26 | 4,231 | 337.19 | 0.01% | 0.00% | 0.03% | 0.02% | 0.17 | 86.6% |
| 8/15/2018 | 15:27 | 5,320 | 337.62 | 0.13% | 0.02% | 0.00% | 0.09% | 1.01 | 31.2% |
| 8/15/2018 | 15:28 | 10,133 | 337.47 | -0.04% | -0.01% | -0.01% | -0.03% | -0.33 | 74.3% |
| 8/15/2018 | 15:29 | 11,649 | 338.04 | 0.17% | 0.03% | 0.00% | 0.11% | 1.25 | 21.2% |
| 8/15/2018 | 15:30 | 10,244 | 337.99 | -0.02% | 0.01% | 0.06% | -0.04% | -0.44 | 66.3% |
| 8/15/2018 | 15:31 | 6,291 | 337.77 | -0.07% | 0.01% | -0.01% | -0.09% | -0.95 | 34.2% |
| 8/15/2018 | 15:32 | 4,213 | 338.12 | 0.10% | 0.05% | 0.07% | 0.01% | 0.08 | 93.6% |
| 8/15/2018 | 15:33 | 9,690 | 337.77 | -0.10% | 0.09% | 0.14% | -0.27% | -2.91 | 0.4% |
| 8/15/2018 | 15:34 | 14,163 | 337.55 | -0.07% | -0.01% | -0.02% | -0.04% | -0.43 | 66.9% |
| 8/15/2018 | 15:35 | 9,213 | 337.20 | -0.10% | -0.01% | 0.02% | -0.09% | -1.00 | 31.8% |
| 8/15/2018 | 15:36 | 11,026 | 337.16 | -0.01% | -0.01% | -0.05% | 0.00% | 0.04 | 96.9% |
| 8/15/2018 | 15:37 | 11,371 | 337.36 | 0.06% | -0.04% | 0.00% | 0.13% | 1.37 | 17.0% |
| 8/15/2018 | 15:38 | 9,424 | 337.31 | -0.01% | 0.01% | -0.07% | -0.02% | -0.27 | 78.8% |
| 8/15/2018 | 15:39 | 8,949 | 337.74 | 0.13% | -0.01% | 0.02% | 0.15% | 1.64 | 10.3% |
| 8/15/2018 | 15:40 | 7,781 | 337.86 | 0.04% | -0.03% | 0.00% | 0.09% | 0.97 | 33.2% |
| 8/15/2018 | 15:41 | 15,371 | 338.32 | 0.14% | 0.00% | 0.00% | 0.13% | 1.47 | 14.3% |
| 8/15/2018 | 15:42 | 15,768 | 338.40 | 0.02% | 0.02% | 0.04% | 0.00% | -0.04 | 96.8% |
| 8/15/2018 | 15:43 | 20,115 | 339.00 | 0.18% | 0.01% | 0.05% | 0.15% | 1.63 | 10.3% |
| 8/15/2018 | 15:44 | 7,756 | 338.93 | -0.02% | 0.02% | 0.06% | -0.06% | -0.64 | 52.3% |
| 8/15/2018 | 15:45 | 20,114 | 338.64 | -0.09% | 0.04% | 0.01% | -0.16% | -1.78 | 7.7% |
| 8/15/2018 | 15:46 | 27,736 | 338.94 | 0.09% | 0.00% | -0.02% | 0.09% | 0.94 | 34.9% |
| 8/15/2018 | 15:47 | 18,687 | 339.10 | 0.05% | 0.00% | 0.03% | 0.04% | 0.46 | 64.8% |
| 8/15/2018 | 15:48 | 15,690 | 339.30 | 0.06% | -0.03% | -0.05% | 0.10% | 1.14 | 25.4% |
| 8/15/2018 | 15:49 | 20,397 | 338.78 | -0.15% | -0.01% | 0.01% | -0.13% | -1.42 | 15.6% |
| 8/15/2018 | 15:50 | 30,333 | 338.09 | -0.20% | -0.06% | -0.04% | -0.10% | -1.05 | 29.3% |
| 8/15/2018 | 15:51 | 7,572 | 338.09 | 0.00% | -0.02% | -0.04% | 0.03% | 0.29 | 77.5% |
| 8/15/2018 | 15:52 | 32,937 | 338.33 | 0.07% | -0.01% | -0.01% | 0.09% | 1.01 | 31.3% |
| 8/15/2018 | 15:53 | 17,854 | 338.90 | 0.17% | 0.00% | -0.02% | 0.17% | 1.83 | 6.8% |
| 8/15/2018 | 15:54 | 18,368 | 338.51 | -0.12% | 0.02% | -0.01% | -0.15% | -1.61 | 10.7% |
| 8/15/2018 | 15:55 | 24,654 | 338.60 | 0.03% | 0.05% | 0.05% | -0.06% | -0.67 | 50.3% |
| 8/15/2018 | 15:56 | 19,182 | 338.50 | -0.03% | -0.01% | -0.04% | -0.01% | -0.08 | 93.7% |
| 8/15/2018 | 15:57 | 26,614 | 338.86 | 0.11% | -0.02% | 0.03% | 0.14% | 1.48 | 14.0% |
| 8/15/2018 | 15:58 | 21,147 | 338.87 | 0.00% | -0.02% | 0.00% | 0.04% | 0.43 | 66.5% |
| 8/15/2018 | 15:59 | 119,651 | 338.69 | -0.05% | -0.01% | 0.01% | -0.03% | -0.36 | 72.3% |
| 8/16/2018 | open | 0 | 339.91 | 0.36% | 0.69% | -0.08% | -0.51% | -0.37 | 71.5% |
| 8/16/2018 | 9:30 | 36,881 | 340.10 | 0.06% | 0.00% | 0.39% | 0.06% | 0.69 | 49.3% |
| 8/16/2018 | 9:31 | 37,397 | 339.41 | -0.20% | -0.02% | 0.05% | -0.17% | -1.87 | 6.2% |
| 8/16/2018 | 9:32 | 39,636 | 337.82 | -0.47% | -0.02% | 0.01% | -0.43% | -4.72 | 0.0% |
| 8/16/2018 | 9:33 | 23,169 | 337.75 | -0.02% | -0.01% | 0.05% | 0.00% | 0.01 | 99.1% |
| 8/16/2018 | 9:34 | 27,941 | 338.81 | 0.31% | 0.05% | 0.05% | 0.22% | 2.45 | 1.5% |
| 8/16/2018 | 9:35 | 30,744 | 337.08 | -0.51% | 0.00% | 0.18% | -0.50% | -5.49 | 0.0% |
| 8/16/2018 | 9:36 | 24,827 | 336.76 | -0.09% | -0.01% | -0.14% | -0.09% | -0.94 | 35.0% |
| 8/16/2018 | 9:37 | 34,320 | 336.39 | -0.11% | -0.05% | 0.07% | -0.02% | -0.21 | 83.6% |
| 8/16/2018 | 9:38 | 38,881 | 337.25 | 0.26% | -0.10% | 0.32% | 0.44% | 4.79 | 0.0% |
| 8/16/2018 | 9:39 | 24,068 | 336.44 | -0.24% | 0.01% | 0.02% | -0.26% | -2.80 | 0.5% |
| 8/16/2018 | 9:40 | 29,027 | 336.02 | -0.12% | 0.05% | -0.03% | -0.21% | -2.34 | 2.0% |
| 8/16/2018 | 9:41 | 29,820 | 335.83 | -0.06% | 0.04% | -0.09% | -0.13% | -1.41 | 15.8% |
| 8/16/2018 | 9:42 | 12,360 | 335.88 | 0.01% | 0.01% | -0.07% | 0.00% | 0.02 | 98.7% |
| 8/16/2018 | 9:43 | 18,170 | 335.62 | -0.08% | -0.04% | 0.00% | -0.01% | -0.09 | 93.1% |
| 8/16/2018 | 9:44 | 36,388 | 335.25 | -0.11% | -0.08% | 0.00% | 0.03% | 0.33 | 74.1% |
| 8/16/2018 | 9:45 | 21,166 | 334.79 | -0.14% | 0.05% | 0.05% | -0.23% | -2.54 | 1.1% |
| 8/16/2018 | 9:46 | 23,673 | 334.84 | 0.01% | -0.05% | 0.11% | 0.10% | 1.11 | 26.9% |
| 8/16/2018 | 9:47 | 27,991 | 333.98 | -0.26% | -0.01% | -0.05% | -0.23% | -2.53 | 1.2% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/16/2018 | 9:48 | 29,866 | 335.37 | 0.41% | 0.02% | 0.06% | 0.39% | 4.22 | 0.0% |
| 8/16/2018 | 9:49 | 16,098 | 335.09 | -0.08% | 0.00% | -0.04% | -0.08% | -0.83 | 40.6% |
| 8/16/2018 | 9:50 | 22,644 | 335.91 | 0.24% | 0.07% | 0.11% | 0.12% | 1.33 | 18.4% |
| 8/16/2018 | 9:51 | 29,453 | 336.30 | 0.12% | 0.00% | 0.00% | 0.11% | 1.19 | 23.6% |
| 8/16/2018 | 9:52 | 14,108 | 335.12 | -0.35% | -0.02% | 0.03% | -0.31% | -3.43 | 0.1% |
| 8/16/2018 | 9:53 | 14,885 | 334.46 | -0.20% | 0.01% | 0.04% | -0.21% | -2.34 | 2.0% |
| 8/16/2018 | 9:54 | 27,233 | 334.21 | -0.07% | -0.02% | 0.01% | -0.04% | -0.44 | 66.2% |
| 8/16/2018 | 9:55 | 19,084 | 335.66 | 0.43% | 0.05% | 0.02% | 0.34% | 3.66 | 0.0% |
| 8/16/2018 | 9:56 | 22,062 | 335.00 | -0.20% | -0.02% | 0.07% | -0.17% | -1.80 | 7.2% |
| 8/16/2018 | 9:57 | 14,218 | 335.09 | 0.03% | -0.06% | -0.01% | 0.13% | 1.38 | 16.8% |
| 8/16/2018 | 9:58 | 13,565 | 334.28 | -0.24% | -0.04% | -0.09% | -0.17% | -1.82 | 6.9% |
| 8/16/2018 | 9:59 | 18,481 | 334.55 | 0.08% | -0.01% | -0.04% | 0.10% | 1.11 | 26.8% |
| 8/16/2018 | 10:00 | 36,053 | 335.51 | 0.29% | 0.09% | 0.10% | 0.13% | 1.40 | 16.1% |
| 8/16/2018 | 10:01 | 24,339 | 335.80 | 0.09% | 0.01% | -0.04% | 0.06% | 0.67 | 50.5% |
| 8/16/2018 | 10:02 | 12,947 | 336.20 | 0.12% | 0.04% | -0.04% | 0.06% | 0.60 | 54.7% |
| 8/16/2018 | 10:03 | 25,793 | 336.53 | 0.10% | -0.02% | 0.05% | 0.13% | 1.39 | 16.5% |
| 8/16/2018 | 10:04 | 17,837 | 336.61 | 0.02% | -0.01% | -0.06% | 0.05% | 0.50 | 61.7% |
| 8/16/2018 | 10:05 | 10,185 | 336.25 | -0.11% | 0.06% | 0.04% | -0.22% | -2.36 | 1.9% |
| 8/16/2018 | 10:06 | 26,485 | 336.92 | 0.20% | 0.02% | 0.03% | 0.17% | 1.87 | 6.2% |
| 8/16/2018 | 10:07 | 23,330 | 337.18 | 0.08% | -0.01% | 0.03% | 0.10% | 1.13 | 25.8% |
| 8/16/2018 | 10:08 | 19,681 | 336.23 | -0.28% | -0.02% | -0.02% | -0.25% | -2.69 | 0.7% |
| 8/16/2018 | 10:09 | 15,198 | 336.40 | 0.05% | 0.04% | -0.06% | -0.01% | -0.15 | 87.8% |
| 8/16/2018 | 10:10 | 15,437 | 336.68 | 0.08% | 0.00% | 0.07% | 0.08% | 0.82 | 41.0% |
| 8/16/2018 | 10:11 | 13,786 | 337.50 | 0.25% | 0.03% | -0.04% | 0.19% | 2.08 | 3.8% |
| 8/16/2018 | 10:12 | 18,811 | 337.30 | -0.06% | 0.00% | -0.02% | -0.06% | -0.61 | 54.0% |
| 8/16/2018 | 10:13 | 11,938 | 336.80 | -0.15% | 0.00% | -0.01% | -0.14% | -1.57 | 11.7% |
| 8/16/2018 | 10:14 | 7,891 | 337.11 | 0.09% | 0.00% | -0.08% | 0.10% | 1.08 | 27.9% |
| 8/16/2018 | 10:15 | 3,445 | 336.85 | -0.08% | -0.01% | -0.03% | -0.05% | -0.57 | 56.7% |
| 8/16/2018 | 10:16 | 10,123 | 336.45 | -0.12% | 0.01% | 0.02% | -0.14% | -1.50 | 13.4% |
| 8/16/2018 | 10:17 | 9,940 | 336.14 | -0.09% | -0.02% | -0.07% | -0.06% | -0.64 | 52.3% |
| 8/16/2018 | 10:18 | 9,005 | 336.40 | 0.08% | 0.01% | -0.03% | 0.05% | 0.59 | 55.7% |
| 8/16/2018 | 10:19 | 9,748 | 335.87 | -0.16% | 0.00% | 0.08% | -0.16% | -1.73 | 8.4% |
| 8/16/2018 | 10:20 | 11,250 | 336.54 | 0.20% | 0.01% | -0.08% | 0.18% | 1.99 | 4.7% |
| 8/16/2018 | 10:21 | 8,604 | 336.19 | -0.10% | 0.00% | 0.04% | -0.10% | -1.10 | 27.1% |
| 8/16/2018 | 10:22 | 11,961 | 337.25 | 0.31% | 0.01% | -0.03% | 0.30% | 3.26 | 0.1% |
| 8/16/2018 | 10:23 | 4,288 | 336.87 | -0.11% | -0.02% | -0.01% | -0.08% | -0.85 | 39.6% |
| 8/16/2018 | 10:24 | 13,481 | 336.90 | 0.01% | 0.01% | 0.03% | -0.01% | -0.13 | 89.9% |
| 8/16/2018 | 10:25 | 6,132 | 336.61 | -0.09% | 0.00% | 0.02% | -0.08% | -0.92 | 35.7% |
| 8/16/2018 | 10:26 | 955 | 336.23 | -0.11% | -0.02% | -0.05% | -0.09% | -0.94 | 34.9% |
| 8/16/2018 | 10:27 | 9,934 | 336.45 | 0.07% | -0.02% | -0.02% | 0.11% | 1.17 | 24.1% |
| 8/16/2018 | 10:28 | 23,588 | 336.18 | -0.08% | 0.01% | -0.01% | -0.10% | -1.14 | 25.7% |
| 8/16/2018 | 10:29 | 7,873 | 336.18 | 0.00% | 0.05% | -0.03% | -0.09% | -0.95 | 34.4% |
| 8/16/2018 | 10:30 | 9,209 | 336.46 | 0.09% | 0.01% | 0.03% | 0.06% | 0.66 | 51.2% |
| 8/16/2018 | 10:31 | 11,838 | 336.81 | 0.10% | 0.05% | 0.10% | 0.01% | 0.12 | 90.6% |
| 8/16/2018 | 10:32 | 3,180 | 336.58 | -0.07% | -0.03% | 0.02% | -0.01% | -0.15 | 88.0% |
| 8/16/2018 | 10:33 | 11,134 | 336.84 | 0.08% | -0.01% | -0.03% | 0.09% | 1.04 | 30.1% |
| 8/16/2018 | 10:34 | 4,204 | 336.72 | -0.04% | -0.01% | 0.02% | -0.03% | -0.30 | 76.3% |
| 8/16/2018 | 10:35 | 6,060 | 337.02 | 0.09% | -0.02% | -0.02% | 0.13% | 1.44 | 15.2% |
| 8/16/2018 | 10:36 | 15,832 | 337.50 | 0.14% | 0.02% | 0.05% | 0.10% | 1.08 | 28.0% |
| 8/16/2018 | 10:37 | 12,585 | 337.43 | -0.02% | 0.01% | 0.02% | -0.04% | -0.46 | 64.6% |
| 8/16/2018 | 10:38 | 12,330 | 337.64 | 0.06% | 0.01% | -0.03% | 0.05% | 0.55 | 58.4% |
| 8/16/2018 | 10:39 | 14,441 | 337.71 | 0.02% | -0.01% | -0.03% | 0.03% | 0.35 | 72.8% |
| 8/16/2018 | 10:40 | 6,436 | 337.48 | -0.07% | 0.00% | -0.01% | -0.06% | -0.67 | 50.4% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/16/2018 | 10:41 | 7,453 | 337.56 | 0.02% | -0.03% | 0.00% | 0.08% | 0.93 | 35.5% |
| 8/16/2018 | 10:42 | 22,994 | 338.03 | 0.14% | 0.01% | -0.03% | 0.13% | 1.38 | 16.8% |
| 8/16/2018 | 10:43 | 16,566 | 337.32 | -0.21% | -0.01% | 0.01% | -0.20% | -2.18 | 3.0% |
| 8/16/2018 | 10:44 | 3,747 | 337.24 | -0.02% | 0.02% | -0.01% | -0.06% | -0.65 | 51.8% |
| 8/16/2018 | 10:45 | 14,023 | 337.22 | -0.01% | 0.01% | -0.01% | -0.02% | -0.20 | 84.4% |
| 8/16/2018 | 10:46 | 20,252 | 336.59 | -0.19% | -0.04% | 0.02% | -0.12% | -1.28 | 20.2% |
| 8/16/2018 | 10:47 | 12,697 | 336.52 | -0.02% | -0.01% | -0.06% | 0.00% | 0.04 | 96.5% |
| 8/16/2018 | 10:48 | 5,761 | 336.86 | 0.10% | 0.02% | 0.01% | 0.07% | 0.73 | 46.6% |
| 8/16/2018 | 10:49 | 8,449 | 337.19 | 0.10% | -0.02% | 0.02% | 0.13% | 1.42 | 15.7% |
| 8/16/2018 | 10:50 | 13,522 | 337.05 | -0.04% | 0.00% | -0.01% | -0.04% | -0.41 | 68.0% |
| 8/16/2018 | 10:51 | 6,080 | 336.50 | -0.16% | -0.08% | 0.01% | -0.01% | -0.14 | 88.9% |
| 8/16/2018 | 10:52 | 9,263 | 336.74 | 0.07% | 0.00% | 0.03% | 0.08% | 0.83 | 40.5% |
| 8/16/2018 | 10:53 | 1,661 | 336.73 | 0.00% | 0.00% | 0.03% | 0.00% | 0.03 | 97.7% |
| 8/16/2018 | 10:54 | 7,388 | 336.30 | -0.13% | 0.00% | 0.00% | -0.13% | -1.37 | 17.3% |
| 8/16/2018 | 10:55 | 6,162 | 336.23 | -0.02% | 0.02% | -0.01% | -0.06% | -0.68 | 49.9% |
| 8/16/2018 | 10:56 | 3,830 | 336.35 | 0.04% | -0.01% | -0.10% | 0.05% | 0.50 | 61.4% |
| 8/16/2018 | 10:57 | 7,228 | 336.21 | -0.04% | -0.01% | -0.03% | -0.03% | -0.32 | 74.7% |
| 8/16/2018 | 10:58 | 3,387 | 336.25 | 0.01% | 0.02% | 0.02% | -0.02% | -0.25 | 80.1% |
| 8/16/2018 | 10:59 | 7,141 | 336.35 | 0.03% | -0.01% | -0.01% | 0.04% | 0.47 | 64.0% |
| 8/16/2018 | 11:00 | 5,711 | 336.42 | 0.02% | 0.03% | 0.02% | -0.03% | -0.33 | 74.0% |
| 8/16/2018 | 11:01 | 16,935 | 337.25 | 0.25% | 0.05% | 0.05% | 0.15% | 1.67 | 9.6% |
| 8/16/2018 | 11:02 | 9,907 | 337.34 | 0.03% | 0.00% | 0.02% | 0.02% | 0.27 | 78.9% |
| 8/16/2018 | 11:03 | 9,497 | 337.00 | -0.10% | -0.01% | -0.05% | -0.08% | -0.90 | 37.0% |
| 8/16/2018 | 11:04 | 3,754 | 337.30 | 0.09% | -0.02% | 0.01% | 0.12% | 1.36 | 17.6% |
| 8/16/2018 | 11:05 | 7,843 | 337.34 | 0.01% | 0.02% | -0.02% | -0.03% | -0.34 | 73.6% |
| 8/16/2018 | 11:06 | 17,115 | 337.63 | 0.09% | 0.02% | 0.01% | 0.04% | 0.49 | 62.7% |
| 8/16/2018 | 11:07 | 2,600 | 337.75 | 0.04% | -0.01% | 0.00% | 0.05% | 0.53 | 59.4% |
| 8/16/2018 | 11:08 | 13,068 | 338.07 | 0.09% | 0.01% | -0.01% | 0.08% | 0.84 | 40.1% |
| 8/16/2018 | 11:09 | 33,729 | 338.65 | 0.17% | -0.01% | 0.00% | 0.20% | 2.13 | 3.4% |
| 8/16/2018 | 11:10 | 6,912 | 338.71 | 0.02% | 0.02% | 0.03% | -0.02% | -0.20 | 84.3% |
| 8/16/2018 | 11:11 | 10,617 | 338.68 | -0.01% | 0.02% | 0.02% | -0.05% | -0.49 | 62.1% |
| 8/16/2018 | 11:12 | 24,600 | 339.10 | 0.12% | 0.01% | -0.02% | 0.10% | 1.07 | 28.5% |
| 8/16/2018 | 11:13 | 27,717 | 339.65 | 0.16% | 0.02% | 0.04% | 0.13% | 1.45 | 14.8% |
| 8/16/2018 | 11:14 | 41,361 | 339.75 | 0.03% | 0.01% | -0.02% | 0.02% | 0.20 | 83.9% |
| 8/16/2018 | 11:15 | 27,497 | 339.83 | 0.02% | 0.03% | -0.01% | -0.03% | -0.38 | 70.6% |
| 8/16/2018 | 11:16 | 35,158 | 340.00 | 0.05% | 0.06% | 0.14% | -0.05% | -0.57 | 57.2% |
| 8/16/2018 | 11:17 | 46,902 | 340.88 | 0.26% | 0.00% | -0.02% | 0.26% | 2.81 | 0.5% |
| 8/16/2018 | 11:18 | 16,158 | 340.50 | -0.11% | -0.02% | -0.01% | -0.07% | -0.75 | 45.5% |
| 8/16/2018 | 11:19 | 15,594 | 340.36 | -0.04% | 0.01% | 0.01% | -0.06% | -0.71 | 48.1% |
| 8/16/2018 | 11:20 | 16,358 | 340.25 | -0.03% | -0.01% | 0.01% | -0.01% | -0.16 | 87.5% |
| 8/16/2018 | 11:21 | 16,915 | 339.75 | -0.15% | 0.00% | -0.06% | -0.15% | -1.66 | 9.8% |
| 8/16/2018 | 11:22 | 19,083 | 339.60 | -0.04% | 0.01% | 0.05% | -0.05% | -0.60 | 55.2% |
| 8/16/2018 | 11:23 | 12,044 | 339.82 | 0.06% | 0.02% | 0.05% | 0.03% | 0.35 | 72.9% |
| 8/16/2018 | 11:24 | 4,988 | 340.01 | 0.05% | 0.00% | 0.02% | 0.06% | 0.69 | 48.9% |
| 8/16/2018 | 11:25 | 5,406 | 340.24 | 0.07% | 0.01% | -0.03% | 0.05% | 0.59 | 55.7% |
| 8/16/2018 | 11:26 | 19,433 | 340.54 | 0.09% | -0.01% | 0.00% | 0.10% | 1.08 | 28.0% |
| 8/16/2018 | 11:27 | 22,632 | 340.88 | 0.10% | 0.00% | -0.02% | 0.10% | 1.12 | 26.4% |
| 8/16/2018 | 11:28 | 34,932 | 341.48 | 0.18% | 0.00% | 0.00% | 0.17% | 1.87 | 6.3% |
| 8/16/2018 | 11:29 | 22,782 | 341.38 | -0.03% | 0.01% | 0.02% | -0.04% | -0.42 | 67.4% |
| 8/16/2018 | 11:30 | 26,816 | 341.41 | 0.01% | 0.02% | -0.02% | -0.02% | -0.24 | 81.3% |
| 8/16/2018 | 11:31 | 19,487 | 341.58 | 0.05% | -0.03% | -0.06% | 0.11% | 1.19 | 23.5% |
| 8/16/2018 | 11:32 | 43,287 | 341.90 | 0.10% | -0.01% | 0.02% | 0.12% | 1.27 | 20.6% |
| 8/16/2018 | 11:33 | 26,781 | 341.45 | -0.13% | -0.01% | -0.01% | -0.12% | -1.28 | 20.2% |

Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/16/2018 | 11:34 | 13,894 | 341.10 | -0.10% | 0.02% | 0.01% | -0.13% | -1.40 | 16.3% |
| 8/16/2018 | 11:35 | 10,997 | 341.29 | 0.05% | 0.02% | 0.05% | 0.01% | 0.15 | 87.9% |
| 8/16/2018 | 11:36 | 13,799 | 340.84 | -0.13% | -0.01% | 0.01% | -0.11% | -1.25 | 21.2% |
| 8/16/2018 | 11:37 | 22,607 | 340.41 | -0.13% | -0.01% | 0.00% | -0.11% | -1.23 | 22.0% |
| 8/16/2018 | 11:38 | 11,615 | 340.71 | 0.09% | -0.01% | -0.05% | 0.10% | 1.09 | 27.8% |
| 8/16/2018 | 11:39 | 15,543 | 340.63 | -0.02% | 0.01% | 0.01% | -0.03% | -0.37 | 71.2% |
| 8/16/2018 | 11:40 | 14,886 | 340.36 | -0.08% | -0.01% | -0.01% | -0.07% | -0.75 | 45.5% |
| 8/16/2018 | 11:41 | 4,965 | 340.05 | -0.09% | 0.00% | -0.02% | -0.09% | -1.03 | 30.5% |
| 8/16/2018 | 11:42 | 7,429 | 340.02 | -0.01% | 0.01% | -0.06% | -0.02% | -0.24 | 81.2% |
| 8/16/2018 | 11:43 | 13,111 | 339.59 | -0.13% | -0.01% | -0.02% | -0.10% | -1.13 | 26.0% |
| 8/16/2018 | 11:44 | 15,599 | 339.73 | 0.04% | 0.01% | -0.04% | 0.02% | 0.26 | 79.2% |
| 8/16/2018 | 11:45 | 15,889 | 339.68 | -0.01% | 0.03% | 0.01% | -0.06% | -0.66 | 50.9% |
| 8/16/2018 | 11:46 | 14,670 | 340.12 | 0.13% | 0.00% | -0.01% | 0.14% | 1.50 | 13.5% |
| 8/16/2018 | 11:47 | 19,943 | 340.54 | 0.12% | 0.01% | 0.03% | 0.10% | 1.08 | 27.9% |
| 8/16/2018 | 11:48 | 10,313 | 340.81 | 0.08% | 0.01% | -0.01% | 0.06% | 0.61 | 54.4% |
| 8/16/2018 | 11:49 | 10,049 | 340.66 | -0.04% | -0.02% | -0.01% | -0.02% | -0.17 | 86.8% |
| 8/16/2018 | 11:50 | 8,944 | 340.23 | -0.13% | -0.04% | 0.00% | -0.06% | -0.66 | 50.7% |
| 8/16/2018 | 11:51 | 12,788 | 340.64 | 0.12% | 0.01% | 0.03% | 0.10% | 1.13 | 26.0% |
| 8/16/2018 | 11:52 | 20,978 | 339.71 | -0.27% | -0.01% | -0.03% | -0.26% | -2.82 | 0.5% |
| 8/16/2018 | 11:53 | 17,641 | 339.97 | 0.08% | 0.00% | 0.01% | 0.08% | 0.85 | 39.5% |
| 8/16/2018 | 11:54 | 37,063 | 338.95 | -0.30% | 0.00% | 0.02% | -0.30% | -3.32 | 0.1% |
| 8/16/2018 | 11:55 | 15,714 | 338.63 | -0.09% | 0.00% | -0.01% | -0.09% | -1.02 | 31.0% |
| 8/16/2018 | 11:56 | 17,850 | 338.71 | 0.02% | 0.00% | -0.02% | 0.02% | 0.18 | 85.8% |
| 8/16/2018 | 11:57 | 11,443 | 338.79 | 0.02% | -0.01% | -0.01% | 0.04% | 0.39 | 69.9% |
| 8/16/2018 | 11:58 | 24,311 | 338.48 | -0.09% | 0.01% | -0.02% | -0.11% | -1.25 | 21.1% |
| 8/16/2018 | 11:59 | 9,898 | 338.26 | -0.06% | 0.01% | 0.05% | -0.08% | -0.84 | 39.9% |
| 8/16/2018 | 12:00 | 15,178 | 338.56 | 0.09% | 0.01% | -0.01% | 0.07% | 0.76 | 45.1% |
| 8/16/2018 | 12:01 | 16,391 | 338.76 | 0.06% | 0.00% | 0.02% | 0.05% | 0.58 | 56.2% |
| 8/16/2018 | 12:02 | 11,051 | 338.40 | -0.11% | 0.00% | -0.03% | -0.10% | -1.08 | 28.1% |
| 8/16/2018 | 12:03 | 11,231 | 339.00 | 0.18% | 0.02% | 0.07% | 0.15% | 1.60 | 11.0% |
| 8/16/2018 | 12:04 | 25,074 | 339.04 | 0.01% | -0.01% | 0.02% | 0.03% | 0.30 | 76.1% |
| 8/16/2018 | 12:05 | 1,790 | 338.87 | -0.05% | 0.00% | 0.01% | -0.04% | -0.45 | 64.9% |
| 8/16/2018 | 12:06 | 10,382 | 338.94 | 0.02% | 0.01% | 0.04% | 0.00% | -0.04 | 97.0% |
| 8/16/2018 | 12:07 | 8,641 | 339.32 | 0.11% | 0.00% | 0.00% | 0.11% | 1.21 | 22.7% |
| 8/16/2018 | 12:08 | 4,336 | 338.83 | -0.14% | 0.00% | 0.05% | -0.15% | -1.60 | 11.1% |
| 8/16/2018 | 12:09 | 6,420 | 338.55 | -0.08% | -0.01% | 0.03% | -0.06% | -0.66 | 50.8% |
| 8/16/2018 | 12:10 | 7,589 | 338.60 | 0.01% | 0.00% | 0.02% | 0.02% | 0.20 | 84.3% |
| 8/16/2018 | 12:11 | 8,277 | 338.48 | -0.04% | 0.00% | 0.04% | -0.04% | -0.48 | 63.5% |
| 8/16/2018 | 12:12 | 3,675 | 338.57 | 0.03% | 0.03% | -0.01% | -0.02% | -0.22 | 82.2% |
| 8/16/2018 | 12:13 | 4,006 | 339.01 | 0.13% | 0.04% | 0.05% | 0.07% | 0.71 | 47.7% |
| 8/16/2018 | 12:14 | 11,584 | 338.70 | -0.09% | -0.02% | -0.03% | -0.05% | -0.56 | 57.3% |
| 8/16/2018 | 12:15 | 5,871 | 338.35 | -0.10% | 0.00% | 0.00% | -0.10% | -1.13 | 26.0% |
| 8/16/2018 | 12:16 | 29,452 | 338.11 | -0.07% | 0.00% | -0.01% | -0.07% | -0.77 | 44.3% |
| 8/16/2018 | 12:17 | 6,003 | 338.38 | 0.08% | 0.01% | 0.00% | 0.06% | 0.66 | 51.3% |
| 8/16/2018 | 12:18 | 8,746 | 338.78 | 0.12% | 0.01% | 0.05% | 0.11% | 1.19 | 23.5% |
| 8/16/2018 | 12:19 | 11,505 | 339.07 | 0.09% | 0.01% | -0.01% | 0.08% | 0.82 | 41.3% |
| 8/16/2018 | 12:20 | 9,214 | 338.51 | -0.17% | -0.01% | -0.03% | -0.14% | -1.57 | 11.7% |
| 8/16/2018 | 12:21 | 5,550 | 338.56 | 0.01% | 0.01% | 0.01% | 0.00% | 0.01 | 99.5% |
| 8/16/2018 | 12:22 | 12,296 | 338.22 | -0.10% | -0.01% | 0.00% | -0.09% | -0.98 | 32.6% |
| 8/16/2018 | 12:23 | 13,535 | 338.02 | -0.06% | -0.01% | -0.02% | -0.04% | -0.45 | 65.6% |
| 8/16/2018 | 12:24 | 9,161 | 337.88 | -0.04% | -0.02% | -0.02% | 0.00% | 0.03 | 97.9% |
| 8/16/2018 | 12:25 | 10,753 | 337.96 | 0.02% | 0.01% | -0.01% | 0.00% | -0.04 | 97.0% |
| 8/16/2018 | 12:26 | 23,284 | 337.30 | -0.19% | 0.00% | -0.01% | -0.19% | -2.07 | 3.9% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/16/2018 | 12:27 | 8,504 | 337.61 | 0.09% | 0.00% | -0.04% | 0.10% | 1.09 | 27.8% |
| 8/16/2018 | 12:28 | 1,520 | 337.80 | 0.06% | 0.00% | 0.01% | 0.05% | 0.60 | 55.1% |
| 8/16/2018 | 12:29 | 9,930 | 337.88 | 0.02% | -0.02% | 0.02% | 0.06% | 0.69 | 49.0% |
| 8/16/2018 | 12:30 | 9,678 | 337.40 | -0.14% | -0.03% | -0.06% | -0.08% | -0.91 | 36.1% |
| 8/16/2018 | 12:31 | 26,730 | 336.92 | -0.14% | 0.02% | 0.00% | -0.17% | -1.90 | 5.9% |
| 8/16/2018 | 12:32 | 5,233 | 337.01 | 0.03% | -0.02% | -0.06% | 0.06% | 0.69 | 49.2% |
| 8/16/2018 | 12:33 | 7,891 | 337.18 | 0.05% | -0.03% | -0.03% | 0.10% | 1.12 | 26.1% |
| 8/16/2018 | 12:34 | 3,795 | 337.26 | 0.02% | 0.01% | 0.01% | 0.01% | 0.13 | 90.0% |
| 8/16/2018 | 12:35 | 6,554 | 336.93 | -0.10% | -0.01% | 0.00% | -0.08% | -0.82 | 41.1% |
| 8/16/2018 | 12:36 | 9,227 | 337.33 | 0.12% | 0.00% | -0.03% | 0.11% | 1.22 | 22.4% |
| 8/16/2018 | 12:37 | 4,337 | 336.75 | -0.17% | 0.01% | 0.01% | -0.18% | -2.00 | 4.6% |
| 8/16/2018 | 12:38 | 5,816 | 336.56 | -0.06% | 0.03% | -0.02% | -0.10% | -1.13 | 25.8% |
| 8/16/2018 | 12:39 | 7,644 | 336.98 | 0.12% | 0.00% | -0.02% | 0.12% | 1.30 | 19.5% |
| 8/16/2018 | 12:40 | 5,667 | 337.17 | 0.06% | -0.03% | -0.02% | 0.11% | 1.16 | 24.5% |
| 8/16/2018 | 12:41 | 5,524 | 337.14 | -0.01% | -0.03% | -0.05% | 0.05% | 0.56 | 57.7% |
| 8/16/2018 | 12:42 | 1,200 | 336.66 | -0.14% | -0.02% | 0.01% | -0.11% | -1.23 | 21.8% |
| 8/16/2018 | 12:43 | 7,985 | 336.64 | 0.00% | 0.02% | 0.01% | -0.04% | -0.40 | 68.9% |
| 8/16/2018 | 12:44 | 5,531 | 336.53 | -0.03% | -0.04% | -0.02% | 0.03% | 0.38 | 70.4% |
| 8/16/2018 | 12:45 | 5,108 | 336.39 | -0.04% | 0.00% | -0.01% | -0.05% | -0.53 | 59.6% |
| 8/16/2018 | 12:46 | 4,700 | 336.68 | 0.09% | -0.01% | 0.00% | 0.11% | 1.15 | 25.2% |
| 8/16/2018 | 12:47 | 797 | 336.75 | 0.02% | 0.01% | 0.00% | 0.00% | 0.05 | 95.9% |
| 8/16/2018 | 12:48 | 13,611 | 336.90 | 0.04% | 0.01% | -0.01% | 0.02% | 0.26 | 79.9% |
| 8/16/2018 | 12:49 | 8,846 | 336.98 | 0.02% | 0.01% | 0.05% | 0.01% | 0.09 | 93.2% |
| 8/16/2018 | 12:50 | 6,017 | 337.04 | 0.02% | 0.00% | 0.01% | 0.03% | 0.29 | 77.5% |
| 8/16/2018 | 12:51 | 8,135 | 337.31 | 0.08% | 0.01% | 0.02% | 0.06% | 0.65 | 51.3% |
| 8/16/2018 | 12:52 | 18,884 | 337.74 | 0.13% | 0.01% | 0.04% | 0.12% | 1.26 | 20.8% |
| 8/16/2018 | 12:53 | 2,800 | 337.69 | -0.01% | 0.00% | 0.03% | -0.01% | -0.12 | 90.6% |
| 8/16/2018 | 12:54 | 5,619 | 337.68 | 0.00% | 0.02% | 0.02% | -0.04% | -0.39 | 69.6% |
| 8/16/2018 | 12:55 | 19,251 | 338.11 | 0.13% | 0.01% | 0.01% | 0.11% | 1.21 | 22.8% |
| 8/16/2018 | 12:56 | 6,984 | 337.69 | -0.12% | -0.01% | 0.01% | -0.11% | -1.15 | 25.3% |
| 8/16/2018 | 12:57 | 8,787 | 337.91 | 0.07% | -0.01% | -0.05% | 0.09% | 1.00 | 31.9% |
| 8/16/2018 | 12:58 | 6,937 | 337.46 | -0.13% | 0.01% | 0.03% | -0.15% | -1.60 | 11.0% |
| 8/16/2018 | 12:59 | 9,698 | 337.51 | 0.01% | -0.01% | -0.03% | 0.04% | 0.41 | 68.2% |
| 8/16/2018 | 13:00 | 1,800 | 337.40 | -0.03% | 0.01% | -0.02% | -0.05% | -0.53 | 59.6% |
| 8/16/2018 | 13:01 | 3,376 | 337.77 | 0.11% | 0.02% | 0.04% | 0.07% | 0.77 | 44.3% |
| 8/16/2018 | 13:02 | 8,127 | 338.14 | 0.11% | 0.00% | 0.02% | 0.10% | 1.12 | 26.5% |
| 8/16/2018 | 13:03 | 13,640 | 338.46 | 0.09% | -0.01% | -0.02% | 0.12% | 1.26 | 20.7% |
| 8/16/2018 | 13:04 | 630 | 338.18 | -0.08% | 0.01% | 0.01% | -0.10% | -1.11 | 27.0% |
| 8/16/2018 | 13:05 | 5,090 | 338.19 | 0.00% | 0.00% | 0.00% | 0.00% | -0.02 | 98.3% |
| 8/16/2018 | 13:06 | 4,414 | 337.93 | -0.08% | -0.02% | -0.02% | -0.05% | -0.54 | 59.0% |
| 8/16/2018 | 13:07 | 1,772 | 337.60 | -0.10% | 0.00% | 0.00% | -0.10% | -1.10 | 27.3% |
| 8/16/2018 | 13:08 | 2,300 | 337.72 | 0.04% | 0.00% | -0.01% | 0.03% | 0.36 | 71.9% |
| 8/16/2018 | 13:09 | 6,707 | 337.20 | -0.15% | -0.03% | -0.07% | -0.09% | -1.02 | 31.0% |
| 8/16/2018 | 13:10 | 3,635 | 337.31 | 0.03% | 0.00% | 0.00% | 0.03% | 0.30 | 76.8% |
| 8/16/2018 | 13:11 | 6,565 | 337.19 | -0.03% | -0.01% | -0.02% | -0.02% | -0.23 | 82.1% |
| 8/16/2018 | 13:12 | 2,290 | 337.54 | 0.10% | 0.01% | 0.03% | 0.09% | 0.94 | 34.8% |
| 8/16/2018 | 13:13 | 7,620 | 337.43 | -0.03% | 0.00% | 0.04% | -0.03% | -0.31 | 76.0% |
| 8/16/2018 | 13:14 | 588 | 337.35 | -0.02% | -0.01% | -0.02% | -0.01% | -0.15 | 88.3% |
| 8/16/2018 | 13:15 | 9,402 | 337.12 | -0.07% | -0.02% | -0.05% | -0.03% | -0.35 | 72.5% |
| 8/16/2018 | 13:16 | 5,191 | 337.23 | 0.03% | 0.00% | 0.01% | 0.03% | 0.32 | 74.7% |
| 8/16/2018 | 13:17 | 1,694 | 337.44 | 0.06% | 0.01% | 0.03% | 0.05% | 0.55 | 58.3% |
| 8/16/2018 | 13:18 | 3,407 | 337.28 | -0.05% | -0.01% | -0.03% | -0.03% | -0.29 | 77.3% |
| 8/16/2018 | 13:19 | 2,450 | 337.20 | -0.02% | 0.02% | 0.02% | -0.05% | -0.57 | 57.0% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/16/2018 | 13:20 | 3,920 | 337.27 | 0.02% | -0.01% | -0.03% | 0.03% | 0.32 | 74.8% |
| 8/16/2018 | 13:21 | 2,560 | 337.36 | 0.03% | 0.03% | -0.01% | -0.02% | -0.23 | 82.2% |
| 8/16/2018 | 13:22 | 3,568 | 337.00 | -0.11% | 0.00% | 0.05% | -0.11% | -1.17 | 24.2% |
| 8/16/2018 | 13:23 | 1,700 | 336.88 | -0.04% | 0.01% | 0.05% | -0.05% | -0.55 | 58.1% |
| 8/16/2018 | 13:24 | 3,078 | 336.91 | 0.01% | 0.00% | -0.02% | 0.01% | 0.10 | 91.7% |
| 8/16/2018 | 13:25 | 1,857 | 336.69 | -0.07% | -0.01% | -0.02% | -0.05% | -0.56 | 57.4% |
| 8/16/2018 | 13:26 | 4,612 | 336.50 | -0.06% | 0.00% | 0.01% | -0.05% | -0.56 | 57.7% |
| 8/16/2018 | 13:27 | 4,449 | 336.34 | -0.05% | -0.01% | -0.04% | -0.03% | -0.36 | 72.1% |
| 8/16/2018 | 13:28 | 15,874 | 336.28 | -0.02% | -0.02% | 0.01% | 0.01% | 0.13 | 89.4% |
| 8/16/2018 | 13:29 | 3,654 | 336.19 | -0.03% | 0.00% | -0.03% | -0.02% | -0.21 | 83.3% |
| 8/16/2018 | 13:30 | 6,501 | 336.09 | -0.03% | 0.00% | 0.02% | -0.03% | -0.27 | 78.4% |
| 8/16/2018 | 13:31 | 3,508 | 336.04 | -0.02% | 0.00% | -0.01% | -0.02% | -0.24 | 81.4% |
| 8/16/2018 | 13:32 | 19,466 | 335.53 | -0.15% | -0.02% | -0.02% | -0.12% | -1.34 | 18.1% |
| 8/16/2018 | 13:33 | 10,870 | 335.83 | 0.09% | -0.01% | 0.01% | 0.10% | 1.13 | 25.8% |
| 8/16/2018 | 13:34 | 2,500 | 336.01 | 0.05% | 0.00% | 0.01% | 0.05% | 0.54 | 59.0% |
| 8/16/2018 | 13:35 | 5,945 | 336.40 | 0.12% | 0.03% | 0.04% | 0.06% | 0.67 | 50.3% |
| 8/16/2018 | 13:36 | 11,447 | 336.66 | 0.08% | -0.01% | -0.02% | 0.09% | 1.01 | 31.2% |
| 8/16/2018 | 13:37 | 6,135 | 336.83 | 0.05% | 0.00% | 0.02% | 0.05% | 0.56 | 57.9% |
| 8/16/2018 | 13:38 | 4,125 | 336.84 | 0.00% | 0.01% | 0.00% | -0.01% | -0.15 | 88.4% |
| 8/16/2018 | 13:39 | 5,033 | 336.35 | -0.15% | 0.00% | -0.02% | -0.14% | -1.56 | 12.0% |
| 8/16/2018 | 13:40 | 4,773 | 336.36 | 0.00% | -0.01% | -0.03% | 0.02% | 0.21 | 83.2% |
| 8/16/2018 | 13:41 | 1,596 | 336.29 | -0.02% | 0.01% | 0.06% | -0.03% | -0.36 | 72.1% |
| 8/16/2018 | 13:42 | 4,898 | 335.75 | -0.16% | 0.00% | 0.00% | -0.16% | -1.74 | 8.3% |
| 8/16/2018 | 13:43 | 4,097 | 336.14 | 0.12% | 0.00% | -0.03% | 0.12% | 1.30 | 19.4% |
| 8/16/2018 | 13:44 | 6,950 | 335.52 | -0.18% | -0.02% | -0.01% | -0.15% | -1.69 | 9.3% |
| 8/16/2018 | 13:45 | 8,881 | 335.30 | -0.07% | -0.02% | -0.02% | -0.03% | -0.34 | 73.7% |
| 8/16/2018 | 13:46 | 2,650 | 335.38 | 0.03% | -0.01% | -0.02% | 0.04% | 0.48 | 62.9% |
| 8/16/2018 | 13:47 | 3,940 | 335.56 | 0.05% | -0.03% | -0.04% | 0.10% | 1.07 | 28.4% |
| 8/16/2018 | 13:48 | 20,698 | 334.96 | -0.18% | -0.03% | -0.05% | -0.12% | -1.33 | 18.5% |
| 8/16/2018 | 13:49 | 9,070 | 335.59 | 0.19% | -0.01% | -0.03% | 0.20% | 2.23 | 2.7% |
| 8/16/2018 | 13:50 | 5,417 | 335.18 | -0.12% | -0.02% | -0.02% | -0.08% | -0.93 | 35.6% |
| 8/16/2018 | 13:51 | 3,164 | 335.47 | 0.09% | 0.01% | 0.04% | 0.07% | 0.80 | 42.3% |
| 8/16/2018 | 13:52 | 13,112 | 336.06 | 0.18% | 0.00% | 0.01% | 0.18% | 1.96 | 5.1% |
| 8/16/2018 | 13:53 | 12,439 | 336.32 | 0.08% | -0.01% | 0.00% | 0.09% | 1.00 | 31.6% |
| 8/16/2018 | 13:54 | 2,450 | 336.11 | -0.06% | -0.02% | 0.02% | -0.03% | -0.28 | 77.7% |
| 8/16/2018 | 13:55 | 4,633 | 336.20 | 0.03% | 0.01% | 0.02% | 0.01% | 0.10 | 91.9% |
| 8/16/2018 | 13:56 | 2,795 | 335.75 | -0.13% | 0.00% | 0.01% | -0.13% | -1.40 | 16.3% |
| 8/16/2018 | 13:57 | 3,282 | 335.94 | 0.06% | 0.00% | -0.02% | 0.06% | 0.65 | 51.4% |
| 8/16/2018 | 13:58 | 7,515 | 335.80 | -0.04% | 0.01% | 0.05% | -0.07% | -0.72 | 47.0% |
| 8/16/2018 | 13:59 | 10,211 | 335.51 | -0.09% | -0.01% | -0.03% | -0.06% | -0.67 | 50.5% |
| 8/16/2018 | 14:00 | 4,578 | 335.75 | 0.07% | -0.03% | -0.03% | 0.12% | 1.36 | 17.6% |
| 8/16/2018 | 14:01 | 5,745 | 336.06 | 0.09% | 0.01% | 0.00% | 0.07% | 0.73 | 46.7% |
| 8/16/2018 | 14:02 | 5,430 | 336.06 | 0.00% | 0.03% | 0.00% | -0.06% | -0.65 | 51.9% |
| 8/16/2018 | 14:03 | 4,980 | 336.07 | 0.00% | 0.01% | 0.04% | -0.02% | -0.22 | 82.5% |
| 8/16/2018 | 14:04 | 1,900 | 336.23 | 0.05% | 0.01% | -0.02% | 0.02% | 0.27 | 78.8% |
| 8/16/2018 | 14:05 | 11,574 | 336.58 | 0.10% | 0.00% | 0.05% | 0.10% | 1.12 | 26.5% |
| 8/16/2018 | 14:06 | 8,415 | 336.00 | -0.17% | -0.03% | -0.04% | -0.12% | -1.30 | 19.6% |
| 8/16/2018 | 14:07 | 2,826 | 336.23 | 0.07% | 0.02% | 0.01% | 0.03% | 0.33 | 74.1% |
| 8/16/2018 | 14:08 | 1,189 | 336.22 | 0.00% | -0.01% | -0.01% | 0.01% | 0.14 | 88.5% |
| 8/16/2018 | 14:09 | 2,005 | 336.25 | 0.01% | 0.02% | 0.01% | -0.02% | -0.23 | 82.0% |
| 8/16/2018 | 14:10 | 6,120 | 336.13 | -0.04% | 0.00% | 0.03% | -0.04% | -0.48 | 63.4% |
| 8/16/2018 | 14:11 | 7,192 | 335.86 | -0.08% | -0.02% | -0.03% | -0.05% | -0.55 | 58.5% |
| 8/16/2018 | 14:12 | 5,792 | 335.93 | 0.02% | 0.02% | 0.00% | -0.01% | -0.15 | 87.8% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1]<br><br>Date | [2]<br>Interval<br>Start | [3]<br><br>Volume | [4]<br>Tesla<br>Price | [5]<br>Tesla<br>Return | [6]<br>Market<br>Return | [7]<br>Industry<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-value |
|---|---|---|---|---|---|---|---|---|---|
| 8/16/2018 | 14:13 | 4,491 | 336.47 | 0.16% | 0.00% | 0.01% | 0.16% | 1.79 | 7.5% |
| 8/16/2018 | 14:14 | 1,809 | 336.17 | -0.09% | 0.00% | -0.03% | -0.08% | -0.89 | 37.3% |
| 8/16/2018 | 14:15 | 23,499 | 336.05 | -0.04% | 0.00% | -0.01% | -0.03% | -0.34 | 73.4% |
| 8/16/2018 | 14:16 | 1,564 | 335.93 | -0.04% | 0.00% | 0.00% | -0.03% | -0.35 | 72.8% |
| 8/16/2018 | 14:17 | 3,200 | 335.82 | -0.03% | -0.01% | 0.01% | -0.01% | -0.16 | 87.2% |
| 8/16/2018 | 14:18 | 31,023 | 335.35 | -0.14% | 0.02% | 0.01% | -0.17% | -1.90 | 5.9% |
| 8/16/2018 | 14:19 | 8,471 | 335.31 | -0.01% | 0.00% | 0.01% | -0.02% | -0.22 | 82.8% |
| 8/16/2018 | 14:20 | 9,432 | 335.55 | 0.07% | -0.02% | -0.01% | 0.11% | 1.22 | 22.4% |
| 8/16/2018 | 14:21 | 4,886 | 335.38 | -0.05% | -0.01% | -0.01% | -0.04% | -0.46 | 64.6% |
| 8/16/2018 | 14:22 | 4,600 | 335.44 | 0.02% | 0.01% | -0.02% | 0.00% | -0.04 | 96.8% |
| 8/16/2018 | 14:23 | 1,641 | 335.32 | -0.03% | 0.01% | 0.03% | -0.04% | -0.48 | 62.9% |
| 8/16/2018 | 14:24 | 4,810 | 335.12 | -0.06% | 0.00% | -0.02% | -0.05% | -0.59 | 55.8% |
| 8/16/2018 | 14:25 | 12,600 | 335.22 | 0.03% | -0.02% | -0.05% | 0.06% | 0.70 | 48.7% |
| 8/16/2018 | 14:26 | 4,500 | 335.30 | 0.02% | 0.01% | -0.01% | 0.01% | 0.14 | 89.0% |
| 8/16/2018 | 14:27 | 6,635 | 335.40 | 0.03% | -0.02% | 0.01% | 0.07% | 0.72 | 47.2% |
| 8/16/2018 | 14:28 | 5,253 | 335.58 | 0.05% | -0.03% | -0.03% | 0.11% | 1.15 | 25.1% |
| 8/16/2018 | 14:29 | 13,317 | 335.50 | -0.02% | -0.08% | -0.09% | 0.12% | 1.33 | 18.3% |
| 8/16/2018 | 14:30 | 9,440 | 335.30 | -0.06% | -0.04% | -0.05% | 0.01% | 0.10 | 91.8% |
| 8/16/2018 | 14:31 | 9,938 | 335.44 | 0.04% | -0.04% | -0.01% | 0.12% | 1.27 | 20.6% |
| 8/16/2018 | 14:32 | 6,076 | 335.59 | 0.04% | -0.03% | -0.05% | 0.09% | 1.00 | 31.7% |
| 8/16/2018 | 14:33 | 3,490 | 335.50 | -0.03% | 0.02% | 0.01% | -0.07% | -0.74 | 46.1% |
| 8/16/2018 | 14:34 | 4,680 | 335.55 | 0.02% | 0.03% | 0.06% | -0.03% | -0.36 | 72.0% |
| 8/16/2018 | 14:35 | 2,538 | 335.63 | 0.02% | 0.00% | -0.01% | 0.03% | 0.28 | 78.0% |
| 8/16/2018 | 14:36 | 6,060 | 335.89 | 0.08% | 0.03% | -0.02% | 0.02% | 0.26 | 79.1% |
| 8/16/2018 | 14:37 | 5,368 | 336.10 | 0.06% | -0.01% | -0.01% | 0.09% | 0.96 | 34.0% |
| 8/16/2018 | 14:38 | 7,446 | 336.23 | 0.04% | 0.01% | 0.01% | 0.03% | 0.30 | 76.4% |
| 8/16/2018 | 14:39 | 7,296 | 336.14 | -0.03% | 0.00% | -0.02% | -0.03% | -0.36 | 71.8% |
| 8/16/2018 | 14:40 | 2,965 | 335.95 | -0.06% | 0.02% | 0.00% | -0.10% | -1.06 | 28.8% |
| 8/16/2018 | 14:41 | 14,449 | 335.76 | -0.06% | 0.01% | -0.02% | -0.07% | -0.81 | 41.8% |
| 8/16/2018 | 14:42 | 3,399 | 335.74 | 0.00% | 0.00% | 0.01% | -0.01% | -0.06 | 94.8% |
| 8/16/2018 | 14:43 | 907 | 336.06 | 0.10% | 0.00% | 0.01% | 0.09% | 0.96 | 33.9% |
| 8/16/2018 | 14:44 | 2,307 | 335.90 | -0.05% | 0.01% | 0.04% | -0.07% | -0.77 | 44.4% |
| 8/16/2018 | 14:45 | 1,701 | 335.70 | -0.06% | -0.01% | -0.03% | -0.05% | -0.52 | 60.5% |
| 8/16/2018 | 14:46 | 950 | 335.61 | -0.03% | 0.01% | 0.00% | -0.05% | -0.51 | 60.7% |
| 8/16/2018 | 14:47 | 10,389 | 335.69 | 0.03% | -0.02% | 0.00% | 0.06% | 0.70 | 48.7% |
| 8/16/2018 | 14:48 | 1,452 | 335.74 | 0.01% | 0.02% | 0.02% | -0.02% | -0.25 | 80.4% |
| 8/16/2018 | 14:49 | 3,737 | 335.80 | 0.02% | 0.01% | 0.00% | 0.00% | 0.02 | 98.1% |
| 8/16/2018 | 14:50 | 619 | 335.90 | 0.03% | -0.01% | 0.02% | 0.04% | 0.47 | 64.2% |
| 8/16/2018 | 14:51 | 4,594 | 336.02 | 0.04% | 0.00% | -0.02% | 0.04% | 0.48 | 63.2% |
| 8/16/2018 | 14:52 | 1,084 | 335.79 | -0.07% | 0.00% | 0.04% | -0.07% | -0.76 | 44.9% |
| 8/16/2018 | 14:53 | 2,360 | 335.99 | 0.06% | 0.01% | -0.01% | 0.05% | 0.50 | 61.8% |
| 8/16/2018 | 14:54 | 2,544 | 335.78 | -0.06% | 0.02% | 0.02% | -0.10% | -1.14 | 25.7% |
| 8/16/2018 | 14:55 | 1,100 | 335.93 | 0.05% | 0.02% | 0.07% | 0.02% | 0.17 | 86.1% |
| 8/16/2018 | 14:56 | 7,507 | 335.86 | -0.02% | 0.00% | 0.00% | -0.03% | -0.30 | 76.7% |
| 8/16/2018 | 14:57 | 1,450 | 335.79 | -0.02% | -0.01% | -0.01% | 0.00% | -0.03 | 97.3% |
| 8/16/2018 | 14:58 | 2,697 | 335.87 | 0.02% | -0.01% | 0.01% | 0.05% | 0.50 | 61.8% |
| 8/16/2018 | 14:59 | 650 | 335.56 | -0.09% | 0.00% | 0.00% | -0.09% | -1.00 | 31.7% |
| 8/16/2018 | 15:00 | 2,049 | 335.66 | 0.03% | -0.02% | -0.02% | 0.06% | 0.67 | 50.2% |
| 8/16/2018 | 15:01 | 8,755 | 336.18 | 0.16% | 0.03% | 0.06% | 0.10% | 1.11 | 26.8% |
| 8/16/2018 | 15:02 | 2,639 | 336.07 | -0.03% | 0.00% | -0.01% | -0.04% | -0.45 | 65.0% |
| 8/16/2018 | 15:03 | 2,900 | 335.97 | -0.03% | 0.00% | 0.00% | -0.02% | -0.24 | 80.9% |
| 8/16/2018 | 15:04 | 4,454 | 336.26 | 0.09% | 0.01% | 0.07% | 0.08% | 0.83 | 40.7% |
| 8/16/2018 | 15:05 | 5,889 | 336.28 | 0.01% | 0.01% | 0.01% | 0.00% | -0.03 | 97.9% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/16/2018 | 15:06 | 4,914 | 336.59 | 0.09% | -0.01% | -0.02% | 0.10% | 1.12 | 26.4% |
| 8/16/2018 | 15:07 | 4,496 | 336.74 | 0.04% | 0.00% | 0.02% | 0.04% | 0.44 | 65.8% |
| 8/16/2018 | 15:08 | 7,164 | 336.42 | -0.10% | 0.00% | 0.00% | -0.10% | -1.11 | 26.6% |
| 8/16/2018 | 15:09 | 1,489 | 336.16 | -0.08% | -0.03% | -0.03% | -0.03% | -0.28 | 78.2% |
| 8/16/2018 | 15:10 | 3,581 | 336.64 | 0.14% | 0.00% | 0.01% | 0.14% | 1.51 | 13.3% |
| 8/16/2018 | 15:11 | 1,080 | 336.28 | -0.11% | 0.00% | 0.00% | -0.11% | -1.20 | 23.3% |
| 8/16/2018 | 15:12 | 6,155 | 336.58 | 0.09% | 0.00% | 0.00% | 0.09% | 0.99 | 32.4% |
| 8/16/2018 | 15:13 | 2,177 | 336.31 | -0.08% | 0.00% | 0.00% | -0.08% | -0.82 | 41.2% |
| 8/16/2018 | 15:14 | 221 | 336.32 | 0.00% | 0.00% | 0.00% | 0.00% | 0.04 | 96.8% |
| 8/16/2018 | 15:15 | 10,543 | 335.75 | -0.17% | -0.03% | -0.03% | -0.12% | -1.31 | 19.2% |
| 8/16/2018 | 15:16 | 6,448 | 335.88 | 0.04% | 0.00% | -0.01% | 0.04% | 0.39 | 70.0% |
| 8/16/2018 | 15:17 | 1,768 | 335.84 | -0.01% | 0.00% | 0.01% | -0.01% | -0.15 | 88.0% |
| 8/16/2018 | 15:18 | 4,370 | 335.87 | 0.01% | 0.00% | -0.01% | 0.00% | 0.05 | 95.8% |
| 8/16/2018 | 15:19 | 3,500 | 335.65 | -0.06% | -0.03% | -0.02% | -0.02% | -0.20 | 83.8% |
| 8/16/2018 | 15:20 | 7,424 | 335.62 | -0.01% | -0.02% | -0.03% | 0.02% | 0.27 | 78.9% |
| 8/16/2018 | 15:21 | 4,219 | 335.61 | 0.00% | 0.01% | 0.02% | -0.02% | -0.24 | 80.8% |
| 8/16/2018 | 15:22 | 3,547 | 335.79 | 0.05% | 0.02% | 0.01% | 0.02% | 0.25 | 80.4% |
| 8/16/2018 | 15:23 | 1,910 | 335.55 | -0.07% | 0.01% | -0.01% | -0.09% | -0.94 | 35.0% |
| 8/16/2018 | 15:24 | 2,894 | 335.54 | 0.00% | -0.02% | -0.03% | 0.02% | 0.27 | 78.7% |
| 8/16/2018 | 15:25 | 5,868 | 335.72 | 0.05% | 0.00% | 0.03% | 0.05% | 0.58 | 56.5% |
| 8/16/2018 | 15:26 | 3,449 | 335.87 | 0.04% | 0.01% | 0.00% | 0.02% | 0.25 | 80.5% |
| 8/16/2018 | 15:27 | 8,102 | 335.91 | 0.01% | 0.03% | 0.03% | -0.03% | -0.36 | 71.8% |
| 8/16/2018 | 15:28 | 4,838 | 335.92 | 0.00% | 0.00% | -0.03% | 0.01% | 0.10 | 92.3% |
| 8/16/2018 | 15:29 | 3,248 | 335.88 | -0.01% | 0.00% | 0.00% | -0.02% | -0.19 | 85.2% |
| 8/16/2018 | 15:30 | 3,630 | 335.66 | -0.07% | -0.05% | -0.07% | 0.02% | 0.17 | 86.2% |
| 8/16/2018 | 15:31 | 7,323 | 335.80 | 0.04% | -0.01% | -0.01% | 0.06% | 0.60 | 54.9% |
| 8/16/2018 | 15:32 | 9,753 | 336.00 | 0.06% | 0.00% | 0.00% | 0.07% | 0.73 | 46.8% |
| 8/16/2018 | 15:33 | 4,726 | 335.87 | -0.04% | -0.01% | 0.01% | -0.02% | -0.23 | 81.5% |
| 8/16/2018 | 15:34 | 7,708 | 336.05 | 0.05% | 0.04% | 0.05% | -0.03% | -0.28 | 77.9% |
| 8/16/2018 | 15:35 | 8,279 | 336.30 | 0.07% | -0.04% | -0.06% | 0.14% | 1.53 | 12.7% |
| 8/16/2018 | 15:36 | 12,431 | 336.00 | -0.09% | 0.00% | -0.01% | -0.08% | -0.89 | 37.5% |
| 8/16/2018 | 15:37 | 3,846 | 335.71 | -0.09% | -0.02% | -0.02% | -0.05% | -0.56 | 57.6% |
| 8/16/2018 | 15:38 | 11,318 | 335.26 | -0.13% | -0.01% | -0.04% | -0.12% | -1.34 | 18.2% |
| 8/16/2018 | 15:39 | 8,132 | 335.34 | 0.02% | 0.00% | 0.03% | 0.03% | 0.35 | 72.4% |
| 8/16/2018 | 15:40 | 9,383 | 335.54 | 0.06% | 0.00% | -0.01% | 0.06% | 0.63 | 52.8% |
| 8/16/2018 | 15:41 | 6,796 | 335.92 | 0.11% | 0.00% | 0.00% | 0.12% | 1.27 | 20.3% |
| 8/16/2018 | 15:42 | 17,330 | 335.64 | -0.08% | -0.02% | -0.02% | -0.05% | -0.52 | 60.7% |
| 8/16/2018 | 15:43 | 7,086 | 335.33 | -0.09% | -0.01% | -0.02% | -0.07% | -0.75 | 45.5% |
| 8/16/2018 | 15:44 | 12,902 | 335.28 | -0.02% | 0.00% | 0.01% | -0.02% | -0.19 | 85.1% |
| 8/16/2018 | 15:45 | 4,314 | 335.37 | 0.03% | -0.02% | -0.03% | 0.06% | 0.67 | 50.6% |
| 8/16/2018 | 15:46 | 14,969 | 335.57 | 0.06% | -0.01% | 0.02% | 0.07% | 0.81 | 41.8% |
| 8/16/2018 | 15:47 | 8,163 | 335.63 | 0.02% | 0.03% | -0.01% | -0.03% | -0.36 | 71.8% |
| 8/16/2018 | 15:48 | 7,392 | 335.46 | -0.05% | -0.03% | -0.02% | 0.00% | -0.02 | 98.3% |
| 8/16/2018 | 15:49 | 7,809 | 335.51 | 0.01% | -0.04% | 0.03% | 0.09% | 0.93 | 35.2% |
| 8/16/2018 | 15:50 | 21,991 | 335.24 | -0.08% | -0.05% | -0.03% | 0.00% | 0.02 | 98.2% |
| 8/16/2018 | 15:51 | 10,775 | 335.25 | 0.00% | 0.01% | 0.01% | -0.02% | -0.24 | 80.7% |
| 8/16/2018 | 15:52 | 8,443 | 335.50 | 0.07% | -0.01% | -0.02% | 0.09% | 0.96 | 34.0% |
| 8/16/2018 | 15:53 | 7,826 | 335.24 | -0.08% | -0.02% | 0.01% | -0.03% | -0.36 | 72.2% |
| 8/16/2018 | 15:54 | 15,806 | 335.29 | 0.01% | 0.01% | 0.02% | 0.00% | -0.04 | 96.6% |
| 8/16/2018 | 15:55 | 20,686 | 335.05 | -0.07% | -0.01% | -0.02% | -0.05% | -0.53 | 59.5% |
| 8/16/2018 | 15:56 | 18,936 | 335.06 | 0.00% | -0.01% | 0.00% | 0.02% | 0.20 | 84.2% |
| 8/16/2018 | 15:57 | 18,297 | 335.10 | 0.01% | 0.02% | 0.03% | -0.03% | -0.28 | 77.7% |
| 8/16/2018 | 15:58 | 30,878 | 335.14 | 0.01% | 0.03% | 0.00% | -0.04% | -0.45 | 65.1% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/16/2018 | 15:59 | 100,410 | 335.45 | 0.09% | 0.08% | 0.02% | -0.05% | -0.58 | 56.5% |
| 8/17/2018 | open | 0 | 323.50 | -3.56% | -0.25% | -0.10% | -3.13% | -2.24 | 2.7% |
| 8/17/2018 | 9:30 | 154,034 | 324.21 | 0.22% | -0.04% | 0.01% | 0.30% | 3.23 | 0.1% |
| 8/17/2018 | 9:31 | 100,791 | 323.05 | -0.36% | -0.05% | -0.13% | -0.27% | -2.92 | 0.4% |
| 8/17/2018 | 9:32 | 68,737 | 323.73 | 0.21% | -0.04% | 0.06% | 0.29% | 3.18 | 0.2% |
| 8/17/2018 | 9:33 | 104,520 | 325.00 | 0.39% | -0.04% | -0.01% | 0.47% | 5.12 | 0.0% |
| 8/17/2018 | 9:34 | 92,575 | 325.58 | 0.18% | 0.07% | -0.01% | 0.06% | 0.67 | 50.6% |
| 8/17/2018 | 9:35 | 71,356 | 324.84 | -0.23% | -0.01% | -0.07% | -0.21% | -2.34 | 2.0% |
| 8/17/2018 | 9:36 | 60,258 | 324.00 | -0.26% | 0.13% | 0.16% | -0.49% | -5.31 | 0.0% |
| 8/17/2018 | 9:37 | 53,050 | 323.45 | -0.17% | 0.07% | -0.11% | -0.29% | -3.17 | 0.2% |
| 8/17/2018 | 9:38 | 80,692 | 322.49 | -0.30% | 0.08% | 0.04% | -0.43% | -4.74 | 0.0% |
| 8/17/2018 | 9:39 | 69,822 | 321.01 | -0.46% | 0.05% | 0.18% | -0.54% | -5.91 | 0.0% |
| 8/17/2018 | 9:40 | 186,873 | 319.02 | -0.62% | -0.10% | -0.11% | -0.43% | -4.72 | 0.0% |
| 8/17/2018 | 9:41 | 144,562 | 316.62 | -0.75% | 0.03% | 0.01% | -0.81% | -8.83 | 0.0% |
| 8/17/2018 | 9:42 | 231,690 | 314.58 | -0.64% | -0.04% | -0.05% | -0.58% | -6.32 | 0.0% |
| 8/17/2018 | 9:43 | 189,088 | 313.71 | -0.28% | 0.00% | -0.01% | -0.28% | -3.07 | 0.2% |
| 8/17/2018 | 9:44 | 200,875 | 311.88 | -0.58% | -0.02% | 0.01% | -0.55% | -6.04 | 0.0% |
| 8/17/2018 | 9:45 | 200,906 | 314.92 | 0.97% | -0.06% | -0.05% | 1.07% | 11.69 | 0.0% |
| 8/17/2018 | 9:46 | 116,649 | 315.14 | 0.07% | 0.01% | -0.02% | 0.06% | 0.66 | 51.0% |
| 8/17/2018 | 9:47 | 98,360 | 316.33 | 0.38% | 0.08% | 0.01% | 0.23% | 2.53 | 1.2% |
| 8/17/2018 | 9:48 | 69,372 | 315.14 | -0.38% | -0.08% | 0.09% | -0.23% | -2.55 | 1.1% |
| 8/17/2018 | 9:49 | 74,281 | 315.03 | -0.03% | -0.01% | -0.03% | -0.02% | -0.27 | 78.6% |
| 8/17/2018 | 9:50 | 92,136 | 313.54 | -0.47% | -0.02% | -0.06% | -0.44% | -4.77 | 0.0% |
| 8/17/2018 | 9:51 | 59,059 | 315.95 | 0.77% | 0.01% | 0.06% | 0.76% | 8.30 | 0.0% |
| 8/17/2018 | 9:52 | 43,844 | 315.95 | 0.00% | -0.05% | 0.05% | 0.10% | 1.05 | 29.5% |
| 8/17/2018 | 9:53 | 83,257 | 317.96 | 0.64% | -0.07% | -0.05% | 0.76% | 8.25 | 0.0% |
| 8/17/2018 | 9:54 | 80,499 | 316.28 | -0.53% | -0.01% | 0.22% | -0.52% | -5.62 | 0.0% |
| 8/17/2018 | 9:55 | 51,942 | 316.11 | -0.05% | 0.01% | -0.06% | -0.08% | -0.85 | 39.8% |
| 8/17/2018 | 9:56 | 32,571 | 317.23 | 0.35% | 0.06% | 0.08% | 0.26% | 2.78 | 0.6% |
| 8/17/2018 | 9:57 | 40,523 | 317.36 | 0.04% | 0.01% | 0.05% | 0.02% | 0.23 | 81.7% |
| 8/17/2018 | 9:58 | 58,155 | 318.03 | 0.21% | -0.02% | 0.07% | 0.25% | 2.70 | 0.7% |
| 8/17/2018 | 9:59 | 47,228 | 317.00 | -0.32% | 0.00% | 0.00% | -0.32% | -3.48 | 0.1% |
| 8/17/2018 | 10:00 | 66,723 | 317.35 | 0.11% | -0.02% | 0.02% | 0.14% | 1.58 | 11.6% |
| 8/17/2018 | 10:01 | 47,964 | 317.41 | 0.02% | 0.07% | 0.07% | -0.10% | -1.13 | 26.1% |
| 8/17/2018 | 10:02 | 58,071 | 317.12 | -0.09% | -0.04% | -0.04% | -0.02% | -0.26 | 79.4% |
| 8/17/2018 | 10:03 | 60,708 | 316.45 | -0.21% | -0.04% | 0.01% | -0.14% | -1.52 | 13.0% |
| 8/17/2018 | 10:04 | 40,822 | 315.64 | -0.25% | 0.01% | 0.08% | -0.26% | -2.88 | 0.4% |
| 8/17/2018 | 10:05 | 26,156 | 315.71 | 0.02% | -0.03% | -0.05% | 0.08% | 0.87 | 38.3% |
| 8/17/2018 | 10:06 | 30,148 | 315.09 | -0.20% | -0.08% | -0.06% | -0.04% | -0.48 | 63.2% |
| 8/17/2018 | 10:07 | 59,734 | 314.41 | -0.22% | -0.04% | -0.01% | -0.14% | -1.49 | 13.6% |
| 8/17/2018 | 10:08 | 66,721 | 313.25 | -0.37% | 0.03% | 0.05% | -0.42% | -4.61 | 0.0% |
| 8/17/2018 | 10:09 | 40,374 | 314.30 | 0.33% | 0.00% | 0.02% | 0.33% | 3.56 | 0.0% |
| 8/17/2018 | 10:10 | 22,793 | 314.00 | -0.10% | -0.04% | 0.03% | -0.02% | -0.25 | 80.0% |
| 8/17/2018 | 10:11 | 45,511 | 313.50 | -0.16% | -0.02% | -0.02% | -0.12% | -1.27 | 20.4% |
| 8/17/2018 | 10:12 | 33,954 | 313.56 | 0.02% | -0.05% | -0.05% | 0.11% | 1.17 | 24.1% |
| 8/17/2018 | 10:13 | 45,707 | 314.80 | 0.40% | -0.01% | 0.07% | 0.42% | 4.55 | 0.0% |
| 8/17/2018 | 10:14 | 29,915 | 314.02 | -0.25% | 0.01% | -0.06% | -0.27% | -2.97 | 0.3% |
| 8/17/2018 | 10:15 | 32,140 | 314.86 | 0.27% | 0.04% | -0.06% | 0.20% | 2.21 | 2.8% |
| 8/17/2018 | 10:16 | 28,690 | 314.40 | -0.15% | -0.02% | -0.08% | -0.11% | -1.20 | 23.1% |
| 8/17/2018 | 10:17 | 17,549 | 314.67 | 0.09% | 0.02% | -0.01% | 0.06% | 0.63 | 53.0% |
| 8/17/2018 | 10:18 | 28,767 | 314.64 | -0.01% | 0.02% | 0.09% | -0.04% | -0.49 | 62.8% |
| 8/17/2018 | 10:19 | 25,244 | 314.36 | -0.09% | -0.01% | 0.01% | -0.08% | -0.83 | 41.0% |
| 8/17/2018 | 10:20 | 26,575 | 314.52 | 0.05% | -0.02% | -0.05% | 0.08% | 0.86 | 39.0% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2]<br>Interval | [3] | [4]<br>Tesla | [5]<br>Tesla | [6]<br>Market | [7]<br>Industry | [8]<br>Abnormal | [9] | [10] |
|-----|------|------|------|------|------|------|------|------|------|
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/17/2018 | 10:21 | 62,811 | 313.49 | -0.33% | -0.01% | -0.05% | -0.31% | -3.38 | 0.1% |
| 8/17/2018 | 10:22 | 33,602 | 314.20 | 0.23% | 0.02% | 0.07% | 0.19% | 2.10 | 3.6% |
| 8/17/2018 | 10:23 | 22,712 | 313.64 | -0.18% | -0.05% | -0.02% | -0.09% | -0.97 | 33.3% |
| 8/17/2018 | 10:24 | 21,742 | 313.65 | 0.00% | -0.05% | 0.00% | 0.09% | 1.01 | 31.3% |
| 8/17/2018 | 10:25 | 54,491 | 312.44 | -0.39% | -0.03% | -0.04% | -0.33% | -3.61 | 0.0% |
| 8/17/2018 | 10:26 | 66,661 | 312.02 | -0.13% | 0.04% | 0.00% | -0.21% | -2.26 | 2.4% |
| 8/17/2018 | 10:27 | 114,514 | 310.26 | -0.56% | 0.04% | -0.01% | -0.63% | -6.84 | 0.0% |
| 8/17/2018 | 10:28 | 179,361 | 310.66 | 0.13% | 0.01% | 0.01% | 0.12% | 1.27 | 20.6% |
| 8/17/2018 | 10:29 | 83,601 | 309.59 | -0.34% | -0.04% | -0.02% | -0.27% | -2.97 | 0.3% |
| 8/17/2018 | 10:30 | 71,685 | 310.52 | 0.30% | 0.06% | 0.04% | 0.19% | 2.05 | 4.1% |
| 8/17/2018 | 10:31 | 54,290 | 310.85 | 0.11% | 0.03% | 0.03% | 0.05% | 0.57 | 57.1% |
| 8/17/2018 | 10:32 | 68,507 | 310.16 | -0.22% | -0.05% | -0.06% | -0.13% | -1.45 | 14.7% |
| 8/17/2018 | 10:33 | 58,934 | 309.12 | -0.34% | 0.00% | -0.04% | -0.34% | -3.74 | 0.0% |
| 8/17/2018 | 10:34 | 47,602 | 309.42 | 0.10% | 0.01% | 0.02% | 0.08% | 0.86 | 38.9% |
| 8/17/2018 | 10:35 | 58,676 | 308.14 | -0.41% | 0.04% | 0.00% | -0.48% | -5.27 | 0.0% |
| 8/17/2018 | 10:36 | 62,979 | 309.32 | 0.38% | 0.02% | 0.14% | 0.35% | 3.80 | 0.0% |
| 8/17/2018 | 10:37 | 46,328 | 308.78 | -0.17% | 0.00% | 0.05% | -0.18% | -1.99 | 4.7% |
| 8/17/2018 | 10:38 | 49,796 | 308.31 | -0.15% | -0.01% | -0.03% | -0.14% | -1.52 | 12.8% |
| 8/17/2018 | 10:39 | 67,392 | 307.57 | -0.24% | -0.02% | 0.00% | -0.20% | -2.24 | 2.6% |
| 8/17/2018 | 10:40 | 78,491 | 308.46 | 0.29% | -0.03% | 0.01% | 0.35% | 3.80 | 0.0% |
| 8/17/2018 | 10:41 | 61,800 | 307.46 | -0.32% | -0.02% | -0.02% | -0.29% | -3.22 | 0.1% |
| 8/17/2018 | 10:42 | 49,096 | 307.40 | -0.02% | -0.02% | 0.03% | 0.02% | 0.19 | 84.6% |
| 8/17/2018 | 10:43 | 63,720 | 307.25 | -0.05% | 0.01% | -0.06% | -0.06% | -0.69 | 49.3% |
| 8/17/2018 | 10:44 | 49,430 | 306.56 | -0.22% | -0.01% | 0.09% | -0.20% | -2.19 | 2.9% |
| 8/17/2018 | 10:45 | 85,876 | 306.96 | 0.13% | -0.01% | -0.12% | 0.14% | 1.55 | 12.1% |
| 8/17/2018 | 10:46 | 70,248 | 307.22 | 0.08% | 0.06% | 0.04% | -0.02% | -0.24 | 81.2% |
| 8/17/2018 | 10:47 | 53,934 | 307.03 | -0.06% | 0.01% | -0.02% | -0.09% | -0.94 | 34.6% |
| 8/17/2018 | 10:48 | 66,214 | 307.27 | 0.08% | -0.02% | -0.03% | 0.12% | 1.33 | 18.4% |
| 8/17/2018 | 10:49 | 49,136 | 307.60 | 0.11% | 0.01% | 0.02% | 0.09% | 1.01 | 31.5% |
| 8/17/2018 | 10:50 | 76,619 | 308.50 | 0.29% | 0.02% | -0.02% | 0.26% | 2.82 | 0.5% |
| 8/17/2018 | 10:51 | 67,944 | 309.15 | 0.21% | 0.05% | 0.08% | 0.13% | 1.40 | 16.2% |
| 8/17/2018 | 10:52 | 75,316 | 308.29 | -0.28% | 0.00% | 0.02% | -0.27% | -2.99 | 0.3% |
| 8/17/2018 | 10:53 | 89,602 | 307.76 | -0.17% | -0.01% | -0.06% | -0.16% | -1.77 | 7.8% |
| 8/17/2018 | 10:54 | 38,767 | 308.46 | 0.23% | -0.03% | -0.04% | 0.28% | 3.03 | 0.3% |
| 8/17/2018 | 10:55 | 35,592 | 308.60 | 0.05% | -0.02% | 0.01% | 0.08% | 0.88 | 38.0% |
| 8/17/2018 | 10:56 | 72,390 | 310.29 | 0.55% | -0.02% | -0.01% | 0.58% | 6.30 | 0.0% |
| 8/17/2018 | 10:57 | 74,094 | 310.47 | 0.06% | 0.01% | 0.05% | 0.04% | 0.46 | 64.5% |
| 8/17/2018 | 10:58 | 102,859 | 311.00 | 0.17% | 0.03% | -0.02% | 0.12% | 1.28 | 20.1% |
| 8/17/2018 | 10:59 | 44,906 | 310.29 | -0.23% | 0.01% | 0.02% | -0.25% | -2.69 | 0.7% |
| 8/17/2018 | 11:00 | 43,483 | 309.32 | -0.31% | -0.04% | 0.00% | -0.23% | -2.52 | 1.2% |
| 8/17/2018 | 11:01 | 28,581 | 309.54 | 0.07% | -0.02% | -0.07% | 0.11% | 1.18 | 23.9% |
| 8/17/2018 | 11:02 | 28,421 | 308.83 | -0.23% | 0.01% | 0.08% | -0.25% | -2.68 | 0.8% |
| 8/17/2018 | 11:03 | 25,286 | 308.25 | -0.19% | -0.01% | -0.01% | -0.17% | -1.90 | 5.8% |
| 8/17/2018 | 11:04 | 23,019 | 309.03 | 0.25% | 0.03% | -0.05% | 0.21% | 2.26 | 2.4% |
| 8/17/2018 | 11:05 | 30,672 | 308.19 | -0.27% | 0.04% | 0.04% | -0.34% | -3.76 | 0.0% |
| 8/17/2018 | 11:06 | 53,245 | 308.27 | 0.03% | 0.02% | -0.01% | -0.01% | -0.13 | 89.4% |
| 8/17/2018 | 11:07 | 23,783 | 308.00 | -0.09% | 0.01% | -0.02% | -0.10% | -1.08 | 27.9% |
| 8/17/2018 | 11:08 | 19,933 | 308.70 | 0.23% | 0.02% | -0.01% | 0.19% | 2.07 | 3.9% |
| 8/17/2018 | 11:09 | 35,290 | 308.86 | 0.05% | 0.00% | -0.03% | 0.05% | 0.52 | 60.1% |
| 8/17/2018 | 11:10 | 8,228 | 308.61 | -0.08% | -0.03% | 0.03% | -0.02% | -0.19 | 85.2% |
| 8/17/2018 | 11:11 | 35,617 | 309.50 | 0.29% | -0.02% | 0.02% | 0.32% | 3.50 | 0.1% |
| 8/17/2018 | 11:12 | 36,943 | 308.56 | -0.30% | 0.02% | 0.00% | -0.35% | -3.79 | 0.0% |
| 8/17/2018 | 11:13 | 12,137 | 308.67 | 0.04% | 0.00% | 0.02% | 0.04% | 0.44 | 65.7% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/17/2018 | 11:14 | 35,532 | 308.44 | -0.08% | 0.02% | -0.01% | -0.10% | -1.14 | 25.7% |
| 8/17/2018 | 11:15 | 18,791 | 308.36 | -0.02% | 0.02% | 0.07% | -0.06% | -0.66 | 51.0% |
| 8/17/2018 | 11:16 | 14,941 | 308.70 | 0.11% | 0.03% | 0.01% | 0.06% | 0.65 | 51.4% |
| 8/17/2018 | 11:17 | 19,646 | 308.86 | 0.05% | 0.01% | -0.01% | 0.03% | 0.30 | 76.4% |
| 8/17/2018 | 11:18 | 30,469 | 309.33 | 0.15% | 0.02% | 0.02% | 0.12% | 1.29 | 19.6% |
| 8/17/2018 | 11:19 | 30,337 | 309.37 | 0.01% | 0.03% | 0.02% | -0.05% | -0.50 | 61.9% |
| 8/17/2018 | 11:20 | 17,924 | 308.86 | -0.16% | 0.01% | -0.02% | -0.18% | -1.94 | 5.3% |
| 8/17/2018 | 11:21 | 32,189 | 309.50 | 0.21% | 0.01% | 0.02% | 0.19% | 2.08 | 3.8% |
| 8/17/2018 | 11:22 | 28,127 | 309.59 | 0.03% | -0.01% | 0.00% | 0.04% | 0.43 | 66.9% |
| 8/17/2018 | 11:23 | 45,094 | 309.94 | 0.11% | 0.01% | 0.00% | 0.10% | 1.04 | 29.8% |
| 8/17/2018 | 11:24 | 41,541 | 310.50 | 0.18% | 0.00% | 0.00% | 0.18% | 1.96 | 5.1% |
| 8/17/2018 | 11:25 | 37,871 | 310.19 | -0.10% | -0.03% | 0.06% | -0.04% | -0.40 | 69.2% |
| 8/17/2018 | 11:26 | 24,443 | 310.25 | 0.02% | 0.01% | -0.02% | 0.00% | -0.01 | 98.9% |
| 8/17/2018 | 11:27 | 38,241 | 310.66 | 0.13% | 0.00% | 0.03% | 0.14% | 1.52 | 13.0% |
| 8/17/2018 | 11:28 | 32,306 | 310.77 | 0.04% | 0.02% | 0.09% | 0.00% | -0.05 | 96.1% |
| 8/17/2018 | 11:29 | 23,265 | 311.74 | 0.31% | 0.01% | -0.02% | 0.29% | 3.16 | 0.2% |
| 8/17/2018 | 11:30 | 38,791 | 310.81 | -0.30% | -0.01% | 0.04% | -0.29% | -3.12 | 0.2% |
| 8/17/2018 | 11:31 | 26,893 | 310.74 | -0.02% | 0.04% | 0.05% | -0.09% | -0.96 | 33.6% |
| 8/17/2018 | 11:32 | 49,255 | 309.41 | -0.43% | 0.03% | 0.01% | -0.49% | -5.31 | 0.0% |
| 8/17/2018 | 11:33 | 13,338 | 309.78 | 0.12% | 0.01% | -0.04% | 0.10% | 1.12 | 26.3% |
| 8/17/2018 | 11:34 | 22,728 | 309.94 | 0.05% | 0.01% | 0.05% | 0.04% | 0.41 | 68.2% |
| 8/17/2018 | 11:35 | 17,054 | 309.73 | -0.07% | 0.00% | -0.02% | -0.07% | -0.73 | 46.8% |
| 8/17/2018 | 11:36 | 28,570 | 309.38 | -0.11% | -0.03% | 0.01% | -0.05% | -0.57 | 56.7% |
| 8/17/2018 | 11:37 | 11,784 | 309.56 | 0.06% | 0.01% | 0.02% | 0.05% | 0.50 | 62.0% |
| 8/17/2018 | 11:38 | 9,384 | 309.56 | 0.00% | -0.01% | -0.04% | 0.01% | 0.11 | 91.3% |
| 8/17/2018 | 11:39 | 17,100 | 309.40 | -0.05% | 0.00% | -0.01% | -0.06% | -0.62 | 53.8% |
| 8/17/2018 | 11:40 | 19,427 | 309.30 | -0.03% | 0.02% | 0.00% | -0.06% | -0.69 | 49.4% |
| 8/17/2018 | 11:41 | 22,613 | 309.57 | 0.09% | 0.01% | 0.01% | 0.08% | 0.86 | 38.9% |
| 8/17/2018 | 11:42 | 32,402 | 310.40 | 0.27% | 0.05% | 0.06% | 0.18% | 1.93 | 5.4% |
| 8/17/2018 | 11:43 | 17,018 | 310.97 | 0.18% | 0.00% | 0.02% | 0.18% | 1.91 | 5.6% |
| 8/17/2018 | 11:44 | 24,833 | 310.52 | -0.14% | 0.01% | 0.00% | -0.16% | -1.79 | 7.4% |
| 8/17/2018 | 11:45 | 13,034 | 310.75 | 0.07% | -0.01% | 0.03% | 0.10% | 1.07 | 28.6% |
| 8/17/2018 | 11:46 | 41,365 | 311.88 | 0.36% | -0.01% | -0.09% | 0.38% | 4.14 | 0.0% |
| 8/17/2018 | 11:47 | 58,580 | 311.51 | -0.12% | 0.01% | 0.11% | -0.13% | -1.40 | 16.2% |
| 8/17/2018 | 11:48 | 57,048 | 311.97 | 0.15% | 0.03% | 0.00% | 0.10% | 1.11 | 26.6% |
| 8/17/2018 | 11:49 | 28,440 | 311.51 | -0.15% | -0.02% | -0.01% | -0.12% | -1.29 | 19.7% |
| 8/17/2018 | 11:50 | 18,673 | 311.81 | 0.10% | 0.01% | -0.03% | 0.08% | 0.87 | 38.5% |
| 8/17/2018 | 11:51 | 17,095 | 311.89 | 0.03% | 0.01% | -0.02% | 0.00% | 0.05 | 95.8% |
| 8/17/2018 | 11:52 | 49,786 | 312.99 | 0.35% | 0.03% | 0.00% | 0.30% | 3.27 | 0.1% |
| 8/17/2018 | 11:53 | 44,233 | 313.19 | 0.06% | 0.00% | 0.03% | 0.06% | 0.68 | 49.7% |
| 8/17/2018 | 11:54 | 47,033 | 313.69 | 0.16% | 0.01% | -0.02% | 0.14% | 1.57 | 11.8% |
| 8/17/2018 | 11:55 | 47,838 | 313.66 | -0.01% | 0.02% | 0.04% | -0.05% | -0.55 | 58.3% |
| 8/17/2018 | 11:56 | 59,043 | 312.99 | -0.21% | 0.01% | 0.00% | -0.24% | -2.60 | 1.0% |
| 8/17/2018 | 11:57 | 16,828 | 313.20 | 0.07% | 0.02% | 0.01% | 0.02% | 0.25 | 80.2% |
| 8/17/2018 | 11:58 | 30,483 | 313.30 | 0.03% | 0.03% | 0.02% | -0.02% | -0.23 | 81.7% |
| 8/17/2018 | 11:59 | 26,621 | 312.67 | -0.20% | -0.01% | 0.03% | -0.18% | -2.01 | 4.5% |
| 8/17/2018 | 12:00 | 19,532 | 312.74 | 0.02% | 0.00% | -0.11% | 0.02% | 0.19 | 85.1% |
| 8/17/2018 | 12:01 | 38,413 | 311.92 | -0.26% | -0.02% | 0.06% | -0.22% | -2.45 | 1.5% |
| 8/17/2018 | 12:02 | 27,748 | 311.09 | -0.27% | 0.00% | -0.04% | -0.26% | -2.83 | 0.5% |
| 8/17/2018 | 12:03 | 27,731 | 310.68 | -0.13% | -0.03% | 0.02% | -0.09% | -0.94 | 34.9% |
| 8/17/2018 | 12:04 | 25,215 | 310.78 | 0.03% | -0.03% | 0.00% | 0.09% | 0.93 | 35.2% |
| 8/17/2018 | 12:05 | 26,978 | 310.94 | 0.05% | -0.02% | -0.07% | 0.10% | 1.04 | 30.0% |
| 8/17/2018 | 12:06 | 11,879 | 310.87 | -0.02% | 0.00% | 0.02% | -0.02% | -0.22 | 82.4% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2]<br>Interval | [3] | [4]<br>Tesla | [5]<br>Tesla | [6]<br>Market | [7]<br>Industry | [8]<br>Abnormal | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/17/2018 | 12:07 | 54,173 | 310.78 | -0.03% | 0.01% | 0.02% | -0.05% | -0.56 | 57.5% |
| 8/17/2018 | 12:08 | 26,727 | 310.91 | 0.04% | 0.02% | -0.02% | 0.01% | 0.13 | 89.5% |
| 8/17/2018 | 12:09 | 24,358 | 310.65 | -0.09% | 0.00% | -0.03% | -0.08% | -0.91 | 36.4% |
| 8/17/2018 | 12:10 | 36,951 | 310.54 | -0.04% | 0.00% | -0.02% | -0.04% | -0.45 | 65.3% |
| 8/17/2018 | 12:11 | 17,990 | 310.82 | 0.09% | 0.00% | 0.03% | 0.10% | 1.04 | 29.8% |
| 8/17/2018 | 12:12 | 28,201 | 310.84 | 0.00% | 0.01% | 0.01% | -0.01% | -0.12 | 90.6% |
| 8/17/2018 | 12:13 | 22,933 | 310.52 | -0.10% | -0.02% | 0.01% | -0.07% | -0.79 | 43.1% |
| 8/17/2018 | 12:14 | 54,057 | 309.96 | -0.18% | -0.03% | -0.06% | -0.12% | -1.31 | 19.0% |
| 8/17/2018 | 12:15 | 32,728 | 309.83 | -0.04% | 0.02% | 0.04% | -0.08% | -0.84 | 39.9% |
| 8/17/2018 | 12:16 | 37,510 | 310.91 | 0.35% | 0.01% | -0.02% | 0.33% | 3.63 | 0.0% |
| 8/17/2018 | 12:17 | 29,125 | 310.94 | 0.01% | -0.03% | 0.05% | 0.06% | 0.61 | 54.2% |
| 8/17/2018 | 12:18 | 25,537 | 310.97 | 0.01% | 0.01% | 0.01% | -0.01% | -0.08 | 93.7% |
| 8/17/2018 | 12:19 | 23,132 | 310.89 | -0.03% | 0.00% | -0.02% | -0.02% | -0.26 | 79.7% |
| 8/17/2018 | 12:20 | 28,634 | 311.13 | 0.08% | 0.00% | 0.03% | 0.07% | 0.77 | 44.5% |
| 8/17/2018 | 12:21 | 26,697 | 311.24 | 0.04% | -0.01% | 0.01% | 0.06% | 0.66 | 51.2% |
| 8/17/2018 | 12:22 | 17,179 | 310.73 | -0.17% | 0.01% | 0.02% | -0.18% | -1.95 | 5.2% |
| 8/17/2018 | 12:23 | 15,132 | 310.80 | 0.02% | 0.00% | -0.02% | 0.02% | 0.25 | 80.4% |
| 8/17/2018 | 12:24 | 7,615 | 311.04 | 0.08% | 0.02% | 0.01% | 0.03% | 0.36 | 71.6% |
| 8/17/2018 | 12:25 | 9,931 | 310.43 | -0.20% | 0.01% | 0.01% | -0.21% | -2.29 | 2.2% |
| 8/17/2018 | 12:26 | 5,901 | 310.38 | -0.02% | 0.01% | -0.02% | -0.03% | -0.29 | 76.9% |
| 8/17/2018 | 12:27 | 20,695 | 310.14 | -0.08% | -0.01% | -0.03% | -0.06% | -0.69 | 49.1% |
| 8/17/2018 | 12:28 | 11,938 | 309.84 | -0.10% | 0.00% | 0.01% | -0.10% | -1.04 | 29.8% |
| 8/17/2018 | 12:29 | 25,880 | 309.09 | -0.24% | -0.01% | -0.01% | -0.23% | -2.54 | 1.2% |
| 8/17/2018 | 12:30 | 16,884 | 309.70 | 0.20% | -0.02% | 0.01% | 0.24% | 2.58 | 1.0% |
| 8/17/2018 | 12:31 | 18,283 | 309.10 | -0.19% | -0.05% | -0.02% | -0.11% | -1.15 | 25.0% |
| 8/17/2018 | 12:32 | 9,485 | 308.96 | -0.05% | 0.00% | -0.01% | -0.04% | -0.47 | 63.7% |
| 8/17/2018 | 12:33 | 17,600 | 308.89 | -0.02% | -0.03% | 0.03% | 0.04% | 0.41 | 67.9% |
| 8/17/2018 | 12:34 | 27,331 | 308.91 | 0.00% | 0.00% | 0.01% | 0.00% | 0.04 | 97.2% |
| 8/17/2018 | 12:35 | 15,965 | 309.30 | 0.13% | 0.00% | -0.03% | 0.13% | 1.42 | 15.7% |
| 8/17/2018 | 12:36 | 15,233 | 309.44 | 0.05% | -0.03% | -0.03% | 0.09% | 1.00 | 31.8% |
| 8/17/2018 | 12:37 | 14,752 | 308.93 | -0.16% | 0.00% | 0.03% | -0.17% | -1.83 | 6.9% |
| 8/17/2018 | 12:38 | 9,000 | 308.79 | -0.05% | -0.02% | -0.01% | -0.01% | -0.06 | 94.9% |
| 8/17/2018 | 12:39 | 12,899 | 309.14 | 0.11% | 0.00% | 0.01% | 0.12% | 1.28 | 20.3% |
| 8/17/2018 | 12:40 | 15,877 | 309.20 | 0.02% | 0.01% | 0.07% | -0.01% | -0.06 | 95.3% |
| 8/17/2018 | 12:41 | 18,844 | 308.60 | -0.19% | 0.00% | -0.01% | -0.20% | -2.19 | 2.9% |
| 8/17/2018 | 12:42 | 81,995 | 307.53 | -0.35% | 0.00% | 0.03% | -0.35% | -3.79 | 0.0% |
| 8/17/2018 | 12:43 | 22,631 | 308.07 | 0.17% | -0.01% | -0.01% | 0.19% | 2.08 | 3.8% |
| 8/17/2018 | 12:44 | 28,321 | 307.75 | -0.10% | -0.01% | 0.02% | -0.08% | -0.86 | 39.0% |
| 8/17/2018 | 12:45 | 17,728 | 308.00 | 0.08% | -0.01% | -0.03% | 0.10% | 1.05 | 29.6% |
| 8/17/2018 | 12:46 | 15,915 | 307.93 | -0.02% | -0.03% | 0.02% | 0.03% | 0.34 | 73.4% |
| 8/17/2018 | 12:47 | 29,115 | 307.63 | -0.10% | 0.01% | -0.03% | -0.11% | -1.21 | 22.8% |
| 8/17/2018 | 12:48 | 29,562 | 307.87 | 0.08% | 0.00% | -0.01% | 0.07% | 0.75 | 45.5% |
| 8/17/2018 | 12:49 | 18,891 | 307.87 | 0.00% | 0.02% | 0.01% | -0.03% | -0.32 | 74.8% |
| 8/17/2018 | 12:50 | 22,338 | 307.68 | -0.06% | 0.03% | 0.04% | -0.11% | -1.22 | 22.2% |
| 8/17/2018 | 12:51 | 11,302 | 307.70 | 0.01% | 0.00% | 0.00% | 0.01% | 0.09 | 92.6% |
| 8/17/2018 | 12:52 | 25,943 | 307.80 | 0.03% | 0.00% | -0.01% | 0.03% | 0.32 | 74.9% |
| 8/17/2018 | 12:53 | 37,560 | 307.11 | -0.23% | -0.01% | 0.01% | -0.21% | -2.29 | 2.3% |
| 8/17/2018 | 12:54 | 61,360 | 306.97 | -0.05% | -0.01% | -0.03% | -0.02% | -0.25 | 80.2% |
| 8/17/2018 | 12:55 | 23,854 | 306.60 | -0.12% | -0.03% | -0.02% | -0.06% | -0.68 | 49.7% |
| 8/17/2018 | 12:56 | 26,184 | 307.18 | 0.19% | 0.03% | -0.01% | 0.14% | 1.50 | 13.3% |
| 8/17/2018 | 12:57 | 15,464 | 306.65 | -0.17% | 0.02% | 0.02% | -0.20% | -2.22 | 2.7% |
| 8/17/2018 | 12:58 | 18,995 | 307.15 | 0.16% | 0.00% | -0.02% | 0.17% | 1.86 | 6.4% |
| 8/17/2018 | 12:59 | 25,332 | 307.33 | 0.06% | -0.02% | -0.01% | 0.09% | 1.01 | 31.5% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/17/2018 | 13:00 | 28,130 | 308.20 | 0.28% | 0.00% | 0.01% | 0.28% | 3.05 | 0.2% |
| 8/17/2018 | 13:01 | 22,125 | 308.19 | 0.00% | 0.01% | 0.00% | -0.03% | -0.29 | 76.9% |
| 8/17/2018 | 13:02 | 36,362 | 308.00 | -0.06% | 0.01% | 0.01% | -0.07% | -0.78 | 43.7% |
| 8/17/2018 | 13:03 | 18,784 | 307.94 | -0.02% | 0.02% | 0.01% | -0.05% | -0.56 | 57.3% |
| 8/17/2018 | 13:04 | 17,513 | 307.18 | -0.25% | 0.03% | -0.04% | -0.30% | -3.31 | 0.1% |
| 8/17/2018 | 13:05 | 28,240 | 307.22 | 0.01% | -0.01% | 0.00% | 0.02% | 0.26 | 79.8% |
| 8/17/2018 | 13:06 | 14,362 | 307.26 | 0.01% | -0.02% | -0.04% | 0.05% | 0.58 | 56.5% |
| 8/17/2018 | 13:07 | 6,727 | 307.38 | 0.04% | -0.01% | 0.05% | 0.05% | 0.56 | 57.2% |
| 8/17/2018 | 13:08 | 9,189 | 307.16 | -0.07% | 0.00% | 0.00% | -0.08% | -0.85 | 39.8% |
| 8/17/2018 | 13:09 | 5,284 | 307.22 | 0.02% | 0.00% | -0.02% | 0.02% | 0.23 | 81.7% |
| 8/17/2018 | 13:10 | 8,764 | 307.28 | 0.02% | 0.00% | 0.05% | 0.02% | 0.26 | 79.4% |
| 8/17/2018 | 13:11 | 9,662 | 307.11 | -0.06% | 0.00% | 0.01% | -0.05% | -0.55 | 58.0% |
| 8/17/2018 | 13:12 | 15,639 | 307.42 | 0.10% | -0.01% | -0.04% | 0.13% | 1.40 | 16.2% |
| 8/17/2018 | 13:13 | 16,174 | 307.36 | -0.02% | -0.02% | -0.03% | 0.01% | 0.10 | 91.8% |
| 8/17/2018 | 13:14 | 13,026 | 307.08 | -0.09% | 0.00% | 0.03% | -0.09% | -0.96 | 33.9% |
| 8/17/2018 | 13:15 | 15,558 | 307.18 | 0.03% | 0.01% | -0.02% | 0.01% | 0.07 | 94.3% |
| 8/17/2018 | 13:16 | 24,653 | 307.74 | 0.18% | 0.01% | 0.00% | 0.16% | 1.79 | 7.4% |
| 8/17/2018 | 13:17 | 33,818 | 308.14 | 0.13% | 0.02% | -0.02% | 0.09% | 1.03 | 30.5% |
| 8/17/2018 | 13:18 | 27,509 | 308.07 | -0.02% | 0.01% | 0.04% | -0.05% | -0.54 | 59.2% |
| 8/17/2018 | 13:19 | 18,547 | 308.36 | 0.09% | 0.00% | -0.05% | 0.10% | 1.09 | 27.8% |
| 8/17/2018 | 13:20 | 6,807 | 307.90 | -0.15% | 0.00% | 0.00% | -0.14% | -1.53 | 12.6% |
| 8/17/2018 | 13:21 | 5,409 | 308.05 | 0.05% | 0.02% | 0.03% | 0.02% | 0.21 | 83.2% |
| 8/17/2018 | 13:22 | 7,751 | 308.12 | 0.02% | -0.01% | 0.00% | 0.04% | 0.40 | 69.0% |
| 8/17/2018 | 13:23 | 20,906 | 308.75 | 0.20% | -0.01% | -0.04% | 0.22% | 2.43 | 1.5% |
| 8/17/2018 | 13:24 | 16,351 | 308.53 | -0.07% | -0.01% | 0.03% | -0.06% | -0.62 | 53.5% |
| 8/17/2018 | 13:25 | 37,108 | 308.50 | -0.01% | 0.00% | 0.00% | -0.01% | -0.06 | 95.4% |
| 8/17/2018 | 13:26 | 20,767 | 308.84 | 0.11% | -0.01% | 0.00% | 0.12% | 1.33 | 18.3% |
| 8/17/2018 | 13:27 | 16,362 | 309.04 | 0.07% | -0.01% | 0.01% | 0.09% | 0.94 | 34.7% |
| 8/17/2018 | 13:28 | 19,065 | 308.84 | -0.07% | -0.03% | -0.06% | -0.01% | -0.07 | 94.5% |
| 8/17/2018 | 13:29 | 18,520 | 309.26 | 0.14% | -0.01% | -0.01% | 0.15% | 1.63 | 10.5% |
| 8/17/2018 | 13:30 | 13,826 | 309.12 | -0.05% | 0.01% | 0.01% | -0.06% | -0.70 | 48.6% |
| 8/17/2018 | 13:31 | 12,078 | 308.53 | -0.19% | 0.01% | -0.01% | -0.21% | -2.24 | 2.6% |
| 8/17/2018 | 13:32 | 14,221 | 308.91 | 0.12% | 0.01% | 0.02% | 0.11% | 1.16 | 24.5% |
| 8/17/2018 | 13:33 | 12,513 | 308.47 | -0.14% | 0.01% | 0.02% | -0.16% | -1.79 | 7.5% |
| 8/17/2018 | 13:34 | 5,708 | 308.35 | -0.04% | 0.01% | 0.03% | -0.10% | -1.12 | 26.2% |
| 8/17/2018 | 13:35 | 34,628 | 308.11 | -0.08% | 0.00% | -0.02% | -0.09% | -0.93 | 35.3% |
| 8/17/2018 | 13:36 | 8,694 | 308.14 | 0.01% | 0.00% | 0.01% | 0.01% | 0.12 | 90.7% |
| 8/17/2018 | 13:37 | 17,804 | 308.71 | 0.19% | 0.00% | 0.04% | 0.20% | 2.13 | 3.4% |
| 8/17/2018 | 13:38 | 16,759 | 308.72 | 0.00% | -0.01% | 0.01% | 0.02% | 0.25 | 80.3% |
| 8/17/2018 | 13:39 | 28,813 | 309.04 | 0.10% | 0.01% | 0.03% | 0.09% | 1.01 | 31.3% |
| 8/17/2018 | 13:40 | 19,706 | 308.98 | -0.02% | 0.01% | 0.02% | -0.03% | -0.37 | 71.0% |
| 8/17/2018 | 13:41 | 16,192 | 309.10 | 0.04% | 0.03% | 0.02% | -0.02% | -0.19 | 84.7% |
| 8/17/2018 | 13:42 | 8,618 | 309.06 | -0.01% | -0.01% | 0.00% | 0.00% | 0.01 | 98.9% |
| 8/17/2018 | 13:43 | 10,634 | 308.60 | -0.15% | -0.01% | -0.01% | -0.14% | -1.48 | 14.0% |
| 8/17/2018 | 13:44 | 9,846 | 308.87 | 0.09% | 0.00% | -0.02% | 0.09% | 1.03 | 30.3% |
| 8/17/2018 | 13:45 | 4,375 | 308.69 | -0.06% | 0.00% | 0.00% | -0.07% | -0.73 | 46.5% |
| 8/17/2018 | 13:46 | 25,577 | 308.39 | -0.10% | 0.00% | 0.00% | -0.10% | -1.05 | 29.7% |
| 8/17/2018 | 13:47 | 14,397 | 308.32 | -0.02% | 0.00% | 0.00% | -0.03% | -0.32 | 74.8% |
| 8/17/2018 | 13:48 | 12,363 | 308.15 | -0.06% | 0.01% | 0.01% | -0.07% | -0.75 | 45.4% |
| 8/17/2018 | 13:49 | 4,827 | 308.33 | 0.06% | -0.01% | -0.02% | 0.09% | 0.93 | 35.2% |
| 8/17/2018 | 13:50 | 7,986 | 308.12 | -0.07% | -0.01% | -0.01% | -0.05% | -0.49 | 62.2% |
| 8/17/2018 | 13:51 | 6,040 | 308.10 | -0.01% | 0.01% | 0.01% | -0.02% | -0.26 | 79.4% |
| 8/17/2018 | 13:52 | 15,137 | 307.85 | -0.08% | 0.01% | -0.02% | -0.10% | -1.11 | 26.6% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/17/2018 | 13:53 | 9,335 | 307.72 | -0.04% | 0.00% | 0.00% | -0.04% | -0.47 | 64.1% |
| 8/17/2018 | 13:54 | 14,918 | 307.28 | -0.14% | 0.00% | -0.01% | -0.14% | -1.54 | 12.4% |
| 8/17/2018 | 13:55 | 21,265 | 306.77 | -0.17% | 0.00% | 0.00% | -0.16% | -1.79 | 7.5% |
| 8/17/2018 | 13:56 | 21,728 | 306.76 | 0.00% | 0.00% | 0.01% | -0.01% | -0.07 | 94.6% |
| 8/17/2018 | 13:57 | 36,733 | 306.44 | -0.10% | 0.07% | 0.02% | -0.23% | -2.48 | 1.4% |
| 8/17/2018 | 13:58 | 46,873 | 306.63 | 0.06% | 0.02% | 0.04% | 0.03% | 0.34 | 73.5% |
| 8/17/2018 | 13:59 | 48,571 | 305.68 | -0.31% | -0.01% | 0.04% | -0.29% | -3.15 | 0.2% |
| 8/17/2018 | 14:00 | 39,883 | 305.89 | 0.07% | 0.00% | -0.02% | 0.06% | 0.70 | 48.4% |
| 8/17/2018 | 14:01 | 21,204 | 305.62 | -0.09% | 0.01% | 0.03% | -0.11% | -1.15 | 25.0% |
| 8/17/2018 | 14:02 | 56,829 | 305.22 | -0.13% | 0.01% | 0.03% | -0.15% | -1.65 | 10.0% |
| 8/17/2018 | 14:03 | 32,631 | 306.58 | 0.44% | 0.03% | 0.03% | 0.40% | 4.33 | 0.0% |
| 8/17/2018 | 14:04 | 28,671 | 306.69 | 0.04% | 0.11% | 0.16% | -0.16% | -1.71 | 8.7% |
| 8/17/2018 | 14:05 | 36,517 | 306.86 | 0.06% | 0.07% | 0.08% | -0.06% | -0.66 | 50.9% |
| 8/17/2018 | 14:06 | 34,169 | 307.49 | 0.21% | 0.02% | -0.02% | 0.17% | 1.89 | 6.0% |
| 8/17/2018 | 14:07 | 23,298 | 306.71 | -0.25% | -0.01% | 0.01% | -0.24% | -2.59 | 1.0% |
| 8/17/2018 | 14:08 | 15,061 | 306.10 | -0.20% | -0.02% | -0.06% | -0.16% | -1.78 | 7.6% |
| 8/17/2018 | 14:09 | 29,142 | 305.95 | -0.05% | 0.00% | -0.01% | -0.05% | -0.52 | 60.1% |
| 8/17/2018 | 14:10 | 32,293 | 305.42 | -0.17% | 0.00% | 0.02% | -0.17% | -1.89 | 6.0% |
| 8/17/2018 | 14:11 | 69,238 | 305.12 | -0.10% | -0.02% | -0.02% | -0.07% | -0.75 | 45.5% |
| 8/17/2018 | 14:12 | 35,638 | 305.12 | 0.00% | -0.03% | -0.02% | 0.05% | 0.56 | 57.5% |
| 8/17/2018 | 14:13 | 37,759 | 305.00 | -0.04% | 0.01% | -0.04% | -0.07% | -0.72 | 47.0% |
| 8/17/2018 | 14:14 | 41,909 | 305.61 | 0.20% | 0.04% | 0.04% | 0.12% | 1.34 | 18.1% |
| 8/17/2018 | 14:15 | 37,437 | 305.79 | 0.06% | 0.06% | 0.09% | -0.04% | -0.42 | 67.2% |
| 8/17/2018 | 14:16 | 39,328 | 305.90 | 0.04% | -0.02% | -0.05% | 0.07% | 0.78 | 43.8% |
| 8/17/2018 | 14:17 | 17,921 | 305.41 | -0.16% | -0.01% | -0.03% | -0.15% | -1.64 | 10.2% |
| 8/17/2018 | 14:18 | 20,705 | 305.45 | 0.01% | 0.01% | -0.03% | 0.00% | -0.01 | 99.0% |
| 8/17/2018 | 14:19 | 25,974 | 305.09 | -0.12% | 0.00% | 0.02% | -0.11% | -1.20 | 23.1% |
| 8/17/2018 | 14:20 | 25,094 | 305.36 | 0.09% | 0.02% | 0.03% | 0.05% | 0.50 | 61.5% |
| 8/17/2018 | 14:21 | 20,926 | 305.86 | 0.16% | 0.01% | 0.04% | 0.14% | 1.51 | 13.2% |
| 8/17/2018 | 14:22 | 22,742 | 305.96 | 0.03% | 0.02% | 0.05% | 0.00% | -0.04 | 96.4% |
| 8/17/2018 | 14:23 | 30,946 | 305.70 | -0.08% | -0.02% | -0.03% | -0.05% | -0.53 | 59.4% |
| 8/17/2018 | 14:24 | 22,021 | 305.18 | -0.17% | 0.02% | 0.03% | -0.21% | -2.28 | 2.3% |
| 8/17/2018 | 14:25 | 61,974 | 304.87 | -0.10% | -0.01% | 0.02% | -0.09% | -0.97 | 33.4% |
| 8/17/2018 | 14:26 | 18,364 | 305.32 | 0.15% | 0.01% | 0.02% | 0.12% | 1.34 | 18.1% |
| 8/17/2018 | 14:27 | 36,072 | 305.49 | 0.06% | 0.03% | 0.04% | 0.00% | -0.05 | 96.1% |
| 8/17/2018 | 14:28 | 45,206 | 306.97 | 0.48% | 0.01% | -0.02% | 0.46% | 5.03 | 0.0% |
| 8/17/2018 | 14:29 | 37,887 | 307.20 | 0.07% | -0.03% | 0.01% | 0.12% | 1.31 | 19.1% |
| 8/17/2018 | 14:30 | 36,858 | 307.43 | 0.07% | 0.01% | -0.05% | 0.06% | 0.64 | 52.5% |
| 8/17/2018 | 14:31 | 43,606 | 306.78 | -0.21% | -0.01% | 0.03% | -0.19% | -2.05 | 4.1% |
| 8/17/2018 | 14:32 | 14,823 | 306.43 | -0.12% | -0.02% | 0.00% | -0.08% | -0.89 | 37.2% |
| 8/17/2018 | 14:33 | 21,881 | 306.51 | 0.03% | 0.00% | -0.02% | 0.02% | 0.22 | 82.9% |
| 8/17/2018 | 14:34 | 11,141 | 306.69 | 0.06% | -0.01% | -0.02% | 0.08% | 0.85 | 39.5% |
| 8/17/2018 | 14:35 | 27,464 | 307.14 | 0.15% | 0.00% | -0.03% | 0.15% | 1.65 | 9.9% |
| 8/17/2018 | 14:36 | 15,640 | 306.96 | -0.06% | -0.05% | -0.06% | 0.02% | 0.24 | 81.1% |
| 8/17/2018 | 14:37 | 10,511 | 306.58 | -0.12% | -0.01% | 0.02% | -0.11% | -1.18 | 24.0% |
| 8/17/2018 | 14:38 | 19,518 | 306.07 | -0.17% | 0.00% | 0.00% | -0.17% | -1.88 | 6.1% |
| 8/17/2018 | 14:39 | 15,101 | 306.26 | 0.06% | 0.01% | 0.00% | 0.05% | 0.51 | 61.2% |
| 8/17/2018 | 14:40 | 6,265 | 306.02 | -0.08% | 0.00% | 0.04% | -0.08% | -0.86 | 38.9% |
| 8/17/2018 | 14:41 | 6,842 | 306.31 | 0.09% | 0.01% | 0.05% | 0.07% | 0.75 | 45.6% |
| 8/17/2018 | 14:42 | 9,436 | 306.65 | 0.11% | 0.02% | 0.00% | 0.08% | 0.83 | 40.8% |
| 8/17/2018 | 14:43 | 16,031 | 306.86 | 0.07% | 0.04% | 0.06% | 0.00% | -0.03 | 97.6% |
| 8/17/2018 | 14:44 | 8,856 | 306.53 | -0.11% | -0.01% | -0.03% | -0.09% | -0.93 | 35.1% |
| 8/17/2018 | 14:45 | 7,080 | 306.68 | 0.05% | 0.00% | -0.02% | 0.05% | 0.56 | 57.5% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Interval | | Tesla | Tesla | Market | Industry | Abnormal | | |
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/17/2018 | 14:46 | 19,709 | 307.21 | 0.17% | -0.02% | -0.02% | 0.22% | 2.36 | 1.9% |
| 8/17/2018 | 14:47 | 8,480 | 306.95 | -0.08% | 0.00% | 0.03% | -0.09% | -0.96 | 33.6% |
| 8/17/2018 | 14:48 | 13,788 | 307.32 | 0.12% | 0.01% | 0.00% | 0.09% | 1.03 | 30.3% |
| 8/17/2018 | 14:49 | 12,314 | 307.18 | -0.05% | -0.01% | -0.01% | -0.04% | -0.41 | 68.5% |
| 8/17/2018 | 14:50 | 11,800 | 307.13 | -0.02% | 0.01% | -0.01% | -0.03% | -0.34 | 73.6% |
| 8/17/2018 | 14:51 | 5,650 | 306.90 | -0.07% | 0.00% | -0.01% | -0.08% | -0.91 | 36.3% |
| 8/17/2018 | 14:52 | 11,587 | 307.28 | 0.12% | 0.02% | 0.02% | 0.09% | 1.00 | 31.8% |
| 8/17/2018 | 14:53 | 24,994 | 307.67 | 0.13% | 0.06% | 0.02% | 0.02% | 0.24 | 80.9% |
| 8/17/2018 | 14:54 | 21,482 | 307.80 | 0.04% | 0.04% | 0.08% | -0.03% | -0.28 | 78.2% |
| 8/17/2018 | 14:55 | 14,700 | 307.22 | -0.19% | 0.01% | 0.01% | -0.21% | -2.33 | 2.1% |
| 8/17/2018 | 14:56 | 12,954 | 307.50 | 0.09% | 0.00% | 0.02% | 0.09% | 0.94 | 34.9% |
| 8/17/2018 | 14:57 | 31,155 | 308.14 | 0.21% | -0.01% | -0.05% | 0.22% | 2.38 | 1.8% |
| 8/17/2018 | 14:58 | 28,573 | 308.16 | 0.01% | -0.01% | 0.00% | 0.03% | 0.35 | 72.3% |
| 8/17/2018 | 14:59 | 31,543 | 308.16 | 0.00% | 0.00% | -0.02% | -0.01% | -0.07 | 94.3% |
| 8/17/2018 | 15:00 | 15,266 | 307.78 | -0.12% | 0.00% | -0.01% | -0.13% | -1.42 | 15.7% |
| 8/17/2018 | 15:01 | 11,831 | 308.00 | 0.07% | 0.00% | -0.05% | 0.07% | 0.82 | 41.4% |
| 8/17/2018 | 15:02 | 14,735 | 307.52 | -0.16% | -0.02% | 0.00% | -0.12% | -1.26 | 20.7% |
| 8/17/2018 | 15:03 | 20,563 | 307.04 | -0.16% | -0.01% | -0.07% | -0.14% | -1.57 | 11.7% |
| 8/17/2018 | 15:04 | 17,304 | 306.64 | -0.13% | 0.01% | 0.01% | -0.14% | -1.55 | 12.2% |
| 8/17/2018 | 15:05 | 30,975 | 306.11 | -0.17% | 0.00% | 0.03% | -0.18% | -1.97 | 4.9% |
| 8/17/2018 | 15:06 | 45,545 | 305.25 | -0.28% | -0.02% | 0.02% | -0.25% | -2.73 | 0.7% |
| 8/17/2018 | 15:07 | 32,401 | 305.66 | 0.13% | -0.03% | -0.08% | 0.19% | 2.08 | 3.8% |
| 8/17/2018 | 15:08 | 28,912 | 305.28 | -0.13% | -0.01% | 0.00% | -0.10% | -1.11 | 26.9% |
| 8/17/2018 | 15:09 | 56,132 | 304.82 | -0.15% | -0.03% | 0.03% | -0.10% | -1.10 | 27.1% |
| 8/17/2018 | 15:10 | 36,932 | 305.00 | 0.06% | 0.00% | -0.02% | 0.07% | 0.73 | 46.5% |
| 8/17/2018 | 15:11 | 32,980 | 305.08 | 0.03% | 0.00% | 0.02% | 0.02% | 0.24 | 81.3% |
| 8/17/2018 | 15:12 | 26,249 | 305.49 | 0.14% | 0.01% | 0.03% | 0.12% | 1.27 | 20.4% |
| 8/17/2018 | 15:13 | 17,644 | 305.58 | 0.03% | -0.02% | 0.02% | 0.06% | 0.67 | 50.4% |
| 8/17/2018 | 15:14 | 16,541 | 305.94 | 0.12% | 0.01% | 0.01% | 0.10% | 1.09 | 27.5% |
| 8/17/2018 | 15:15 | 22,566 | 305.72 | -0.07% | 0.00% | 0.00% | -0.07% | -0.76 | 44.8% |
| 8/17/2018 | 15:16 | 11,395 | 305.76 | 0.01% | -0.02% | -0.02% | 0.04% | 0.45 | 65.1% |
| 8/17/2018 | 15:17 | 15,577 | 305.99 | 0.07% | -0.01% | -0.01% | 0.09% | 1.00 | 31.8% |
| 8/17/2018 | 15:18 | 21,110 | 305.59 | -0.13% | 0.01% | -0.01% | -0.14% | -1.53 | 12.7% |
| 8/17/2018 | 15:19 | 22,510 | 305.25 | -0.11% | 0.03% | 0.00% | -0.16% | -1.73 | 8.4% |
| 8/17/2018 | 15:20 | 31,875 | 305.26 | 0.00% | 0.01% | 0.02% | -0.01% | -0.06 | 95.2% |
| 8/17/2018 | 15:21 | 13,932 | 305.34 | 0.03% | -0.01% | -0.04% | 0.04% | 0.49 | 62.5% |
| 8/17/2018 | 15:22 | 11,991 | 305.26 | -0.03% | 0.01% | 0.03% | -0.04% | -0.39 | 70.0% |
| 8/17/2018 | 15:23 | 15,373 | 305.41 | 0.05% | -0.01% | 0.01% | 0.06% | 0.67 | 50.5% |
| 8/17/2018 | 15:24 | 43,909 | 305.61 | 0.07% | -0.01% | -0.02% | 0.09% | 0.94 | 34.9% |
| 8/17/2018 | 15:25 | 8,833 | 305.48 | -0.04% | -0.01% | 0.00% | -0.02% | -0.23 | 81.5% |
| 8/17/2018 | 15:26 | 20,896 | 305.39 | -0.03% | 0.00% | 0.00% | -0.02% | -0.24 | 80.7% |
| 8/17/2018 | 15:27 | 11,406 | 305.59 | 0.07% | 0.02% | 0.03% | 0.02% | 0.25 | 80.5% |
| 8/17/2018 | 15:28 | 17,175 | 305.62 | 0.01% | -0.01% | 0.02% | 0.02% | 0.23 | 81.9% |
| 8/17/2018 | 15:29 | 24,003 | 305.17 | -0.15% | -0.03% | -0.02% | -0.10% | -1.08 | 28.1% |
| 8/17/2018 | 15:30 | 50,645 | 304.96 | -0.07% | -0.01% | -0.05% | -0.04% | -0.48 | 62.9% |
| 8/17/2018 | 15:31 | 22,873 | 305.21 | 0.08% | 0.01% | -0.02% | 0.06% | 0.66 | 50.8% |
| 8/17/2018 | 15:32 | 27,536 | 305.70 | 0.16% | 0.01% | 0.00% | 0.14% | 1.57 | 11.8% |
| 8/17/2018 | 15:33 | 16,986 | 305.45 | -0.08% | 0.00% | 0.01% | -0.08% | -0.92 | 35.8% |
| 8/17/2018 | 15:34 | 15,639 | 305.42 | -0.01% | 0.01% | -0.04% | -0.03% | -0.36 | 72.2% |
| 8/17/2018 | 15:35 | 17,516 | 305.51 | 0.03% | 0.01% | -0.02% | 0.01% | 0.14 | 88.7% |
| 8/17/2018 | 15:36 | 9,247 | 305.25 | -0.09% | 0.00% | -0.01% | -0.09% | -1.02 | 30.9% |
| 8/17/2018 | 15:37 | 20,547 | 305.10 | -0.05% | 0.00% | 0.00% | -0.05% | -0.57 | 56.7% |
| 8/17/2018 | 15:38 | 79,388 | 304.45 | -0.21% | 0.01% | 0.00% | -0.23% | -2.49 | 1.3% |

**Appendix 4: Tesla, Inc. Common Stock Minute-Level Data and Market Model Results**

| [1] | [2] Interval | [3] | [4] Tesla | [5] Tesla | [6] Market | [7] Industry | [8] Abnormal | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| Date | Start | Volume | Price | Return | Return | Return | Return | t-stat | p-value |
| 8/17/2018 | 15:39 | 49,445 | 304.06 | -0.13% | 0.00% | -0.02% | -0.13% | -1.37 | 17.2% |
| 8/17/2018 | 15:40 | 61,918 | 303.76 | -0.10% | 0.02% | 0.03% | -0.13% | -1.46 | 14.5% |
| 8/17/2018 | 15:41 | 50,490 | 304.57 | 0.27% | 0.02% | 0.02% | 0.24% | 2.58 | 1.0% |
| 8/17/2018 | 15:42 | 51,934 | 304.29 | -0.09% | 0.02% | 0.02% | -0.14% | -1.48 | 14.0% |
| 8/17/2018 | 15:43 | 38,134 | 304.58 | 0.10% | -0.02% | -0.04% | 0.12% | 1.35 | 17.9% |
| 8/17/2018 | 15:44 | 32,771 | 304.25 | -0.11% | 0.00% | -0.02% | -0.10% | -1.14 | 25.4% |
| 8/17/2018 | 15:45 | 35,937 | 305.06 | 0.26% | 0.00% | 0.03% | 0.26% | 2.84 | 0.5% |
| 8/17/2018 | 15:46 | 55,636 | 305.11 | 0.02% | -0.01% | 0.03% | 0.04% | 0.44 | 66.0% |
| 8/17/2018 | 15:47 | 28,777 | 304.79 | -0.11% | -0.03% | 0.02% | -0.05% | -0.53 | 59.7% |
| 8/17/2018 | 15:48 | 50,159 | 304.93 | 0.05% | -0.02% | -0.03% | 0.07% | 0.79 | 43.1% |
| 8/17/2018 | 15:49 | 49,804 | 305.15 | 0.07% | -0.01% | -0.01% | 0.09% | 0.93 | 35.2% |
| 8/17/2018 | 15:50 | 42,724 | 305.36 | 0.07% | 0.01% | 0.01% | 0.05% | 0.53 | 59.7% |
| 8/17/2018 | 15:51 | 63,099 | 304.79 | -0.19% | -0.02% | -0.07% | -0.15% | -1.61 | 10.9% |
| 8/17/2018 | 15:52 | 60,782 | 304.91 | 0.04% | 0.02% | -0.01% | 0.00% | 0.01 | 99.3% |
| 8/17/2018 | 15:53 | 58,122 | 305.12 | 0.07% | -0.02% | 0.04% | 0.10% | 1.05 | 29.3% |
| 8/17/2018 | 15:54 | 49,457 | 305.12 | 0.00% | 0.01% | 0.01% | -0.01% | -0.12 | 90.1% |
| 8/17/2018 | 15:55 | 83,331 | 305.37 | 0.08% | 0.01% | 0.03% | 0.07% | 0.71 | 47.6% |
| 8/17/2018 | 15:56 | 50,926 | 305.50 | 0.04% | 0.01% | -0.03% | 0.03% | 0.35 | 72.7% |
| 8/17/2018 | 15:57 | 46,200 | 305.48 | -0.01% | 0.02% | 0.05% | -0.04% | -0.40 | 68.8% |
| 8/17/2018 | 15:58 | 64,013 | 305.47 | 0.00% | -0.03% | -0.04% | 0.05% | 0.53 | 59.5% |
| 8/17/2018 | 15:59 | 241,569 | 305.51 | 0.01% | -0.03% | -0.06% | 0.08% | 0.83 | 40.9% |

**Notes:**

[1] Trading date.

[2] Start of 1-minute interval or market open.

[3] Volume over 1-minute interval.  Source: Bloomberg GIT data.

[4] Last price over 1-minute interval (source: Bloomberg GIT data) or open price (source: Bloomberg).

[5] = [4] / prior [4] less 1.

[6] Return to the Nasdaq Composite Index over interval or close-to-open.  Source for index levels: Bloomberg.

[7] Return to the Dow Jones US Automobiles & Parts Total Return Index (after removing Tesla's daily return based on its daily index weight from the index return).  Source: Bloomberg.

[8] Abnormal return for the interval based on either:
  (i) for close-to-open, methodology described in footnote 122 to the Class Certification Report; or
  (ii) for within day, methodology described in text of Report.

[9] = [8] / standard error from close-to-open regression or 1-minute interval regression, as described in footnotes in note [8].  Trading halt interval on August 7, 2018 t-statistic based on standard error multiplied by the square root of 192.

[10] p-value based on 2-tailed t-distribution for [9] with 386 degrees of freedom for 1-minute intervals and 116 degrees of freedom for the close-to-open interval.

**Appendix 5**
**Tesla, Inc. Common Stock Daily Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value |
| 2/14/18 | 3,950,743 | $322.31 | -0.42% | 1.90% | 0.35% | 2.68% | -3.09% | -1.21 | 22.85% |
| 2/15/18 | 5,912,917 | $334.07 | 3.65% | 1.58% | -0.74% | 2.07% | 1.58% | 0.62 | 53.74% |
| 2/16/18 | 5,642,637 | $335.49 | 0.43% | -0.23% | -1.04% | -0.61% | 1.04% | 0.41 | 68.57% |
| 2/20/18 | 4,009,435 | $334.77 | -0.21% | -0.07% | -0.38% | -0.28% | 0.07% | 0.03 | 97.84% |
| 2/21/18 | 3,219,649 | $333.30 | -0.44% | -0.22% | 0.12% | -0.43% | -0.01% | 0.00 | 99.84% |
| 2/22/18 | 6,969,808 | $346.17 | 3.86% | -0.11% | 0.33% | -0.25% | 4.11% | 1.61 | 11.04% |
| 2/23/18 | 5,817,387 | $352.05 | 1.70% | 1.77% | -0.86% | 2.32% | -0.62% | -0.24 | 80.82% |
| 2/26/18 | 4,339,985 | $357.42 | 1.53% | 1.15% | 0.44% | 1.59% | -0.07% | -0.03 | 97.93% |
| 2/27/18 | 4,797,419 | $350.99 | -1.80% | -1.22% | -1.49% | -2.10% | 0.30% | 0.12 | 90.59% |
| 2/28/18 | 6,069,658 | $343.06 | -2.26% | -0.78% | -0.55% | -1.34% | -0.92% | -0.36 | 71.85% |
| 3/1/18 | 6,885,601 | $330.93 | -3.54% | -1.26% | -1.38% | -2.15% | -1.39% | -0.54 | 58.75% |
| 3/2/18 | 5,092,829 | $335.12 | 1.27% | 1.08% | -0.62% | 1.36% | -0.09% | -0.04 | 97.20% |
| 3/5/18 | 3,823,769 | $333.35 | -0.53% | 1.00% | 0.46% | 1.39% | -1.92% | -0.75 | 45.48% |
| 3/6/18 | 4,285,744 | $328.20 | -1.54% | 0.56% | 0.43% | 0.74% | -2.29% | -0.90 | 37.20% |
| 3/7/18 | 5,007,297 | $332.30 | 1.25% | 0.33% | -0.48% | 0.29% | 0.96% | 0.38 | 70.79% |
| 3/8/18 | 3,566,244 | $329.10 | -0.96% | 0.44% | 0.07% | 0.52% | -1.48% | -0.58 | 56.34% |
| 3/9/18 | 5,506,764 | $327.17 | -0.59% | 1.79% | 0.18% | 2.49% | -3.08% | -1.21 | 23.03% |
| 3/12/18 | 8,264,035 | $345.51 | 5.61% | 0.36% | -0.44% | 0.34% | 5.27% | 2.06 | 4.14% * |
| 3/13/18 | 5,965,805 | $341.84 | -1.06% | -1.01% | 0.84% | -1.49% | 0.43% | 0.17 | 86.59% |
| 3/14/18 | 7,967,370 | $326.63 | -4.45% | -0.18% | -0.29% | -0.44% | -4.01% | -1.57 | 11.91% |
| 3/15/18 | 6,564,801 | $325.60 | -0.32% | -0.19% | 0.38% | -0.36% | 0.05% | 0.02 | 98.59% |
| 3/16/18 | 6,117,279 | $321.35 | -1.31% | 0.01% | 0.83% | -0.01% | -1.29% | -0.51 | 61.37% |
| 3/19/18 | 7,484,294 | $313.56 | -2.42% | -1.84% | 0.04% | -2.80% | 0.38% | 0.15 | 88.30% |
| 3/20/18 | 4,764,293 | $310.55 | -0.96% | 0.28% | -0.34% | 0.22% | -1.18% | -0.46 | 64.44% |
| 3/21/18 | 5,958,411 | $316.53 | 1.93% | -0.25% | 1.48% | -0.30% | 2.22% | 0.87 | 38.57% |
| 3/22/18 | 4,939,771 | $309.10 | -2.35% | -2.43% | -1.22% | -3.83% | 1.48% | 0.58 | 56.34% |
| 3/23/18 | 6,654,899 | $301.54 | -2.45% | -2.43% | -0.57% | -3.74% | 1.29% | 0.51 | 61.45% |
| 3/26/18 | 8,375,175 | $304.18 | 0.88% | 3.26% | 0.59% | 4.68% | -3.81% | -1.49 | 13.91% |
| 3/27/18 | 13,872,029 | $279.18 | -8.22% | -2.93% | 0.93% | -4.27% | -3.95% | -1.55 | 12.47% |
| 3/28/18 | 21,001,437 | $257.78 | -7.67% | -0.84% | 0.47% | -1.28% | -6.38% | -2.50 | 1.39% * |
| 3/29/18 | 15,170,749 | $266.13 | 3.24% | 1.65% | 1.07% | 2.40% | 0.84% | 0.33 | 74.34% |
| 4/2/18 | 16,113,968 | $252.48 | -5.13% | -2.74% | -0.04% | -4.11% | -1.02% | -0.40 | 69.17% |
| 4/3/18 | 18,844,384 | $267.53 | 5.96% | 1.04% | 1.93% | 1.64% | 4.32% | 1.69 | 9.38% |
| 4/4/18 | 19,896,746 | $286.94 | 7.26% | 1.47% | 0.99% | 2.13% | 5.12% | 2.01 | 4.73% * |
| 4/5/18 | 19,121,101 | $305.72 | 6.54% | 0.49% | 0.39% | 0.63% | 5.91% | 2.31 | 2.24% * |
| 4/6/18 | 13,520,286 | $299.30 | -2.10% | -2.28% | 0.24% | -3.41% | 1.31% | 0.51 | 60.81% |
| 4/9/18 | 10,249,805 | $289.66 | -3.22% | 0.51% | -0.07% | 0.60% | -3.82% | -1.50 | 13.76% |
| 4/10/18 | 11,024,259 | $304.70 | 5.19% | 2.07% | 1.03% | 3.01% | 2.18% | 0.85 | 39.57% |
| 4/11/18 | 7,482,945 | $300.93 | -1.24% | -0.36% | 0.03% | -0.65% | -0.59% | -0.23 | 81.75% |
| 4/12/18 | 7,608,769 | $294.08 | -2.28% | 1.01% | -0.64% | 1.25% | -3.52% | -1.38 | 17.06% |
| 4/13/18 | 7,327,223 | $300.34 | 2.13% | -0.47% | -0.14% | -0.83% | 2.96% | 1.16 | 24.85% |
| 4/16/18 | 6,338,488 | $291.21 | -3.04% | 0.70% | 0.85% | 1.00% | -4.04% | -1.58 | 11.69% |
| 4/17/18 | 7,000,023 | $287.69 | -1.21% | 1.74% | -0.89% | 2.28% | -3.49% | -1.37 | 17.45% |
| 4/18/18 | 6,557,700 | $293.35 | 1.97% | 0.19% | -0.47% | 0.09% | 1.88% | 0.74 | 46.32% |
| 4/19/18 | 6,090,599 | $300.08 | 2.29% | -0.78% | -1.49% | -1.47% | 3.76% | 1.47 | 14.34% |
| 4/20/18 | 5,627,928 | $290.24 | -3.28% | -1.27% | 0.37% | -1.93% | -1.35% | -0.53 | 59.80% |

**Appendix 5**
**Tesla, Inc. Common Stock Daily Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value |
| 4/23/18 | 4,893,378 | $283.37 | -2.37% | -0.25% | 0.98% | -0.36% | -2.01% | -0.79 | 43.32% |
| 4/24/18 | 5,685,308 | $283.46 | 0.03% | -1.70% | 0.95% | -2.47% | 2.51% | 0.98 | 32.86% |
| 4/25/18 | 4,013,574 | $280.69 | -0.98% | -0.05% | 0.42% | -0.15% | -0.83% | -0.32 | 74.68% |
| 4/26/18 | 4,356,013 | $285.48 | 1.71% | 1.64% | -0.19% | 2.23% | -0.52% | -0.20 | 83.91% |
| 4/27/18 | 4,364,626 | $294.08 | 3.01% | 0.02% | -1.01% | -0.24% | 3.25% | 1.27 | 20.61% |
| 4/30/18 | 4,228,172 | $293.90 | -0.06% | -0.75% | -1.24% | -1.39% | 1.33% | 0.52 | 60.41% |
| 5/1/18 | 4,625,603 | $299.92 | 2.05% | 0.91% | -0.71% | 1.10% | 0.95% | 0.37 | 71.02% |
| 5/2/18 | 8,970,370 | $301.15 | 0.41% | -0.42% | 0.99% | -0.61% | 1.02% | 0.40 | 69.14% |
| 5/3/18 | 17,352,130 | $284.45 | -5.55% | -0.18% | -0.01% | -0.39% | -5.15% | -2.01 | 4.70% * |
| 5/4/18 | 8,569,354 | $294.09 | 3.39% | 1.73% | 0.16% | 2.41% | 0.98% | 0.38 | 70.15% |
| 5/7/18 | 8,678,224 | $302.77 | 2.95% | 0.77% | -0.63% | 0.91% | 2.04% | 0.80 | 42.51% |
| 5/8/18 | 5,930,000 | $301.97 | -0.26% | 0.03% | 0.08% | -0.08% | -0.18% | -0.07 | 94.40% |
| 5/9/18 | 5,727,365 | $306.85 | 1.62% | 1.01% | -0.79% | 1.23% | 0.39% | 0.15 | 87.94% |
| 5/10/18 | 5,651,561 | $305.02 | -0.60% | 0.89% | 1.02% | 1.30% | -1.89% | -0.74 | 45.99% |
| 5/11/18 | 4,679,649 | $301.06 | -1.30% | 0.01% | 0.01% | -0.12% | -1.18% | -0.46 | 64.54% |
| 5/14/18 | 7,286,804 | $291.97 | -3.02% | 0.12% | -0.03% | 0.03% | -3.05% | -1.20 | 23.45% |
| 5/15/18 | 9,519,173 | $284.18 | -2.67% | -0.80% | 1.15% | -1.15% | -1.52% | -0.60 | 55.30% |
| 5/16/18 | 5,674,019 | $286.48 | 0.81% | 0.67% | 1.54% | 1.05% | -0.24% | -0.10 | 92.39% |
| 5/17/18 | 4,420,612 | $284.54 | -0.68% | -0.20% | 0.89% | -0.30% | -0.37% | -0.15 | 88.44% |
| 5/18/18 | 7,251,887 | $276.82 | -2.71% | -0.38% | -0.31% | -0.72% | -1.99% | -0.78 | 43.76% |
| 5/21/18 | 9,182,571 | $284.49 | 2.77% | 0.54% | 0.60% | 0.74% | 2.04% | 0.80 | 42.73% |
| 5/22/18 | 8,945,756 | $275.01 | -3.33% | -0.21% | 0.11% | -0.42% | -2.91% | -1.14 | 25.70% |
| 5/23/18 | 5,985,053 | $279.07 | 1.48% | 0.65% | -1.29% | 0.63% | 0.84% | 0.33 | 74.24% |
| 5/24/18 | 4,176,708 | $277.85 | -0.44% | -0.02% | 0.58% | -0.08% | -0.35% | -0.14 | 89.00% |
| 5/25/18 | 3,875,082 | $278.85 | 0.36% | 0.13% | -0.38% | 0.00% | 0.36% | 0.14 | 88.91% |
| 5/29/18 | 5,666,640 | $283.76 | 1.76% | -0.49% | -1.35% | -1.03% | 2.79% | 1.09 | 27.68% |
| 5/30/18 | 7,489,686 | $291.72 | 2.81% | 0.90% | 0.29% | 1.21% | 1.60% | 0.63 | 53.30% |
| 5/31/18 | 5,919,721 | $284.73 | -2.40% | -0.26% | 3.28% | -0.06% | -2.33% | -0.91 | 36.32% |
| 6/1/18 | 5,424,386 | $291.82 | 2.49% | 1.51% | 0.16% | 2.08% | 0.41% | 0.16 | 87.35% |
| 6/4/18 | 4,797,810 | $296.74 | 1.69% | 0.69% | 0.63% | 0.96% | 0.73% | 0.29 | 77.55% |
| 6/5/18 | 5,995,157 | $291.13 | -1.89% | 0.42% | 0.00% | 0.47% | -2.36% | -0.92 | 35.75% |
| 6/6/18 | 18,767,269 | $319.50 | 9.74% | 0.67% | 0.81% | 0.95% | 8.79% | 3.44 | 0.08% ** |
| 6/7/18 | 14,345,271 | $316.09 | -1.07% | -0.69% | 1.02% | -1.00% | -0.07% | -0.03 | 97.89% |
| 6/8/18 | 8,205,202 | $317.66 | 0.50% | 0.14% | 0.41% | 0.12% | 0.37% | 0.15 | 88.37% |
| 6/11/18 | 13,183,473 | $332.10 | 4.55% | 0.19% | 0.15% | 0.16% | 4.38% | 1.72 | 8.89% |
| 6/12/18 | 22,347,403 | $342.77 | 3.21% | 0.57% | -0.64% | 0.61% | 2.60% | 1.02 | 31.12% |
| 6/13/18 | 9,469,804 | $344.78 | 0.59% | -0.10% | -0.16% | -0.31% | 0.89% | 0.35 | 72.77% |
| 6/14/18 | 10,981,023 | $357.72 | 3.75% | 0.86% | -1.03% | 0.98% | 2.77% | 1.08 | 28.05% |
| 6/15/18 | 10,848,254 | $358.17 | 0.13% | -0.19% | 0.47% | -0.34% | 0.47% | 0.18 | 85.55% |
| 6/18/18 | 12,073,226 | $370.83 | 3.53% | 0.01% | 0.40% | -0.07% | 3.60% | 1.41 | 16.14% |
| 6/19/18 | 12,761,903 | $352.55 | -4.93% | -0.27% | -1.51% | -0.73% | -4.20% | -1.65 | 10.26% |
| 6/20/18 | 8,383,656 | $362.22 | 2.74% | 0.72% | -0.60% | 0.84% | 1.90% | 0.75 | 45.76% |
| 6/21/18 | 7,967,145 | $347.51 | -4.06% | -0.88% | -1.04% | -1.55% | -2.51% | -0.98 | 32.82% |
| 6/22/18 | 10,266,059 | $333.63 | -3.99% | -0.26% | -0.18% | -0.54% | -3.46% | -1.35 | 17.85% |
| 6/25/18 | 6,931,304 | $333.01 | -0.19% | -2.09% | 0.34% | -3.12% | 2.94% | 1.15 | 25.25% |
| 6/26/18 | 7,452,487 | $342.00 | 2.70% | 0.39% | 0.12% | 0.46% | 2.24% | 0.88 | 38.15% |

**Appendix 5**
**Tesla, Inc. Common Stock Daily Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-statistic | p-Value |
| 6/27/18 | 8,333,727 | $344.50 | 0.73% | -1.54% | 0.15% | -2.35% | 3.08% | 1.21 | 23.02% |
| 6/28/18 | 8,398,005 | $349.93 | 1.58% | 0.80% | -1.44% | 0.83% | 0.74% | 0.29 | 77.17% |
| 6/29/18 | 6,492,396 | $342.95 | -1.99% | 0.09% | -1.19% | -0.16% | -1.83% | -0.72 | 47.50% |
| 7/2/18 | 18,759,765 | $335.07 | -2.30% | 0.77% | -0.30% | 0.95% | -3.25% | -1.27 | 20.64% |
| 7/3/18 | 12,282,638 | $310.86 | -7.23% | -0.86% | -0.18% | -1.40% | -5.82% | -2.28 | 2.46% * |
| 7/5/18 | 17,476,374 | $309.16 | -0.55% | 1.13% | 0.76% | 1.61% | -2.16% | -0.85 | 39.96% |
| 7/6/18 | 8,865,451 | $308.90 | -0.08% | 1.34% | -0.90% | 1.70% | -1.78% | -0.70 | 48.64% |
| 7/9/18 | 7,596,753 | $318.51 | 3.11% | 0.88% | 1.03% | 1.29% | 1.82% | 0.71 | 47.72% |
| 7/10/18 | 9,471,498 | $322.47 | 1.24% | 0.04% | 0.86% | 0.04% | 1.20% | 0.47 | 63.82% |
| 7/11/18 | 4,884,076 | $318.96 | -1.09% | -0.55% | -1.51% | -1.13% | 0.04% | 0.02 | 98.62% |
| 7/12/18 | 5,721,166 | $316.71 | -0.71% | 1.39% | -1.02% | 1.75% | -2.46% | -0.96 | 33.81% |
| 7/13/18 | 5,875,770 | $318.87 | 0.68% | 0.03% | 0.21% | -0.07% | 0.75% | 0.29 | 77.02% |
| 7/16/18 | 7,818,655 | $310.10 | -2.75% | -0.26% | 0.06% | -0.50% | -2.25% | -0.88 | 38.04% |
| 7/17/18 | 6,996,232 | $322.69 | 4.06% | 0.63% | 0.82% | 0.90% | 3.16% | 1.24 | 21.81% |
| 7/18/18 | 5,624,211 | $323.85 | 0.36% | -0.01% | 0.31% | -0.10% | 0.46% | 0.18 | 85.66% |
| 7/19/18 | 5,915,345 | $320.23 | -1.12% | -0.37% | -0.57% | -0.75% | -0.37% | -0.14 | 88.54% |
| 7/20/18 | 5,166,547 | $313.58 | -2.08% | -0.07% | -0.80% | -0.34% | -1.74% | -0.68 | 49.69% |
| 7/23/18 | 10,992,947 | $303.20 | -3.31% | 0.28% | -0.46% | 0.21% | -3.52% | -1.38 | 17.12% |
| 7/24/18 | 9,590,784 | $297.43 | -1.90% | -0.01% | 0.54% | -0.08% | -1.82% | -0.71 | 47.67% |
| 7/25/18 | 7,094,180 | $308.74 | 3.80% | 1.17% | -1.85% | 1.31% | 2.49% | 0.97 | 33.19% |
| 7/26/18 | 4,630,522 | $306.65 | -0.68% | -1.01% | -1.56% | -1.81% | 1.13% | 0.44 | 65.89% |
| 7/27/18 | 5,703,326 | $297.18 | -3.09% | -1.46% | 2.49% | -1.92% | -1.17% | -0.46 | 64.75% |
| 7/30/18 | 6,814,072 | $290.17 | -2.36% | -1.38% | 1.81% | -1.90% | -0.46% | -0.18 | 85.72% |
| 7/31/18 | 5,076,916 | $298.14 | 2.75% | 0.55% | 0.89% | 0.79% | 1.96% | 0.77 | 44.51% |
| 8/1/18 | 10,129,430 | $300.84 | 0.91% | 0.46% | -2.26% | 0.24% | 0.67% | 0.26 | 79.37% |
| 8/2/18 | 23,214,962 | $349.54 | 16.19% | 1.24% | -0.71% | 1.57% | 14.62% | 5.65 | 0.00% ** |
| 8/3/18 | 13,656,486 | $348.17 | -0.39% | 0.12% | 1.65% | 0.26% | -0.66% | -0.26 | 79.79% |
| 8/6/18 | 8,564,331 | $341.99 | -1.77% | 0.62% | -0.42% | 0.72% | -2.49% | -0.98 | 33.10% |
| 8/7/18 | 30,875,768 | $379.57 | 10.99% | 0.31% | 0.49% | 0.38% | 10.61% | 4.15 | 0.01% ** |
| 8/8/18 | 24,571,163 | $370.34 | -2.43% | 0.06% | -0.23% | -0.07% | -2.36% | -0.92 | 35.71% |
| 8/9/18 | 17,183,811 | $352.45 | -4.83% | 0.05% | -0.73% | -0.17% | -4.67% | -1.83 | 7.04% |
| 8/10/18 | 11,552,044 | $355.49 | 0.86% | -0.63% | -1.41% | -1.24% | 2.11% | 0.82 | 41.15% |
| 8/13/18 | 10,463,881 | $356.41 | 0.26% | -0.25% | -1.49% | -0.69% | 0.95% | 0.37 | 71.12% |
| 8/14/18 | 6,986,427 | $347.64 | -2.46% | 0.66% | 0.25% | 0.85% | -3.32% | -1.30 | 19.70% |
| 8/15/18 | 9,101,258 | $338.69 | -2.57% | -1.20% | 0.05% | -1.87% | -0.71% | -0.28 | 78.27% |
| 8/16/18 | 6,064,033 | $335.45 | -0.96% | 0.43% | 0.64% | 0.58% | -1.54% | -0.60 | 54.85% |
| 8/17/18 | 18,958,612 | $305.50 | -8.93% | 0.13% | 0.86% | 0.17% | -9.10% | -3.56 | 0.05% ** |
| 8/20/18 | 17,402,335 | $308.44 | 0.96% | 0.06% | 1.18% | 0.12% | 0.85% | 0.33 | 74.07% |
| 8/21/18 | 13,172,230 | $321.90 | 4.36% | 0.49% | 0.20% | 0.61% | 3.76% | 1.47 | 14.42% |
| 8/22/18 | 5,945,955 | $321.64 | -0.08% | 0.39% | -2.63% | 0.07% | -0.15% | -0.06 | 95.22% |
| 8/23/18 | 5,147,286 | $320.10 | -0.48% | -0.13% | -0.81% | -0.44% | -0.04% | -0.02 | 98.67% |
| 8/24/18 | 3,602,564 | $322.82 | 0.85% | 0.86% | -0.13% | 1.10% | -0.25% | -0.10 | 92.34% |
| 8/27/18 | 13,079,288 | $319.27 | -1.10% | 0.91% | 2.68% | 1.54% | -2.64% | -1.03 | 30.32% |
| 8/28/18 | 7,649,091 | $311.86 | -2.32% | 0.15% | -0.24% | 0.06% | -2.38% | -0.93 | 35.42% |
| 8/29/18 | 7,447,392 | $305.01 | -2.20% | 0.99% | -1.38% | 1.13% | -3.32% | -1.30 | 19.61% |
| 8/30/18 | 7,216,706 | $303.15 | -0.61% | -0.25% | -1.71% | -0.73% | 0.12% | 0.05 | 96.21% |

**Appendix 5**
**Tesla, Inc. Common Stock Daily Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value |
| 8/31/18 | 5,375,104 | $301.66 | -0.49% | 0.26% | -1.10% | 0.10% | -0.59% | -0.23 | 81.65% |
| 9/4/18 | 8,350,469 | $288.95 | -4.21% | -0.22% | -0.43% | -0.51% | -3.71% | -1.45 | 14.96% |
| 9/5/18 | 7,720,821 | $280.74 | -2.84% | -1.19% | 0.98% | -1.72% | -1.12% | -0.44 | 66.26% |
| 9/6/18 | 7,480,760 | $280.95 | 0.07% | -0.89% | 0.24% | -1.40% | 1.47% | 0.58 | 56.61% |
| 9/7/18 | 22,491,931 | $263.24 | -6.30% | -0.25% | -0.44% | -0.56% | -5.75% | -2.25 | 2.64% * |
| 9/10/18 | 14,283,528 | $285.50 | 8.46% | 0.27% | 0.66% | 0.35% | 8.10% | 3.17 | 0.19% ** |
| 9/11/18 | 9,169,989 | $279.44 | -2.12% | 0.61% | -1.15% | 0.61% | -2.73% | -1.07 | 28.77% |
| 9/12/18 | 10,015,427 | $290.54 | 3.97% | -0.23% | 0.31% | -0.42% | 4.39% | 1.72 | 8.81% |
| 9/13/18 | 6,340,336 | $289.46 | -0.37% | 0.76% | 0.14% | 1.00% | -1.37% | -0.54 | 59.30% |
| 9/14/18 | 6,765,612 | $295.20 | 1.98% | -0.04% | 1.08% | -0.05% | 2.03% | 0.80 | 42.77% |
| 9/17/18 | 6,887,577 | $294.84 | -0.12% | -1.43% | 1.09% | -2.06% | 1.94% | 0.76 | 45.00% |
| 9/18/18 | 16,547,522 | $284.96 | -3.35% | 0.77% | -0.67% | 0.90% | -4.25% | -1.66 | 9.89% |
| 9/19/18 | 8,294,917 | $299.02 | 4.93% | -0.08% | 2.04% | 0.03% | 4.90% | 1.92 | 5.75% |
| 9/20/18 | 7,349,422 | $298.33 | -0.23% | 0.98% | 1.00% | 1.43% | -1.66% | -0.65 | 51.68% |
| 9/21/18 | 5,050,478 | $299.10 | 0.26% | -0.51% | -0.12% | -0.90% | 1.15% | 0.45 | 65.25% |
| 9/24/18 | 4,842,961 | $299.68 | 0.19% | 0.08% | -2.00% | -0.29% | 0.48% | 0.19 | 85.15% |
| 9/25/18 | 4,481,729 | $300.99 | 0.44% | 0.18% | -2.85% | -0.26% | 0.69% | 0.27 | 78.63% |
| 9/26/18 | 7,843,216 | $309.58 | 2.85% | -0.21% | 0.29% | -0.40% | 3.26% | 1.28 | 20.49% |
| 9/27/18 | 8,509,084 | $307.52 | -0.67% | 0.66% | -0.88% | 0.70% | -1.37% | -0.54 | 59.34% |
| 9/28/18 | 33,649,694 | $264.77 | -13.90% | 0.06% | -0.06% | -0.06% | -13.84% | -5.42 | 0.00% ** |
| 10/1/18 | 21,777,597 | $310.70 | 17.35% | -0.11% | 0.82% | -0.19% | 17.53% | 6.86 | 0.00% ** |

**Notes:**

[1] Trading day.

[2] Reported composite U.S. volume.  Source: Bloomberg.

[3] Reported composite U.S. price.  Source: Bloomberg.

[4] ={[3] / [3] on previous trading day} - 1.

[5] Daily return for the Nasdaq Composite Total Return Index.  Source: Bloomberg.

[6] Daily industry return is the daily return for the Dow Jones US Automobiles & Parts Total Return Index (after removing Tesla's daily return based on its daily index weight from the index return).  Source: Bloomberg.  The Excess INDUSTRY$_t$ returns are used to account for industry-wide effects in the market model, after removing the effect of market returns.  The formula for removing the effect of market returns from the industry return is {industry return – (intercept + beta * market return)}.  The intercept (-0.0012) and beta (0.7487) are estimated by regressing daily industry returns on market returns over the period 2/14/2018 to 8/17/2018.

[7] = Intercept + {coefficient for market return x [5]} + {coefficient for excess industry return x [6]}.  Intercept, coefficients for market returns and excess industry returns are from a market model regression estimated over the 120-trading days prior to the Class Period (2/14/2018 - 8/6/2018).  The market model includes two dummy dates: 5/3/2018 and 8/2/2018.  See the intercept, coefficients for the market return and excess industry return of the market model are -0.0013, 1.4527, and 0.1344, respectively.

[8] On dummy dates, [8] = coefficient on respective dummy variables; for other dates, [8] = [4] - [7].

[9] On dummy dates, [9] = t-statistics of coefficients on respective dummy variables; for other dates, [9] = [8] / Root MSE of the market model estimated over the 120-trading days prior to the Class Period (2/14/2018 - 8/6/2018). The Root MSE of the market model is equal to 0.0255.

[10] Two-tailed p-value associated with the t-statistic in [9].  ** denotes p-value is less than or equal to 1% and * denotes p-value is less than or equal to 5%.

**Appendix 6**
**Commentary on Probability of Tesla Going Private in News Articles and Analyst Reports from August 7, 2018 to August 27, 2018**

| Date | Time | Commentary on Probability of Tesla Going Private | Title | Source |
|------|------|--------------------------------------------------|-------|--------|
| 8/7/2018 | Unknown | "eminently doable" | Tesla buyout would need to go short on leverage | Reuters BreakingViews |
| 8/7/2018 | 1:01 PM EDT | "It's unfathomable" | Elon Musk says taking Tesla private is 'best path,' shares jump | Reuters News |
| 8/7/2018 | 1:32 PM ET | "leading skeptics to question the viability of Musk's master plan." | Musk's tweet on pushing Tesla to go private shocks investors | Seattle Times |
| 8/7/2018 | 1:42 PM | "Musk has '1 In 3 Chance' of Taking Tesla Private" | MUSK HAS '1 IN 3 CHANCE' OF TAKING TESLA PRIVATE: GENE MUNSTER | Bloomberg First Word |
| 8/7/2018 | 1:51 PM*** | "30%" | Upgrading TSLA to a buy rating on takeout potential. At the very least this intention will provide downside protection and shakeout a lot of shorts | T. Rowe Price Research Report |
| 8/7/2018 | 2:08 PM EDT | "just financially, how would this potentially work… might CFIUS come into play?" | Was Elon Musk's tweet market manipulation? (Time Stamp: 1:34) | CNBC |
| 8/7/2018 | 2:09 PM EDT | "Fortune has yet to ascertain the veracity of the tweet" | Elon Musk's Twitter Account Says Tesla Is Considering Going Private — At an 18% Premium | Fortune |
| 8/7/2018 | 2:14 PM ET | "buyout from a foreign entity could draw attention from The Committee on Foreign Investment in the United States" | Tesla trading again: Live updates here | Seeking Alpha |
| 8/7/2018 | 2:25 PM ET | "people initially thought the Tweet was a joke" | TESLA STOCK SOARS AFTER ELON MUSK TWEETS COMPANY MAY GO PRIVATE 'AT $420' | Inverse |
| 8/7/2018 | 2:34 PM EDT | "there do seem to be avenues to do this sort of transaction" | Elon Musk tweet: Hope investors remain with Tesla if we're private (Time Stamp: 1:35) | CNBC |
| 8/7/2018 | 2:47 PM ET | "Munster predicted a one-in-three chance" | Elon Musk's Tesla Go-Private Tweets: Are They Legal And Is The Deal Even Plausible? | Benzinga.com |
| 8/7/2018 | 2:48 PM EDT | "The rally falling well short of $420 is a sign of market skepticism… market doesn't believe him" | Elon Musk Might Take Tesla Private in a Move That Values the Company at $82 Billion | Time |
| 8/7/2018 | 3:06 PM EDT | "'considering' doing a deal doesn't happen after funding has been 'secured.'" | Musk's 'Going Private' Tweets Raise Big Legal Questions | TheStreet.com |
| 8/7/2018 | 3:06 PM EDT | "If a deal is announced and we think its execution is more likely than not, we will raise our fair value estimate to the deal price, but for now we are leaving our fair value estimate of $179 in place." | Musk Tweets Tesla May Go Private at $420 a Share but Stockholders May Not Have to Sell at That Price | Morningstar Research Report |
| 8/7/2018 | 3:24 PM ET | "reasonable assertion… it's not inconceivable" | Tesla Going Private Makes Sense, Auto Analyst Albertine Says (Time Stamps: 1:15 & 3:00) | Bloomberg News |
| 8/7/2018 | 3:30 PM EDT | "none of them was aware of any deal or had committed to funding" | Tesla shares surge 10% after Elon Musk shocks market with tweet about going private | CNBC |
| 8/7/2018 | 3:35 PM EDT | "No one in his right mind would pay this valuation" | $420 for Tesla? Elon Musk Be Smoking Something | Real Money |
| 8/7/2018 | 3:47 PM EDT | "gap between $380 and $420 reflects market uncertainty over whether the deal will go through" | Oh, wow, man! Elon Musk's tweets about taking Tesla private spark a stock spike | Geek Wire |
| 8/7/2018 | 3:53 PM ET | "I have to think that he has been talking to some companies to… bring Tesla private" | Elon Musk considers taking Tesla private at over $70 billion, he says he has the money | Electrek |
| 8/7/2018 | 4:28 PM EDT | "one-in-three shot… Tesla is not a good LBO candidate" | Elon Musk's Startling Proposal to Take Tesla Private Is Nothing if Not Risky | TheStreet.com |
| 8/7/2018 | 4:34 PM EDT | "the whole story for us doesn't support the current… $400+ share price" | Tesla Finances Don't Support $420 Valuation, Jefferies Analyst Houchois Says (Time Stamp: 3:14) | Bloomberg News |
| 8/7/2018 | 4:46 PM | We raise our 12-month target price by $80 to $380. … supplemented with a $30 per share premium following a tweet from Elon Musk that he is considering taking the company private for $420 per share. … we see risks to achieving fruition, given our belief that additional cash funding would be prudent operationally, even without leverage from a buyout | CFRA REITERATES HOLD OPINION ON SHARES OF TESLA, INC. | CFRA Research Report |
| 8/7/2018 | 4:49 PM*** | "fairly unlikely" | TURNS OUT MUSK MIGHT ACTUALLY BE SERIOUS ABOUT TAKING TESLA PRIVATE | Futurism.com |
| 8/7/2018 | 4:57 PM | We're not clear where the funding would come from – would have to be largely equity … Buyout would require ~$70bn - ~$60bn for equity and ~$10bn to take out debt. … And credit markets may not be that receptive. … there are signs that at least some corners of the lending market are tightening on the Tesla. | Musings about going private is the latest strange twist | Barclays Research Report |
| 8/7/2018 | 8:55 PM GMT | "we are skeptical about the funding and proposed structure" | Musings about going private is the latest strange twist | Barclays Research Report |
| 8/7/2018 | 5:07 PM*** | "is that even legal?" | Redburn's View from 5th Avenue | Redburn Research Report |
| 8/7/2018 | 5:28 PM EDT | "many executives who intend to take their companies private often don't" | Elon Musk May Take Tesla Private: What Does That Mean? | Stash Learn |

Appendix 6
**Commentary on Probability of Tesla Going Private in News Articles and Analyst Reports from August 7, 2018 to August 27, 2018**

| Date | Time | Commentary on Probability of Tesla Going Private | Title | Source |
|---|---|---|---|---|
| 8/7/2018 | 5:51 PM*** | "we do assign some credence" | Shorts may be burned for now … but buyer beware | BofA Merrill Lynch Research Report |
| 8/7/2018 | 5:51 PM*** | "aspirational" | THOUGHTS ON ELON'S TWEET - GO PRIVATE OFFER AT $420 | Cowen Research Report |
| 8/7/2018 | 5:53 PM EDT | "1 in 3 chance" | Why Elon Musk wants to take Tesla private (Time Stamp: 0:19) | CNBC |
| 8/7/2018 | 6:41 PM EDT | "highly unlikely'" | Elon Musk Weighs Taking Tesla Private in a Tweet, Shares Go Soaring | GreenTech Media |
| 8/7/2018 | 7:18 PM ET | "odd… incomplete… devoid of logic… one big distraction" | Tesla Buyout: Who Knew What, And When Did They Know It? | Seeking Alpha |
| 8/7/2018 | 8:25 PM ET | "Musk has no intention of actually taking the company private" | Why Elon Musk Desperately Needs Tesla Stock To Stay Above $360 | Seeking Alpha |
| 8/7/2018 | 8:25 PM ET | "an apparent firm offer… Tesla is intent on pursuing this proposal" | Initial Thoughts on Today's Go-Private Proposal News | Citi Research Report |
| 8/7/2018 | 8:53 PM | Success of consummation contingent on who goes along for the ride. The ability to convince shareholders to stay involved is likely critical to the success of Tesla going private which would be the biggest buyout in history (over $70bn). | On Tesla $420 | RBC Capital Research Report |
| 8/7/2018 | 8:53 PM | "While we are not assessing probability today, we believe there is substance to the news…" | On Tesla $420 | RBC Capital Research Report |
| 8/7/2018 | 10:28 PM | Post announcement, shares closed at ~$380, with the take-out price implying ~10.7% upside from here. In past deals that terminated adversely, ~70% trade down over 10% with 1/3rd trading down more than 30% | A Disruptive Approach to Disclosing Material Info | UBS Research Report |
| 8/7/2018 | 10:28 PM | "may be another way for Musk to change the conversation around the company… likely that news of the deal would have leaked had Tesla… secured funding." | A Disruptive Approach to Disclosing Material Info | UBS Research Report |
| 8/7/2018 | 11:12 PM EDT | "Tesla doesn't fit the typical profile of a company that can raise... debt to fund such a deal." | Tesla shares soar after Elon Musk floats plan to take company private | The Guardian |
| 8/7/2018 | Unknown | "If a deal is announced and we think its execution is more likely than not, we will raise our fair value estimate" | Musk Considers Taking Tesla Private | Morningstar |
| 8/8/2018 | 12:00AM EDT | "shareholders would have the option to hold, which is very unusual in this type of situation" | Tesla Going Private Is a 'Step Back,' Shareholder Galileo Russell Says (Time Stamp: 1:35) | BNN Bloomberg |
| 8/8/2018 | Unknown | "the fund had no further plans to expand its stake… skepticism among lenders… regulatory limitations… We struggle on many fronts on how a TSLA take-private transaction would occur" | Tesla: Going private? Who knows… does Elon? | Bernstein Research Report |
| 8/8/2018 | 1:02 AM | "50% probability" | Raise PT to Reflect Possible Go-Private Offer, But Remain Underweight on Chance Shares Could Again Trade on Fundamentals | J.P. Morgan Research Report |
| 8/8/2018 | 1:02 AM | "... they are nevertheless declarative statements from the CEO of a public company which we feel should be considered seriously. … we are incorporating into our valuation the real possibility the equity will be taken out at $420 per share." | Raise PT to Reflect Possible Go-Private Offer, But Remain Underweight on Chance Shares Could Again Trade on Fundamentals | J.P. Morgan Research Report |
| 8/8/2018 | 1:02 AM | "Our price target could move up or down based upon further developments affecting the likelihood the transaction will or will not go through." | Raise PT to Reflect Possible Go-Private Offer, But Remain Underweight on Chance Shares Could Again Trade on Fundamentals | J.P. Morgan Research Report |
| 8/8/2018 | 1:04 AM EDT | "shareholders may demand a steeper premium than the $420 mark" | $420 Not High Enough, Expect Shares to Trade Above Marker | Baird Research Report |
| 8/8/2018 | 1:09 AM EDT | "would be hard… unprecedented" | Elon Musk's Tesla buyout would reengineer take-private deals | Reuters News |
| 8/8/2018 | 2:35 AM GMT | "we question the feasibility… we struggle to identify a natural strategic buyer for Tesla" | Elon Musk May Want Tesla Private: We Question the Feasibility of a Potential Transaction | Morgan Stanley Research Report |
| 8/8/2018 | 3:07 AM ET | "If a deal is announced… we will raise our fair value estimate" | Elon Musk Tweets Plans to Take Tesla Private | AOL News |
| 8/8/2018 | 4:26 AM | "'Funding secured' should be interpreted as a strong verbal commitment… it could be less than this." | A Private Life is a Happy Life | Evercore ISI Research Report |
| 8/8/2018 | 4:26 AM | "The majority of the move towards $420 is now done, with the share price sitting within 11%. As a result, unless there is evidence to suggest that the funding is not secured and a transaction cannot be completed …" | A Private Life is a Happy Life | Evercore ISI Research Report |
| 8/8/2018 | 6:11AM EDT | "it will never happen" | Reactions To Tesla Plan To Go Private Range From 'Crazy' To 'Bring It On' | Forbes |
| 8/8/2018 | 7:11 AM EDT | "we think investors could look for a higher price" | $420 Not Enough for Tesla (TSLA), Shares Could Move Above Price - Baird | Street Insider |
| 8/8/2018 | 7:11 AM ET | "Morgan Stanley's Adam Jonas questions the feasibility" | Morgan Stanley: Can Musk really take Tesla private? | Seeking Alpha |

p. 2 of 7

**Appendix 6**
**Commentary on Probability of Tesla Going Private in News Articles and Analyst Reports from August 7, 2018 to August 27, 2018**

| Date | Time | Commentary on Probability of Tesla Going Private | Title | Source |
|------|------|--------------------------------------------------|-------|--------|
| 8/8/2018 | 7:41 AM EDT | "we take no view on the outcome" | (TSLA): Considerations for a buy-out -- key questions following CEO's MBO announcement | Goldman Sachs Research Report |
| 8/8/2018 | 8:02 AM*** | "Tesla is intent on pursuing this proposal" | Citi Industrials & Materials | Citi Research Report |
| 8/8/2018 | 8:06 AM EDT | "credit markets may not be that receptive" | 'This is out there, even for Tesla' — what every major analyst has to say about Musk's surprising proposal. | CNBC |
| 8/8/2018 | 8:20 AM ET | "LBO model would not work" | Tesla shorts put to the test | Seeking Alpha |
| 8/8/2018 | 8:38 AM*** | "we think investors could look for a higher price" | Baird Focus Calls | Baird Research Report |
| 8/8/2018 | 9:40 AM*** | "Going Private is the only solution" | Propagandists destroying US Companies - Going Private | Global Equities Research Report |
| 8/8/2018 | 10:02 AM EDT | "most likely outcome is that the attempt to take Tesla private fails" | As Tesla Considers Going Private, Wall Street Wonders How | Bloomberg Quint |
| 8/8/2018 | 10:15 AM ET | "no view on how likely this proposed deal is of closing - it's hard to know without... knowing what his master plan is." | Tesla: Separating Fact From Fiction | Seeking Alpha |
| 8/8/2018 | 10:41 AM ET | "'Who gives $30 to $50 billion to buy back the shares?'... 50 percent probability" | Tesla board mulling Musk's idea to take company private | New York Post |
| 8/8/2018 | 11:45 AM*** | "may just be all smoke and mirrors" | Wall Street analysts weigh in on Tesla's potential path to privatization | ProactiveInvestors.com |
| 8/8/2018 | 11:54 AM EDT | "less than 50%" | 'Less than 50 percent' Musk will pull this off, says Bernstein's Sacconaghi (Times Stamp: 0:15) | CNBC |
| 8/8/2018 | 12:17 PM ET | "may or may not happen" | Tesla: Going Private Just Makes Sense | Seeking Alpha |
| 8/8/2018 | 12:23 PM EDT | "unlikely to succeed in the very near term, if it succeeds at all" | Questions Remain; Overweight-rated TSLA Not Going Private Anytime Soon | Piper Jaffray Research Report |
| 8/8/2018 | 12:50 PM EDT | "unlikely Tesla could raise the money through debt markets" | It's been 24 hours and Tesla still hasn't said where its secured financing is coming from — here's what that probably means | CNBC |
| 8/8/2018 | 2:35 PM EDT | "unlikely " | Tesla Buyout Plan Poses Big Risks For Investors | Investopedia News |
| 8/8/2018 | 1:53 PM ET | "If Wall Street believed that $420 were a realistic price, and that the deal was likely to happen, the stock would have quickly approached that level." | 5 reasons to bet against Elon Musk's plan to go private | CNN Money |
| 8/8/2018 | 1:56 AM ET*** | "Our $360 [PT] is the mid point of our fair value and the potential $420 bid" | Doing the Right Stuff, but Who Might be Tesla's Next Large Shareholder? | Jefferies Research Report |
| 8/8/2018 | 1:58 PM EDT | "50 per cent chance… shareholders will want a steeper premium" | Wall Street weighs in on Musk's Tesla buyout idea (Quoting Analysts from J.P. Morgan, Baird, UBS, Evercore & | Financial Times |
| 8/8/2018 | 2:47 PM ET | "it may not be that simple" | Here's what Tesla would have to do to go private | KXLY.com |
| 8/8/2018 | 2:51 PM ET | "doubts that the deal would ever take off" | Musk's master plan to take Tesla private looks doubtful | New Zealand Herald |
| 8/8/2018 | 2:55 PM EDT | "isn't nearly as unlikely as many are painting it" | Elon Musk's Plan to Take Tesla Private Isn't So Crazy | TheStreet.com |
| 8/8/2018 | 3:17 PM ET | "Perhaps not" | Here's what Tesla would have to do to go private | CNN Money |
| 8/8/2018 | 4:13 PM ET | "Musk has yet to prove he can get the board and shareholders to go along with the deal..." | Tesla's Board Responds To Musk's Tweet Thunderstorm On Going Private | Investors.com |
| 8/8/2018 | 4:31 PM ET | "unlikely transaction" | Tesla 'Going Private' Story Does Not Make Sense | Seeking Alpha |
| 8/8/2018 | 5:32 PM EDT | "success of a move to privatize Tesla would be 'contingent on who goes along for the ride.'" | Here's How Much Taking Tesla Private Could Cost -- and Who Might Foot the Bill | TheStreet.com |
| 8/8/2018 | 5:35 PM ET | "I doubt Tesla (TSLA) is about to go private" | What The Tesla Tweets Are Really All About | Seeking Alpha |
| 8/8/2018 | 6:22 PM EDT | "obstacles in his path are daunting… unprecedented" | Elon Musk could face rough road taking Tesla private | CBS News |
| 8/8/2018 | 6:52 PM ET | "do bond traders think it's possible? No." | Tesla: Bond Markets Don't Believe Musk | Seeking Alpha |
| 8/8/2018 | 7:17 PM | "a leveraged buyout of Tesla… is likely a nonstarter. " | Wall Street Salivates After Elon Musk Floats Taking Tesla Private | The New York Times |
| 8/8/2018 | 12:17 AM EDT | "greater than 50% chance" | Tesla's Strengthening Case to go Private | Loup Ventures |
| 8/9/2018 | 12:27 AM EDT | "extremely low probability" | Tesla short-sellers remain steadfast on stock slide | Financial Times |
| 8/9/2018 | 7:14 AM EST | "theoretically possible" | Needham Equity Research Morning Summary | Needham Research Report |
| 8/9/2018 | 7:15 AM ET | "I don't think it works" | There's a big problem with Elon Musk's plan to take Tesla private | Ars Technica |
| 8/9/2018 | 8:48 AM ET | "highly unlikely" | Musk Goes All-In With A Privatization Offer, Is He Bluffing? | Seeking Alpha |
| 8/9/2018 | 9:28 AM ET | "Wall Street banks… Saudi Arabia wealth fund were 'blindsided' by Elon Musk's tweets" | Tesla and Wall Street: It's complicated | Seeking Alpha |
| 8/9/2018 | 9:51 AM*** | "As of yesterday, TSLA share prices were implying a market deal probability of 34.4%" | MRA - Does the options market believe Elon Musk? | Macro Risk Advisors Research Report |
| 8/9/2018 | 9:53 AM EDT | "big challenge" | Why Elon Musk should take Tesla private | TheConversation.com |
| 8/9/2018 | 10:37 AM EDT | "privatization has been compared to Dell's, but analysts aren't seeing an exact likeness" | Why Goldman Sachs doesn't think Tesla is the next Dell | ProactiveInvestors.com |
| 8/9/2018 | 11:33 AM EDT | "about 50/50" | Three Questions: Prof. Jacob Thomas on Tesla's Bid to Go Private | Yale Insights |

**Appendix 6**
**Commentary on Probability of Tesla Going Private in News Articles and Analyst Reports from August 7, 2018 to August 27, 2018**

| Date | Time | Commentary on Probability of Tesla Going Private | Title | Source |
|------|------|--------------------------------------------------|-------|--------|
| 8/9/2018 | 11:40 AM EDT | "company is an unlikely candidate for debt investors to be willing to help go private" | Wall Street to Elon Musk: Show Us the Money | Time |
| 8/9/2018 | 12:12 PM ET | "very viable alternative… will most likely happen very soon" | Tesla: How Much Cash Should It Realistically Secure? | Seeking Alpha |
| 8/9/2018 | 12:32 GMT | "Musk has the money lined up" | How Musk Could Fund Taking Tesla Private | CleanTechnica |
| 8/9/2018 | 2:51 PM ET | "looks close to a fiction" | Musk's Irrational Obsession With Short Sellers Is Hurting Tesla Shareholders | Seeking Alpha |
| 8/9/2018 | 3:13 ET*** | "Tesla will need to secure three to five investors prepared to write multi-billion dollar investments" | EvrISI Autos Pitstop: China sales - / TSLA headlines / US 25% tariffs | Evercore ISI Research Report |
| 8/9/2018 | 3:43 PM ET | "Tesla is an unlikely candidate for debt investors to be willing to help go private" | Musk's go-private proposal to be studied by Tesla board | Detroit News |
| 8/9/2018 | 4:08 PM EDT | "reason it is trading at a discount is because of uncertainty as to whether the deal will come to fruition" | Tesla to be examined by SEC over Elon Musk's 'funding secured' tweet – report | The Guardian |
| 8/9/2018 | 11:12 PM EDT | "very high" | The odds of Tesla going private are 'very high,' says analyst (Time Stamp: 0:20) | CNBC |
| 8/9/2018 | Unknown | "difficult to predict... it's possible" | TESLA HOLDINGS BRIEF | T. Rowe Price Research Report |
| 8/10/2018 | 2:10 AM ET | "Doubts have mounted" | Tesla's tweet-fueled surge wanes | Northwest Arkansas Democrat |
| 8/10/2018 | 9:17 AM EDT | "market is skeptical" | Market is skeptical that Tesla go-private deal will happen, says analyst (Time Stamp: 0:00) | CNBC |
| 8/10/2018 | 10:34 AM ET | "good chances that Tesla will be taken private" | Tesla Going Private? The Next Leg Of The Short Thesis | Seeking Alpha |
| 8/10/2018 | 1:00 PM ET | "unlikely… He probably can't" | A private Tesla saves Musk's ego, secures victory for Detroit's Big 3 | The Hill |
| 8/10/2018 | 2:38 PM*** | "'Funding secured' should be interpreted as a strong verbal commitment… it could be less than this." | M&A and Event Driven Weekly | Evercore ISI Research Report |
| 8/10/2018 | 2:38 PM*** | "far from certain that he pulls it off" | Special Situations Trading Desk M&A and Event Driven Weekly | Evercore ISI Research Report |
| 8/10/2018 | 2:40 PM ET | "If he doesn't actually have it, I don't think he will have any problem getting it… don't think he's gonna have a problem getting there" | Analyst: Tesla Could Work Better Private (Time Stamps: 2:28 & 3:10) | Cheddar News |
| 8/10/2018 | 3:05 PM ET | "questioning just how 'secured' the funding is" | Bloomberg: Tesla seeking 'wide' investing pool for go-private plan | Seeking Alpha |
| 8/10/2018 | 3:35 PM EDT | "greater than 50% chance" | Loup's Munster Sees Greater Than 50 Percent Chance Tesla Goes Private (Time Stamp: 4:37) | Bloomberg News |
| 8/10/2018 | 4:08 PM ET | "extremely unlikely" | Hoodwinked? | Seeking Alpha |
| 8/10/2018 | Unknown | "I can't imagine how" | Can Going Private Turn Tesla Around? | Knowledge@Wharton Podcast |
| 8/10/2018 | Unknown | "Morgan Stanley note sees equity buyout as viable option" | PRIMECAP MORNING NOTE | PrimeCap Research Report |
| 8/11/2018 | 11:20 AM ET | "no legal way" | Musk's idea of a special purpose fund is unwieldy, meant for angel investors and small start-ups | Market Watch |
| 8/11/2018 | 12:01 PM EDT | "(PIF) has shown no interest so far in financing... proposed $72 billion deal" | Exclusive: Saudi Arabia's PIF has shown no interest in bankrolling Tesla buyout - sources | Reuters News |
| 8/13/2018 | 4:30 AM GMT* | "we would be very surprised if Elon Musk unveiled a plan to take Tesla private… without having a good understanding of how to finance it" | Top 5 Investor Questions on Tesla Potentially Going Private | Morgan Stanley Research Report |
| 8/13/2018 | 5:12 AM GMT | "We see scope for SpaceX to play a potentially crucial role in facilitating the required financing" | How SpaceX Can Potentially Help Tesla Go Private | Morgan Stanley Research Report |
| 8/13/2018 | 4:18 AM EDT | "significant and material unknowns… would be a stretch" | Takeaways from 2018 J.P. Morgan Automotive Conference: Outlook for Global Sales, Production, Trade, & Autonomous Driving | J.P. Morgan Research Report |
| 8/12/2018 | 5:40 AM EDT | "Bernstein analyst Toni Sacconaghi said, 'if no firmer details emerge... investors would likely increasingly debate Musk's credibility'" | Tesla: Musk's tweet a bridge too far? | Phys.org |
| 8/13/2018 | 6:04 AM EDT | "not impossible… [PIF] working to be a part of 'any investor pool that emerges' to take Tesla private." | Saudi Arabia might be interested in helping Tesla go private | Mashable.com |
| 8/13/2018 | 8:46 AM EDT | "the actual amount is... within reason of what the Saudis and banks would give them… potentially could happen" | Elon Musk: I had several meetings on going private (Time Stamp: 2:00) | CNBC |
| 8/13/2018 | 10:16 AM EDT | "these talks are almost certainly very real" | Elon Musk confirms his bid to take Tesla private, backed by Saudi Arabia's sovereign wealth fund | Tech Crunch |
| 8/13/2018 | 11:26 AM EDT | "a bit optimistic" | Tesla Analyst Says Company Questions Make Going Private 'Optimistic' (Time Stamp: 2:18) | BNN Bloomberg |
| 8/13/2018 | 11:36 AM EDT | "most likely outcome… Tesla remains a public company" | The Never-Ending Shenanigans of Elon Musk | Slate.com |

Appendix 6
**Commentary on Probability of Tesla Going Private in News Articles and Analyst Reports from August 7, 2018 to August 27, 2018**

| Date | Time | Commentary on Probability of Tesla Going Private | Title | Source |
|------|------|--------------------------------------------------|-------|--------|
| 8/13/2018 | 11:36 AM | "The blog also explains how the deal could be more likely than we previously thought, as it would ideally be structured to be less leveraged via greater than expected use of equity versus debt." | CFRA REITERATES HOLD OPINION ON SHARES OF TESLA, INC. | CFRA Research Report |
| 8/13/2018 | 1:34 PM EDT | "we think it will end in the next year with Tesla going private" | This whole conversation 'will end in the next year with Tesla going private,' Gene Munster says (Time Stamp: 0:40) | CNBC |
| 8/13/2018 | 1:39 PM ET | "JPMorgan… assigning a 50 percent probability" | Elon Musk Reveals New Plan for Taking Tesla Private | Entrepreneur |
| 8/13/2018 | 1:45 PM EDT | "bit of a sideshow… market doesn't believe this number" | Maybe Elon Musk is a liability to Tesla: Analyst (Time Stamp: 0:30 & 1:23) | CNBC |
| 8/13/2018 | 2:47 PM ET | "[PIF] isn't expected to take a significantly larger position" | Saudi sovereign fund weighs increased Tesla stake | Seeking Alpha |
| 8/13/2018 | 2:52 PM EDT | "he jumped the gun on a half-baked plan… looks tricky" | Musk's Backstory On Taking Tesla Private Suggests Tweet Jumped The Gun | Forbes |
| 8/13/2018 | 3:36 PM ET | "a sham… pipe dream" | Opinion: Elon Musk's plan to take Tesla private is a pipe dream | Market Watch |
| 8/13/2018 | 3:41 PM EDT | "I don't think one fund could get it done" | Focus on Tesla funding is 'missing the forest for the trees,' analyst says (Time Stamp: 3:38) | CNBC |
| 8/13/2018 | 4:50 PM | "Tesla CEO Elon Musk issued a blog post Aug. 13 that states he is still gauging shareholder interest in Tesla going private at $420 a share, but our impression of his words is that he thinks it can happen, and we agree." | Tesla Buyout Looks Likely to Us, but Timing and Structure Uncertain | Morningstar Research Report |
| 8/13/2018 | 2:27 PM GMT | "a strong expression of verbal support is not quite the same as a legal commitment to fund a transaction" | Taking Tesla private | Financial Times |
| 8/13/2018 | 11:00 PM EDT | "blog's language…'a pretty candid admission that he had never gotten approval for the funding'" | Elon Musk's latest salvo raises more questions than it answers | Financial Times |
| 8/13/2018 | Unknown | "class action… alleges that Musk lied about funding…" | PRIMECAP MORNING NOTE | PrimeCap Research Report |
| 8/13/2018 | Unknown | "audacious scheme" | PRIMECAP MORNING NOTE | PrimeCap Research Report |
| 8/14/2018 | 12:00 AM EDT | "rules out the banks… impossible… idea that the Saudis were going to put even more money into Tesla… was not… on the radar" | Taking Tesla private (Time Stamp: 12:34 & 15:01) | Financial Times Podcast |
| 8/14/2018 | 12:15 AM | "Tesla's blog post on Monday 8/13/18 makes it clearer buyout is still in early stages, and board has much work to do; ... Yesterday Elon Musk's blog post made it clear - as we suspected last week - that any go-private transaction still had numerous hurdles in front of it." | Time for even 'Blue Pillers to Cash Out? | Barclays Research Report |
| 8/14/2018 | 9:08 AM EDT | "sequence seems backward… fund is not backing him" | If you're shorting Tesla, you're shorting the honey badger, says Cramer (Time Stamps: 0:20 & 1:06) | CNBC |
| 8/14/2018 | 9:29 AM ET | "negligible probability" | Whither Tesla After The 'Secured Funding'? | Seeking Alpha |
| 8/14/2018 | 9:43 AM EDT | "theoretically possible" | 7 Stocks to Avoid (Or Even Sell) This Fall | Kiplinger |
| 8/14/2018 | 11:28 AM ET | Musk was "'scrambling because in fact he… didn't have any funding secured'" | ELON MUSK RESPONDS TO AZEALIA BANKS' CLAIMS HE TWEETED WHILE ON ACID | Highsnobiety.com |
| 8/14/2018 | 3:00 PM EDT | "unlikely to succeed in the very near term, if it succeeds at all" | Tesla Buyout: Here's What Wall Street Analysts Are Saying | Trucks.com |
| 8/14/2018 | Unknown | "still have our very real doubts" | The Gartman Letter | The Gartman Letter |
| 8/14/2018 | Unknown | "tweet referencing potential Tesla privatisation has not been cleared by the board" | PRIMECAP MORNING NOTE | PrimeCap Research Report |
| 8/14/2018 | Unknown | "We raised our price target from $195 to $308, but are ready to again value the firm on fundamentals alone should a deal not be cobbled together." | US Autos, Auto Parts, Tires, & Auto Auction Presentation for 2018 'Summer Lunch Series' | J.P. Morgan Research Report |
| 8/14/2018 | Unknown | "deal is in trouble - and may never have been anywhere near the finish line" | US Autos, Auto Parts, Tires, & Auto Auction Presentation for 2018 'Summer Lunch Series' | J.P. Morgan Research Report |
| 8/15/2018 | 1:00 AM ET | "there still isn't any formal offer to take Tesla private" | Tesla's Potential Privatization: What Should Shareholders Do? | Fool.com |
| 8/15/2018 | Unknown | "misleading 'tweets'" | The Gartman Letter | The Gartman Letter |
| 8/15/2018 | 4:56 PM | "Our upside price is based on TSLA's potential price to go private as tweeted by CEO Musk. The board has since undertaken talks to take the company private." | Teardown Gives Us a View on Model 3 P&L | UBS Research Report |
| 8/16/2018 | 7:00 AM*** | "Less than 50% chance" | PRIMECAP Morning Note | PrimeCap Research Report |
| 8/16/2018 | 10:52 AM ET | "if a viable blueprint is made available to the public, it could push the stock higher" | Tesla's Odds of Going Private Might Be Less Than 50% | Barrons |
| 8/16/2018 | 11:06 AM EDT | "less than 50 percent" | Musk's take-private proposal for Tesla is a nightmare for potential advisors | CNBC |
| 8/16/2018 | Unknown | "<50%" | TSLA: Is $420/share a reasonable price? Revisiting our valuation and price target | Bernstein Research Report |

Appendix 6
**Commentary on Probability of Tesla Going Private in News Articles and Analyst Reports from August 7, 2018 to August 27, 2018**

| Date | Time | Commentary on Probability of Tesla Going Private | Title | Source |
|---|---|---|---|---|
| 8/17/2018 | 3:13 ET*** | "Most investors feel they won't get it done… We think Saudis will be giving this serious consideration…" | EvrISI Autos Pitstop: High-speed networking / TSLA trip / NA Trucks / LDN mobility cap / On-car advertising | Evercore ISI Research Report |
| 8/17/2018 | 3:33 PM ET | "most investors are skeptical that a deal could get done… We think Saudi Arabia will be giving this serious consideration…" | EvrISI Autos Weekly: 'Heads-Up' Display | Evercore ISI Research Report |
| 8/17/2018 | 6:02 PM EDT | "confirmed… worse suspicion than there is no funding" | Why Tesla Might Need a COO (Time Stamp: 1:11) | Bloomberg News |
| 8/17/2018 | 6:14 PM EDT | "without the Saudis, a deal probably doesn't get done" | Why Elon Musk's plan to take Tesla private is likely to fail | CBS News |
| 8/17/2018 | 4:00 GMT | "charade" | Elon Musk: rebel without a clue | Financial Times |
| 8/19/2018 | 8:47AM EDT | | Elon Musk's (probably serious) proposal to take Tesla private and the fallout, explained | Vox.com |
| 8/20/2018 | 6:15 AM EDT | "subsequent events leads us to believe that funding was not secured… nor was there any formal proposal" | Reverting to Valuing TSLA Shares on Fundamentals Alone Given Funding Appears to Not Have Been Secured; PT Back to $195 | J.P. Morgan Research Report |
| 8/20/2018 | 6:15 AM EDT | "The revelation that the Saudi fund is subsequently asking Tesla for details of how the company would be taken private suggests to us that any deal is potentially far from even being formally proposed, which is different from our understanding on August 8 …" | Reverting to Valuing TSLA Shares on Fundamentals Alone Given Funding Appears to Not Have Been Secured; PT Back to $195 | J.P. Morgan Research Report |
| 8/20/2018 | 6:15 AM EDT | "Tesla does appear to be exploring a going private transaction, but we now believe that such a process appears much less developed than we had earlier presumed (more along the lines of high level intention), suggesting formal incorporation into our valuation analysis seems premature at this time." | Reverting to Valuing TSLA Shares on Fundamentals Alone Given Funding Appears to Not Have Been Secured; PT Back to $195 | J.P. Morgan Research Report |
| 8/20/2018 | 8:00 AM ET | "no likely backers in sight" | Elon Musk does damage control on Tesla private bid tweets, with mixed success | Auto Week |
| 8/20/2018 | 9:26 AM ET | "leads us to believe that funding was not secured … nor was there any formal proposal" | Tesla stock jolted as Elon Musk weathers ongoing turmoil | Washington Post |
| 8/20/2018 | 10:52 AM ET | "a deal is 'potentially far from even being formally proposed.'" | Tesla keeps sliding on doubts it has cash to go private | Detroit News |
| 8/20/2018 | 11:11 AM EDT | "I'm very skeptical… highly unrealistic" | Needham analyst warns Tesla's value is really 'closer to $200' per share, about 30% lower from here (Timestamp: 2:11) | CNBC |
| 8/20/2018 | 12:05 PM EDT | "it appeared that he basically didn't have any money to do it" | Tesla stock price slides again amid doubts over Elon Musk's plans (Time Stamp: 0:59) | CBS News |
| 8/20/2018 | 1:16 PM ET | "the fund… talking to competitor Lucid Motors about claiming majority ownership" | TESLA ANALYSTS ARE CASTING DOUBT OVER ELON MUSK PLAN TO GO PRIVATE | Inverse |
| 8/20/2018 | 1:19 PM EDT | "At $300… stock is probably pricing in zero probability of Tesla going private…" | Tesla stock pricing in zero probability of going private: Analyst (Time Stamp: 1:09) | CNBC |
| 8/20/2018 | 4:00 ET*** | "PIF's interest in a 2nd EV company will spark debate about the size of their M&A appetite given their recent 5% equity stake in TSLA" | EvrISI Autos Pitstop: Volvo Cars IPO / Lucid Motors / VW CEO + Diesel Scandal / Data on Wheels | Evercore ISI Research Report |
| 8/20/2018 | 4:53 PM ET | "the fund is likely nowhere near ready to commit funds to help Tesla go private." | Will Tesla's Go-Private Bid Lose Out to Lucid Motors? | Fool.com |
| 8/20/2018 | 5:24 PM IST** | "less than 10 percent" | Tesla Whipsaws Investors on Doubts Musk Has Funds to Go Private | Bloomberg Quint |
| 8/20/2018 | Unknown | "funding appears to not have been secured…PIF is in talks to invest in Tesla rival | PRIMECAP MORNING NOTE | PrimeCap Research Report |
| 8/23/2018 | 2:00 PM ET | "Increased Price Target… for Going Private… Then reversed course as… There Was No Formal Offer or Associated Financing" | State of the Auto Industry  2018 J.P. Morgan Auto Conference Takeaways; Updated Thoughts on Tesla Go Private Efforts; Is Ford at an Inflection Point?; 2Q Earnings Recap | J.P. Morgan Research Report |
| 8/25/2018 | 9:15 AM EDT | "deal might be a hard sell at $420" | Tesla Isn't Going Private After All: What Happens Now? | Fool.com |
| 8/25/2018 | 10:45 AM EDT | "Musk's decision to abandon the proposal only underscores critics' contention that Musk wasn't telling the truth" | Analysis: Why Elon Musk abandoned his plan to take Tesla private | Ars Technica |
| 8/26/2018 | Unknown | "It has become clear to us that funding was not secured" | What a long strange trip it's been | RBC Capital Research Report |
| 8/26/2018 | 4:00 PM | "With a potential bid of $420/share out of the way, we'd like to say the stock will return to trading on fundamentals …" | What a long strange trip it's been | RBC Capital Research Report |
| 8/27/2018 | 4:45 AM ET*** | "We saw merit in the initial proposal… It was always a very long shot" | Is Tesla still in play? | Jefferies Research Report |
| 8/27/2018 | 9:15 AM EDT | "significant chance of failure" | Here's What Analysts Are Saying After Elon Musk's Latest U-Turn | Bloomberg Quint |
| 8/27/2018 | 10:40 AM | "We lower our 12-month target price to $325 from $380. This reflects the removal of the premium ($30 per share) we added for the then potential going private transaction and and a valuation penalty ($25 per share) that we asses for reduced management creditability and increased legal risk (SEC investigations and investor lawsuits) and | :CFRA MAINTAINS HOLD OPINION ON SHARES OF TESLA MOTORS, INC. | CFRA Research Report |
| 8/27/2018 | 1:26 PM ET | "Musk's proposal would have little chance to materialize under current SEC rules." | Elon Musk Ditches Tesla's Go-Private Plan, Saying It's Not About the Money | Observer |

**Appendix 6**
**Commentary on Probability of Tesla Going Private in News Articles and Analyst Reports from August 7, 2018 to August 27, 2018**

| Date | Time | Commentary on Probability of Tesla Going Private | Title | Source |
|------|------|--------------------------------------------------|-------|--------|
| Unknown | Unknown | "very challenging… unlikely to happen" | Why Elon Musk's Tesla Should go Private and Why it Won't? | Management Study Guide |

**GMT is Greenwich Mean Time** GMT less 4 hours is Eastern Time GMT less 7 hours is Pacific Time
**\*\*India Standard Time**: 9 hours and 30 minutes ahead of Eastern Time
**\*\*\*Unable to locate time zone**

**Appendix 7**
**90-Day PSLRA Price for Tesla Common Stock**

| Date | Average Closing Price from August 17, 2018 | Date | Average Closing Price from August 17, 2018 | Date | Average Closing Price from August 17, 2018 |
|---|---|---|---|---|---|
| 8/17/2018 | $305.50 | 9/18/2018 | $298.87 | 10/17/2018 | $290.55 |
| 8/20/2018 | $306.97 | 9/19/2018 | $298.88 | 10/18/2018 | $289.95 |
| 8/21/2018 | $311.95 | 9/20/2018 | $298.86 | 10/19/2018 | $289.28 |
| 8/22/2018 | $314.37 | 9/21/2018 | $298.86 | 10/22/2018 | $288.66 |
| 8/23/2018 | $315.52 | 9/24/2018 | $298.90 | 10/23/2018 | $288.78 |
| 8/24/2018 | $316.73 | 9/25/2018 | $298.97 | 10/24/2018 | $288.77 |
| 8/27/2018 | $317.10 | 9/26/2018 | $299.35 | 10/25/2018 | $289.31 |
| 8/28/2018 | $316.44 | 9/27/2018 | $299.63 | 10/26/2018 | $290.14 |
| 8/29/2018 | $315.17 | 9/28/2018 | $298.47 | 10/29/2018 | $291.02 |
| 8/30/2018 | $313.97 | 10/1/2018 | $298.87 | 10/30/2018 | $291.76 |
| 8/31/2018 | $312.85 | 10/2/2018 | $298.93 | 10/31/2018 | $292.62 |
| 9/4/2018 | $310.86 | 10/3/2018 | $298.81 | 11/1/2018 | $293.58 |
| 9/5/2018 | $308.54 | 10/4/2018 | $298.31 | 11/2/2018 | $294.54 |
| 9/6/2018 | $306.57 | 10/5/2018 | $297.27 | 11/5/2018 | $295.38 |
| 9/7/2018 | $303.68 | 10/8/2018 | $295.97 | 11/6/2018 | $296.18 |
| 9/10/2018 | $302.55 | 10/9/2018 | $295.08 | 11/7/2018 | $297.07 |
| 9/11/2018 | $301.19 | 10/10/2018 | $294.07 | 11/8/2018 | $298.00 |
| 9/12/2018 | $300.60 | 10/11/2018 | $293.00 | 11/9/2018 | $298.87 |
| 9/13/2018 | $300.01 | 10/12/2018 | $292.14 | 11/12/2018 | $299.40 |
| 9/14/2018 | $299.77 | 10/15/2018 | $291.35 | 11/13/2018 | $300.04 |
| 9/17/2018 | $299.53 | 10/16/2018 | $291.00 | 11/14/2018 | $300.73 |

Based on trading dates during 90-day lookback period.
Average closing price from August 17, 2018 through date.  Source for prices: Bloomberg.

Appendix 8: Calculation of End-of-Day Artificial Inflation (Deflation) in Tesla Options (Strike prices of $300, $340, $380, $420, $460, and $500)

| Root | Expiration | Strike | Date | Interest Rate | Time to Maturity | Re-Valued Fitted Option Value | | | | But-For Fitted Option Value Based on Direct & Consequential Effects | | | | | | But-For Fitted Option Price Value Based on Direct Effects | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Stock Price | Implied Volatility | Call | Put | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) |
| TSLA | 2018-08-10 | $300.00 | 2018-08-07 | 1.95% | 0.0082 | 379.57 | 66.99% | 79.62 | 0.00 | 312.90 | 66.99% | 2.68 | 63.99 | (23.26) | (0.01) | 356.30 | 66.99% | 56.36 | 0.01 | 23.26 | (0.01) |
| TSLA | 2018-08-10 | $300.00 | 2018-08-08 | 1.92% | 0.0055 | 370.34 | 61.90% | 70.37 | 0.00 | 312.90 | 61.90% | 14.29 | 1.36 | 56.08 | (1.36) | 353.59 | 61.90% | 53.62 | 0.00 | 16.75 | (0.00) |
| TSLA | 2018-08-10 | $300.00 | 2018-08-09 | 1.90% | 0.0027 | 352.45 | 70.04% | 52.47 | 0.00 | 312.90 | 70.04% | 13.62 | 0.70 | 38.85 | (0.70) | 342.86 | 70.04% | 42.88 | 0.00 | 9.59 | 0.00 |
| TSLA | 2018-08-10 | $300.00 | 2018-08-10 | 1.91% | 0.0000 | 355.49 | n/a | 55.49 | 0.00 | 312.90 | n/a | 12.90 | 0.00 | 42.59 | 0.00 | 343.59 | n/a | 43.59 | 0.00 | 11.90 | 0.00 |
| TSLA | 2018-08-10 | $340.00 | 2018-08-07 | 1.95% | 0.0082 | 379.57 | 66.99% | 39.92 | 0.30 | 312.90 | 66.99% | 0.78 | 27.83 | 39.14 | (27.53) | 356.30 | 66.99% | 19.01 | 2.66 | 20.91 | (2.36) |
| TSLA | 2018-08-10 | $340.00 | 2018-08-08 | 1.92% | 0.0055 | 370.34 | 61.90% | 30.57 | 0.20 | 312.90 | 61.90% | 0.21 | 27.27 | 30.36 | (27.07) | 353.59 | 61.90% | 15.35 | 1.72 | 15.22 | (1.53) |
| TSLA | 2018-08-10 | $340.00 | 2018-08-09 | 1.90% | 0.0027 | 352.45 | 70.04% | 13.56 | 1.09 | 312.90 | 70.04% | 0.05 | 27.13 | 13.51 | (26.03) | 342.86 | 70.04% | 6.56 | 3.69 | 7.00 | (2.59) |
| TSLA | 2018-08-10 | $340.00 | 2018-08-10 | 1.91% | 0.0000 | 355.49 | n/a | 15.49 | 0.00 | 312.90 | n/a | 0.00 | 27.10 | 15.49 | (27.10) | 343.59 | n/a | 3.59 | 0.00 | 11.90 | 0.00 |
| TSLA | 2018-08-10 | $380.00 | 2018-08-07 | 1.95% | 0.0082 | 379.57 | 66.99% | 9.02 | 9.38 | 312.90 | 66.99% | 0.00 | 67.04 | 9.01 | (57.65) | 356.30 | 66.99% | 1.67 | 25.30 | 7.35 | (15.92) |
| TSLA | 2018-08-10 | $380.00 | 2018-08-08 | 1.92% | 0.0055 | 370.34 | 61.90% | 3.09 | 12.71 | 312.90 | 61.90% | 0.00 | 67.06 | 3.09 | (54.34) | 353.59 | 61.90% | 0.42 | 26.79 | 2.67 | (14.07) |
| TSLA | 2018-08-10 | $380.00 | 2018-08-09 | 1.90% | 0.0027 | 352.45 | 70.04% | 0.10 | 27.63 | 312.90 | 70.04% | 0.00 | 67.08 | 0.10 | (39.45) | 342.86 | 70.04% | 0.01 | 37.13 | 0.09 | (9.50) |
| TSLA | 2018-08-10 | $380.00 | 2018-08-10 | 1.91% | 0.0000 | 355.49 | n/a | 0.00 | 24.51 | 312.90 | n/a | 0.00 | 67.10 | 0.00 | (42.59) | 343.59 | n/a | 0.00 | 36.41 | 0.00 | (11.90) |
| TSLA | 2018-08-10 | $420.00 | 2018-08-07 | 1.95% | 0.0082 | 379.57 | 66.99% | 0.48 | 40.85 | 312.90 | 66.99% | 0.00 | 107.03 | 0.48 | (66.18) | 356.30 | 66.99% | 0.02 | 63.66 | 0.46 | (22.81) |
| TSLA | 2018-08-10 | $420.00 | 2018-08-08 | 1.92% | 0.0055 | 370.34 | 61.90% | 0.02 | 49.63 | 312.90 | 61.90% | 0.00 | 107.05 | 0.02 | (57.42) | 353.59 | 61.90% | 0.00 | 66.36 | 0.02 | (16.73) |
| TSLA | 2018-08-10 | $420.00 | 2018-08-09 | 1.90% | 0.0027 | 352.45 | 70.04% | 0.00 | 67.53 | 312.90 | 70.04% | 0.00 | 107.07 | 0.00 | (39.55) | 342.86 | 70.04% | 0.00 | 77.12 | 0.00 | (9.59) |
| TSLA | 2018-08-10 | $420.00 | 2018-08-10 | 1.91% | 0.0000 | 355.49 | n/a | 0.00 | 64.51 | 312.90 | n/a | 0.00 | 107.10 | 0.00 | (42.59) | 343.59 | n/a | 0.00 | 76.41 | 0.00 | (11.90) |
| TSLA | 2018-08-10 | $460.00 | 2018-08-07 | 1.95% | 0.0082 | 379.57 | 66.99% | 0.01 | 80.36 | 312.90 | 66.99% | 0.00 | 147.02 | 0.01 | (66.66) | 356.30 | 66.99% | 0.00 | 103.63 | 0.01 | (23.26) |
| TSLA | 2018-08-10 | $460.00 | 2018-08-08 | 1.92% | 0.0055 | 370.34 | 61.90% | 0.00 | 89.61 | 312.90 | 61.90% | 0.00 | 147.05 | 0.00 | (57.44) | 353.59 | 61.90% | 0.00 | 106.36 | 0.00 | (16.75) |
| TSLA | 2018-08-10 | $460.00 | 2018-08-09 | 1.90% | 0.0027 | 352.45 | 70.04% | 0.00 | 107.53 | 312.90 | 70.04% | 0.00 | 147.07 | 0.00 | (39.55) | 342.86 | 70.04% | 0.00 | 117.12 | 0.00 | (9.59) |
| TSLA | 2018-08-10 | $460.00 | 2018-08-10 | 1.91% | 0.0000 | 355.49 | n/a | 0.00 | 104.51 | 312.90 | n/a | 0.00 | 147.10 | 0.00 | (42.59) | 343.59 | n/a | 0.00 | 116.41 | 0.00 | (11.90) |
| TSLA | 2018-08-10 | $500.00 | 2018-08-07 | 1.95% | 0.0082 | 379.57 | 66.99% | 0.00 | 120.35 | 312.90 | 66.99% | 0.00 | 187.02 | 0.00 | (66.67) | 356.30 | 66.99% | 0.00 | 143.62 | 0.00 | (23.27) |
| TSLA | 2018-08-10 | $500.00 | 2018-08-08 | 1.92% | 0.0055 | 370.34 | 61.90% | 0.00 | 129.61 | 312.90 | 61.90% | 0.00 | 187.04 | 0.00 | (57.44) | 353.59 | 61.90% | 0.00 | 146.36 | 0.00 | (16.75) |
| TSLA | 2018-08-10 | $500.00 | 2018-08-09 | 1.90% | 0.0027 | 352.45 | 70.04% | 0.00 | 147.52 | 312.90 | 70.04% | 0.00 | 187.07 | 0.00 | (39.55) | 342.86 | 70.04% | 0.00 | 157.11 | 0.00 | (9.59) |
| TSLA | 2018-08-10 | $500.00 | 2018-08-10 | 1.91% | 0.0000 | 355.49 | n/a | 0.00 | 144.51 | 312.90 | n/a | 0.00 | 187.10 | 0.00 | (42.59) | 343.59 | n/a | 0.00 | 156.41 | 0.00 | (11.90) |
| TSLA | 2018-08-17 | $300.00 | 2018-08-07 | 1.95% | 0.0274 | 379.57 | 53.58% | 79.77 | 0.04 | 312.90 | 53.58% | 18.60 | 5.53 | 61.17 | (5.50) | 356.30 | 53.58% | 56.74 | 0.28 | 23.02 | (0.25) |
| TSLA | 2018-08-17 | $300.00 | 2018-08-08 | 1.92% | 0.0247 | 370.34 | 52.11% | 70.52 | 0.04 | 312.90 | 52.11% | 17.85 | 4.80 | 52.68 | (4.76) | 353.59 | 52.11% | 53.95 | 0.22 | 16.57 | (0.17) |
| TSLA | 2018-08-17 | $300.00 | 2018-08-09 | 1.90% | 0.0219 | 352.45 | 61.74% | 53.03 | 0.46 | 312.90 | 61.74% | 18.87 | 5.84 | 34.17 | (5.38) | 342.86 | 61.74% | 43.91 | 0.93 | 9.12 | (0.47) |
| TSLA | 2018-08-17 | $300.00 | 2018-08-10 | 1.91% | 0.0192 | 355.49 | 54.83% | 55.71 | 0.11 | 312.90 | 54.83% | 17.20 | 4.19 | 38.51 | (4.08) | 343.59 | 54.83% | 44.05 | 0.36 | 11.65 | (0.25) |
| TSLA | 2018-08-17 | $300.00 | 2018-08-13 | 1.92% | 0.0110 | 356.41 | 56.07% | 56.48 | 0.01 | 312.90 | 56.07% | 15.45 | 2.48 | 41.04 | (2.47) | 341.77 | 56.07% | 41.92 | 0.09 | 14.56 | 0.08 |
| TSLA | 2018-08-17 | $300.00 | 2018-08-14 | 1.95% | 0.0082 | 347.64 | 49.24% | 47.69 | 0.00 | 312.90 | 49.24% | 14.21 | 1.26 | 33.48 | (1.26) | 332.76 | 49.24% | 32.86 | 0.05 | 14.83 | (0.05) |
| TSLA | 2018-08-17 | $300.00 | 2018-08-15 | 1.95% | 0.0055 | 338.69 | 49.46% | 38.72 | 0.00 | 312.90 | 49.46% | 13.63 | 0.69 | 25.10 | (0.69) | 326.12 | 49.46% | 26.19 | 0.04 | 12.53 | (0.04) |
| TSLA | 2018-08-17 | $300.00 | 2018-08-16 | 1.95% | 0.0027 | 335.45 | 44.36% | 35.47 | 0.00 | 312.90 | 44.36% | 13.02 | 0.10 | 22.45 | (0.10) | 324.18 | 44.36% | 24.20 | 0.00 | 11.26 | (0.00) |
| TSLA | 2018-08-17 | $340.00 | 2018-08-07 | 1.95% | 0.0274 | 379.57 | 53.58% | 41.37 | 1.62 | 312.90 | 53.58% | 2.74 | 29.66 | 38.63 | (28.04) | 356.30 | 53.58% | 22.26 | 5.78 | 19.11 | (4.16) |
| TSLA | 2018-08-17 | $340.00 | 2018-08-08 | 1.92% | 0.0247 | 370.34 | 52.11% | 32.69 | 2.19 | 312.90 | 52.11% | 2.18 | 29.12 | 30.51 | (26.92) | 353.59 | 52.11% | 19.49 | 5.74 | 13.20 | (3.55) |
| TSLA | 2018-08-17 | $340.00 | 2018-08-09 | 1.90% | 0.0219 | 352.45 | 61.74% | 19.90 | 7.31 | 312.90 | 61.74% | 2.97 | 29.92 | 16.93 | (22.62) | 342.86 | 61.74% | 14.00 | 11.00 | 5.90 | (3.69) |
| TSLA | 2018-08-17 | $340.00 | 2018-08-10 | 1.91% | 0.0192 | 355.49 | 54.83% | 20.13 | 4.51 | 312.90 | 54.83% | 1.74 | 28.71 | 18.39 | (24.20) | 343.59 | 54.83% | 12.31 | 8.60 | 7.81 | (4.09) |
| TSLA | 2018-08-17 | $340.00 | 2018-08-13 | 1.92% | 0.0110 | 356.41 | 56.07% | 18.91 | 2.43 | 312.90 | 56.07% | 0.68 | 27.71 | 18.22 | (25.28) | 341.77 | 56.07% | 8.94 | 7.09 | 9.97 | (4.67) |
| TSLA | 2018-08-17 | $340.00 | 2018-08-14 | 1.95% | 0.0082 | 347.64 | 49.24% | 10.72 | 3.03 | 312.90 | 49.24% | 0.18 | 27.22 | 10.54 | (24.19) | 332.76 | 49.24% | 3.07 | 10.26 | 7.65 | (7.23) |
| TSLA | 2018-08-17 | $340.00 | 2018-08-15 | 1.95% | 0.0055 | 338.69 | 49.46% | 4.34 | 5.62 | 312.90 | 49.46% | 0.05 | 27.11 | 4.30 | (21.49) | 326.12 | 49.46% | 0.78 | 14.62 | 3.57 | (9.01) |
| TSLA | 2018-08-17 | $340.00 | 2018-08-16 | 1.95% | 0.0027 | 335.45 | 44.36% | 1.37 | 5.90 | 312.90 | 44.36% | 0.00 | 27.08 | 1.37 | (21.18) | 324.18 | 44.36% | 0.06 | 15.85 | 1.31 | (9.95) |
| TSLA | 2018-08-17 | $380.00 | 2018-08-07 | 1.95% | 0.0274 | 379.57 | 53.58% | 13.31 | 13.54 | 312.90 | 53.58% | 0.16 | 67.05 | 13.16 | (53.51) | 356.30 | 53.58% | 4.50 | 28.00 | 8.81 | (14.46) |
| TSLA | 2018-08-17 | $380.00 | 2018-08-08 | 1.92% | 0.0247 | 370.34 | 52.11% | 8.08 | 17.56 | 312.90 | 52.11% | 0.08 | 67.00 | 8.00 | (49.44) | 353.59 | 52.11% | 3.15 | 29.38 | 4.93 | (11.82) |
| TSLA | 2018-08-17 | $380.00 | 2018-08-09 | 1.90% | 0.0219 | 352.45 | 61.74% | 3.89 | 31.28 | 312.90 | 61.74% | 0.19 | 67.13 | 3.69 | (35.85) | 342.86 | 61.74% | 2.17 | 39.15 | 1.71 | (7.88) |
| TSLA | 2018-08-17 | $380.00 | 2018-08-10 | 1.91% | 0.0192 | 355.49 | 54.83% | 2.94 | 27.31 | 312.90 | 54.83% | 0.04 | 67.00 | 2.90 | (39.69) | 343.59 | 54.83% | 1.19 | 37.46 | 1.75 | (10.15) |
| TSLA | 2018-08-17 | $380.00 | 2018-08-13 | 1.92% | 0.0110 | 356.41 | 56.07% | 1.52 | 25.03 | 312.90 | 56.07% | 0.01 | 67.02 | 1.51 | (41.99) | 341.77 | 56.07% | 0.30 | 38.45 | 1.22 | (13.42) |
| TSLA | 2018-08-17 | $380.00 | 2018-08-14 | 1.95% | 0.0082 | 347.64 | 49.24% | 0.14 | 32.44 | 312.90 | 49.24% | 0.00 | 67.03 | 0.14 | (34.59) | 332.76 | 49.24% | 0.01 | 47.19 | 0.13 | (14.75) |

Appendix 8: Calculation of End-of-Day Artificial Inflation (Deflation) in Tesla Options (Strike prices of $300, $340, $380, $420, $460, and $500)

| Root | Expiration | Strike | Date | Interest Rate | Time to Maturity | Re-Valued Fitted Option Value | | | | But-For Fitted Option Value Based on Direct & Consequential Effects | | | | | | But-For Fitted Option Price Value Based on Direct Effects | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Stock Price | Implied Volatility | Call | Put | Stock Price | Implied Volatility | Call | Put | Call Inflation/ (Deflation) | Put Inflation/ (Deflation) | Stock Price | Implied Volatility | Call | Put | Call Inflation/ (Deflation) | Put Inflation/ (Deflation) |
| TSLA | 2018-08-17 | $380.00 | 2018-08-15 | 1.95% | 0.0055 | 338.69 | 49.46% | 0.00 | 41.27 | 312.90 | 49.46% | 0.00 | 67.05 | 0.00 | (25.78) | 326.12 | 49.46% | 0.00 | 53.84 | 0.00 | (12.57) |
| TSLA | 2018-08-17 | $380.00 | 2018-08-16 | 1.95% | 0.0027 | 335.45 | 44.36% | 0.00 | 44.53 | 312.90 | 44.36% | 0.00 | 67.08 | 0.00 | (22.55) | 324.18 | 44.36% | 0.00 | 55.80 | 0.00 | (11.27) |
| TSLA | 2018-08-17 | $420.00 | 2018-08-07 | 1.95% | 0.0274 | 379.57 | 53.58% | 2.26 | 42.47 | 312.90 | 53.58% | 0.00 | 106.88 | 2.26 | (64.41) | 356.30 | 53.58% | 0.43 | 63.91 | 1.83 | (21.44) |
| TSLA | 2018-08-17 | $420.00 | 2018-08-08 | 1.92% | 0.0247 | 370.34 | 52.11% | 0.88 | 50.34 | 312.90 | 52.11% | 0.00 | 106.90 | 0.88 | (56.56) | 353.59 | 52.11% | 0.21 | 66.41 | 0.67 | (16.08) |
| TSLA | 2018-08-17 | $420.00 | 2018-08-09 | 1.90% | 0.0219 | 352.45 | 61.74% | 0.37 | 67.75 | 312.90 | 61.74% | 0.01 | 106.93 | 0.37 | (39.18) | 342.86 | 61.74% | 0.16 | 77.13 | 0.21 | (9.38) |
| TSLA | 2018-08-17 | $420.00 | 2018-08-10 | 1.91% | 0.0192 | 355.49 | 54.83% | 0.15 | 64.50 | 312.90 | 54.83% | 0.00 | 106.94 | 0.15 | (42.44) | 343.59 | 54.83% | 0.04 | 76.29 | 0.11 | (11.79) |
| TSLA | 2018-08-17 | $420.00 | 2018-08-13 | 1.92% | 0.0110 | 356.41 | 56.07% | 0.02 | 63.52 | 312.90 | 56.07% | 0.00 | 107.01 | 0.02 | (43.49) | 341.77 | 56.07% | 0.00 | 78.14 | 0.02 | (14.62) |
| TSLA | 2018-08-17 | $420.00 | 2018-08-14 | 1.95% | 0.0082 | 347.64 | 49.24% | 0.00 | 72.29 | 312.90 | 49.24% | 0.00 | 107.03 | 0.00 | (34.74) | 332.76 | 49.24% | 0.00 | 87.17 | 0.00 | (14.88) |
| TSLA | 2018-08-17 | $420.00 | 2018-08-15 | 1.95% | 0.0055 | 338.69 | 49.46% | 0.00 | 81.27 | 312.90 | 49.46% | 0.00 | 107.05 | 0.00 | (25.79) | 326.12 | 49.46% | 0.00 | 93.84 | 0.00 | (12.57) |
| TSLA | 2018-08-17 | $420.00 | 2018-08-16 | 1.95% | 0.0027 | 335.45 | 44.36% | 0.00 | 84.53 | 312.90 | 44.36% | 0.00 | 107.07 | 0.00 | (22.55) | 324.18 | 44.36% | 0.00 | 95.79 | 0.00 | (11.27) |
| TSLA | 2018-08-17 | $460.00 | 2018-08-07 | 1.95% | 0.0274 | 379.57 | 53.58% | 0.20 | 80.39 | 312.90 | 53.58% | 0.00 | 146.85 | 0.20 | (66.46) | 356.30 | 53.58% | 0.02 | 103.48 | 0.18 | (23.09) |
| TSLA | 2018-08-17 | $460.00 | 2018-08-08 | 1.92% | 0.0247 | 370.34 | 52.11% | 0.04 | 89.49 | 312.90 | 52.11% | 0.00 | 146.88 | 0.04 | (57.39) | 353.59 | 52.11% | 0.01 | 106.20 | 0.04 | (16.71) |
| TSLA | 2018-08-17 | $460.00 | 2018-08-09 | 1.90% | 0.0219 | 352.45 | 61.74% | 0.02 | 107.38 | 312.90 | 61.74% | 0.00 | 146.90 | 0.02 | (39.53) | 342.86 | 61.74% | 0.01 | 116.96 | 0.01 | (9.58) |
| TSLA | 2018-08-17 | $460.00 | 2018-08-10 | 1.91% | 0.0192 | 355.49 | 54.83% | 0.00 | 104.34 | 312.90 | 54.83% | 0.00 | 146.93 | 0.00 | (42.58) | 343.59 | 54.83% | 0.00 | 116.24 | 0.00 | (11.90) |
| TSLA | 2018-08-17 | $460.00 | 2018-08-13 | 1.92% | 0.0110 | 356.41 | 56.07% | 0.00 | 103.49 | 312.90 | 56.07% | 0.00 | 147.00 | 0.00 | (43.51) | 341.77 | 56.07% | 0.00 | 118.13 | 0.00 | (14.64) |
| TSLA | 2018-08-17 | $460.00 | 2018-08-14 | 1.95% | 0.0082 | 347.64 | 49.24% | 0.00 | 112.29 | 312.90 | 49.24% | 0.00 | 147.02 | 0.00 | (34.74) | 332.76 | 49.24% | 0.00 | 127.17 | 0.00 | (14.88) |
| TSLA | 2018-08-17 | $460.00 | 2018-08-15 | 1.95% | 0.0055 | 338.69 | 49.46% | 0.00 | 121.26 | 312.90 | 49.46% | 0.00 | 147.05 | 0.00 | (25.79) | 326.12 | 49.46% | 0.00 | 133.83 | 0.00 | (12.57) |
| TSLA | 2018-08-17 | $460.00 | 2018-08-16 | 1.95% | 0.0027 | 335.45 | 44.36% | 0.00 | 124.53 | 312.90 | 44.36% | 0.00 | 147.07 | 0.00 | (22.55) | 324.18 | 44.36% | 0.00 | 135.79 | 0.00 | (11.27) |
| TSLA | 2018-08-17 | $500.00 | 2018-08-07 | 1.95% | 0.0274 | 379.57 | 53.58% | 0.01 | 120.17 | 312.90 | 53.58% | 0.00 | 186.83 | 0.01 | (66.66) | 356.30 | 53.58% | 0.00 | 143.43 | 0.01 | (23.26) |
| TSLA | 2018-08-17 | $500.00 | 2018-08-08 | 1.92% | 0.0247 | 370.34 | 52.11% | 0.00 | 129.42 | 312.90 | 52.11% | 0.00 | 186.86 | 0.00 | (57.43) | 353.59 | 52.11% | 0.00 | 146.17 | 0.00 | (16.75) |
| TSLA | 2018-08-17 | $500.00 | 2018-08-09 | 1.90% | 0.0219 | 352.45 | 61.74% | 0.00 | 147.34 | 312.90 | 61.74% | 0.00 | 186.89 | 0.00 | (39.54) | 342.86 | 61.74% | 0.00 | 156.93 | 0.00 | (9.59) |
| TSLA | 2018-08-17 | $500.00 | 2018-08-10 | 1.91% | 0.0192 | 355.49 | 54.83% | 0.00 | 144.33 | 312.90 | 54.83% | 0.00 | 186.91 | 0.00 | (42.59) | 343.59 | 54.83% | 0.00 | 156.23 | 0.00 | (11.90) |
| TSLA | 2018-08-17 | $500.00 | 2018-08-13 | 1.92% | 0.0110 | 356.41 | 56.07% | 0.00 | 143.48 | 312.90 | 56.07% | 0.00 | 186.99 | 0.00 | (43.51) | 341.77 | 56.07% | 0.00 | 158.12 | 0.00 | (14.64) |
| TSLA | 2018-08-17 | $500.00 | 2018-08-14 | 1.95% | 0.0082 | 347.64 | 49.24% | 0.00 | 152.28 | 312.90 | 49.24% | 0.00 | 187.02 | 0.00 | (34.74) | 332.76 | 49.24% | 0.00 | 167.16 | 0.00 | (14.88) |
| TSLA | 2018-08-17 | $500.00 | 2018-08-15 | 1.95% | 0.0055 | 338.69 | 49.46% | 0.00 | 161.26 | 312.90 | 49.46% | 0.00 | 187.04 | 0.00 | (25.79) | 326.12 | 49.46% | 0.00 | 173.83 | 0.00 | (12.57) |
| TSLA | 2018-08-17 | $500.00 | 2018-08-16 | 1.95% | 0.0027 | 335.45 | 44.36% | 0.00 | 164.52 | 312.90 | 44.36% | 0.00 | 187.07 | 0.00 | (22.55) | 324.18 | 44.36% | 0.00 | 175.79 | 0.00 | (11.27) |
| TSLA | 2018-08-24 | $300.00 | 2018-08-07 | 1.95% | 0.0466 | 379.57 | 45.77% | 79.94 | 0.09 | 312.90 | 45.77% | 19.78 | 6.60 | 60.16 | (6.51) | 356.30 | 45.77% | 57.09 | 0.52 | 22.84 | (0.43) |
| TSLA | 2018-08-24 | $300.00 | 2018-08-08 | 1.92% | 0.0438 | 370.34 | 49.55% | 70.86 | 0.26 | 312.90 | 49.55% | 20.32 | 7.16 | 50.54 | (6.90) | 353.59 | 49.55% | 54.64 | 0.80 | 16.21 | (0.53) |
| TSLA | 2018-08-24 | $300.00 | 2018-08-09 | 1.90% | 0.0411 | 352.45 | 59.30% | 54.29 | 1.61 | 312.90 | 59.30% | 22.18 | 9.04 | 32.12 | (7.43) | 342.86 | 59.30% | 45.65 | 2.55 | 8.65 | (0.95) |
| TSLA | 2018-08-24 | $300.00 | 2018-08-10 | 1.91% | 0.0384 | 355.49 | 54.83% | 56.55 | 0.84 | 312.90 | 54.83% | 20.71 | 7.59 | 35.84 | (6.75) | 343.59 | 54.83% | 45.48 | 1.67 | 11.07 | (0.83) |
| TSLA | 2018-08-24 | $300.00 | 2018-08-13 | 1.92% | 0.0301 | 356.41 | 52.74% | 56.92 | 0.34 | 312.90 | 52.74% | 18.92 | 5.84 | 38.01 | (5.50) | 341.77 | 52.74% | 42.95 | 1.00 | 13.97 | (0.66) |
| TSLA | 2018-08-24 | $300.00 | 2018-08-14 | 1.95% | 0.0274 | 347.64 | 48.59% | 48.14 | 0.34 | 312.90 | 48.59% | 17.71 | 4.64 | 30.43 | (4.31) | 332.76 | 48.59% | 34.09 | 1.17 | 14.05 | (0.83) |
| TSLA | 2018-08-24 | $300.00 | 2018-08-15 | 1.95% | 0.0247 | 338.69 | 51.35% | 39.57 | 0.73 | 312.90 | 51.35% | 17.72 | 4.67 | 21.85 | (3.94) | 326.12 | 51.35% | 28.20 | 1.94 | 11.37 | (1.20) |
| TSLA | 2018-08-24 | $300.00 | 2018-08-16 | 1.95% | 0.0219 | 335.45 | 47.74% | 36.12 | 0.54 | 312.90 | 47.74% | 16.67 | 3.64 | 19.44 | (3.10) | 324.18 | 47.74% | 25.82 | 1.50 | 10.30 | (0.96) |
| TSLA | 2018-08-24 | $340.00 | 2018-08-07 | 1.95% | 0.0466 | 379.57 | 45.77% | 42.20 | 2.32 | 312.90 | 45.77% | 3.66 | 30.44 | 38.54 | (28.12) | 356.30 | 45.77% | 23.58 | 6.97 | 18.62 | (4.65) |
| TSLA | 2018-08-24 | $340.00 | 2018-08-08 | 1.92% | 0.0438 | 370.34 | 49.55% | 34.80 | 4.18 | 312.90 | 49.55% | 4.12 | 30.93 | 30.68 | (26.75) | 353.59 | 49.55% | 22.33 | 8.46 | 12.47 | (4.28) |
| TSLA | 2018-08-24 | $340.00 | 2018-08-09 | 1.90% | 0.0411 | 352.45 | 59.30% | 23.71 | 11.00 | 312.90 | 59.30% | 5.74 | 32.57 | 17.97 | (21.58) | 342.86 | 59.30% | 17.97 | 14.84 | 5.75 | (3.84) |
| TSLA | 2018-08-24 | $340.00 | 2018-08-10 | 1.91% | 0.0384 | 355.49 | 54.83% | 24.06 | 8.32 | 312.90 | 54.83% | 4.46 | 31.31 | 19.60 | (22.99) | 343.59 | 54.83% | 16.63 | 12.79 | 7.43 | (4.47) |
| TSLA | 2018-08-24 | $340.00 | 2018-08-13 | 1.92% | 0.0301 | 356.41 | 52.74% | 22.70 | 6.09 | 312.90 | 52.74% | 2.99 | 29.89 | 19.71 | (23.80) | 341.77 | 52.74% | 13.45 | 11.48 | 9.25 | (5.39) |
| TSLA | 2018-08-24 | $340.00 | 2018-08-14 | 1.95% | 0.0274 | 347.64 | 48.59% | 15.38 | 7.55 | 312.90 | 48.59% | 2.08 | 28.99 | 13.30 | (21.44) | 332.76 | 48.59% | 7.62 | 14.68 | 7.75 | (7.13) |
| TSLA | 2018-08-24 | $340.00 | 2018-08-15 | 1.95% | 0.0247 | 338.69 | 51.35% | 10.35 | 11.49 | 312.90 | 51.35% | 2.09 | 29.02 | 8.26 | (17.53) | 326.12 | 51.35% | 5.22 | 18.93 | 5.13 | (7.44) |
| TSLA | 2018-08-24 | $340.00 | 2018-08-16 | 1.95% | 0.0219 | 335.45 | 47.74% | 7.48 | 11.88 | 312.90 | 47.74% | 1.38 | 28.33 | 6.10 | (16.44) | 324.18 | 47.74% | 3.54 | 19.21 | 3.94 | (7.32) |
| TSLA | 2018-08-24 | $380.00 | 2018-08-07 | 1.95% | 0.0466 | 379.57 | 45.77% | 14.91 | 14.99 | 312.90 | 45.77% | 0.32 | 67.07 | 14.59 | (52.08) | 356.30 | 45.77% | 5.71 | 29.06 | 9.20 | (14.07) |
| TSLA | 2018-08-24 | $380.00 | 2018-08-08 | 1.92% | 0.0438 | 370.34 | 49.55% | 11.29 | 20.63 | 312.90 | 49.55% | 0.43 | 67.21 | 10.86 | (46.58) | 353.59 | 49.55% | 5.55 | 31.64 | 5.73 | (11.02) |
| TSLA | 2018-08-24 | $380.00 | 2018-08-09 | 1.90% | 0.0411 | 352.45 | 59.30% | 7.18 | 34.43 | 312.90 | 59.30% | 0.94 | 67.74 | 6.24 | (33.31) | 342.86 | 59.30% | 4.77 | 41.62 | 2.40 | (7.19) |
| TSLA | 2018-08-24 | $380.00 | 2018-08-10 | 1.91% | 0.0384 | 355.49 | 54.83% | 6.50 | 30.73 | 312.90 | 54.83% | 0.52 | 67.34 | 5.97 | (36.61) | 343.59 | 54.83% | 3.68 | 39.81 | 2.82 | (9.08) |
| TSLA | 2018-08-24 | $380.00 | 2018-08-13 | 1.92% | 0.0301 | 356.41 | 52.74% | 4.86 | 28.23 | 312.90 | 52.74% | 0.20 | 67.07 | 4.67 | (38.84) | 341.77 | 52.74% | 2.04 | 40.05 | 2.82 | (11.82) |
| TSLA | 2018-08-24 | $380.00 | 2018-08-14 | 1.95% | 0.0274 | 347.64 | 48.59% | 2.00 | 34.16 | 312.90 | 48.59% | 0.07 | 66.97 | 1.93 | (32.80) | 332.76 | 48.59% | 0.60 | 47.64 | 1.41 | (13.47) |

Appendix 8: Calculation of End-of-Day Artificial Inflation (Deflation) in Tesla Options (Strike prices of $300, $340, $380, $420, $460, and $500)

| | | | | | | Re-Valued Fitted Option Value | | | | But-For Fitted Option Value Based on Direct & Consequential Effects | | | | | | But-For Fitted Option Price Value Based on Direct Effects | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Root | Expiration | Strike | Date | Interest Rate | Time to Maturity | Stock Price | Implied Volatility | Call | Put | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) |
| TSLA | 2018-08-24 | $380.00 | 2018-08-15 | 1.95% | 0.0247 | 338.69 | 51.35% | 1.01 | 42.14 | 312.90 | 51.35% | 0.07 | 66.99 | 0.94 | (24.85) | 326.12 | 51.35% | 0.32 | 54.02 | 0.69 | (11.88) |
| TSLA | 2018-08-24 | $380.00 | 2018-08-16 | 1.95% | 0.0219 | 335.45 | 47.74% | 0.40 | 44.79 | 312.90 | 47.74% | 0.02 | 66.96 | 0.38 | (22.17) | 324.18 | 47.74% | 0.11 | 55.76 | 0.29 | (10.97) |
| TSLA | 2018-08-24 | $420.00 | 2018-08-07 | 1.95% | 0.0466 | 379.57 | 45.77% | 3.19 | 43.23 | 312.90 | 45.77% | 0.02 | 106.73 | 3.17 | (63.50) | 356.30 | 45.77% | 0.78 | 64.09 | 2.41 | (20.86) |
| TSLA | 2018-08-24 | $420.00 | 2018-08-08 | 1.92% | 0.0438 | 370.34 | 49.55% | 2.27 | 51.58 | 312.90 | 49.55% | 0.03 | 106.77 | 2.24 | (55.19) | 353.59 | 49.55% | 0.82 | 66.88 | 1.45 | (15.30) |
| TSLA | 2018-08-24 | $420.00 | 2018-08-09 | 1.90% | 0.0411 | 352.45 | 59.30% | 1.51 | 68.73 | 312.90 | 59.30% | 0.10 | 106.87 | 1.40 | (38.14) | 342.86 | 59.30% | 0.87 | 77.68 | 0.64 | (8.95) |
| TSLA | 2018-08-24 | $420.00 | 2018-08-10 | 1.91% | 0.0384 | 355.49 | 54.83% | 1.09 | 65.29 | 312.90 | 54.83% | 0.04 | 106.82 | 1.06 | (41.53) | 343.59 | 54.83% | 0.50 | 76.60 | 0.60 | (11.30) |
| TSLA | 2018-08-24 | $420.00 | 2018-08-13 | 1.92% | 0.0301 | 356.41 | 52.74% | 0.52 | 63.87 | 312.90 | 52.74% | 0.01 | 106.86 | 0.52 | (42.99) | 341.77 | 52.74% | 0.15 | 78.13 | 0.37 | (14.26) |
| TSLA | 2018-08-24 | $420.00 | 2018-08-14 | 1.95% | 0.0274 | 347.64 | 48.59% | 0.10 | 72.23 | 312.90 | 48.59% | 0.00 | 106.87 | 0.10 | (34.64) | 332.76 | 48.59% | 0.02 | 87.03 | 0.08 | (14.80) |
| TSLA | 2018-08-24 | $420.00 | 2018-08-15 | 1.95% | 0.0247 | 338.69 | 51.35% | 0.04 | 81.14 | 312.90 | 51.35% | 0.00 | 106.89 | 0.04 | (25.75) | 326.12 | 51.35% | 0.01 | 93.69 | 0.03 | (12.54) |
| TSLA | 2018-08-24 | $420.00 | 2018-08-16 | 1.95% | 0.0219 | 335.45 | 47.74% | 0.01 | 84.38 | 312.90 | 47.74% | 0.00 | 106.92 | 0.01 | (22.54) | 324.18 | 47.74% | 0.00 | 95.64 | 0.00 | (11.26) |
| TSLA | 2018-08-24 | $460.00 | 2018-08-07 | 1.95% | 0.0466 | 379.57 | 45.77% | 0.41 | 80.43 | 312.90 | 45.77% | 0.00 | 146.68 | 0.41 | (66.25) | 356.30 | 45.77% | 0.06 | 103.35 | 0.35 | (22.92) |
| TSLA | 2018-08-24 | $460.00 | 2018-08-08 | 1.92% | 0.0438 | 370.34 | 49.55% | 0.29 | 89.56 | 312.90 | 49.55% | 0.00 | 146.71 | 0.29 | (57.15) | 353.59 | 49.55% | 0.08 | 106.10 | 0.21 | (16.53) |
| TSLA | 2018-08-24 | $460.00 | 2018-08-09 | 1.90% | 0.0411 | 352.45 | 59.30% | 0.23 | 107.42 | 312.90 | 59.30% | 0.01 | 146.74 | 0.22 | (39.32) | 342.86 | 59.30% | 0.12 | 116.90 | 0.11 | (9.48) |
| TSLA | 2018-08-24 | $460.00 | 2018-08-10 | 1.91% | 0.0384 | 355.49 | 54.83% | 0.12 | 104.29 | 312.90 | 54.83% | 0.00 | 146.76 | 0.12 | (42.47) | 343.59 | 54.83% | 0.04 | 116.12 | 0.08 | (11.82) |
| TSLA | 2018-08-24 | $460.00 | 2018-08-13 | 1.92% | 0.0301 | 356.41 | 52.74% | 0.03 | 103.35 | 312.90 | 52.74% | 0.00 | 146.83 | 0.03 | (43.48) | 341.77 | 52.74% | 0.01 | 117.97 | 0.02 | (14.61) |
| TSLA | 2018-08-24 | $460.00 | 2018-08-14 | 1.95% | 0.0274 | 347.64 | 48.59% | 0.00 | 112.12 | 312.90 | 48.59% | 0.00 | 146.85 | 0.00 | (34.73) | 332.76 | 48.59% | 0.00 | 126.99 | 0.00 | (14.88) |
| TSLA | 2018-08-24 | $460.00 | 2018-08-15 | 1.95% | 0.0247 | 338.69 | 51.35% | 0.00 | 121.09 | 312.90 | 51.35% | 0.00 | 146.87 | 0.00 | (25.78) | 326.12 | 51.35% | 0.00 | 133.66 | 0.00 | (12.57) |
| TSLA | 2018-08-24 | $460.00 | 2018-08-16 | 1.95% | 0.0219 | 335.45 | 47.74% | 0.00 | 124.35 | 312.90 | 47.74% | 0.00 | 146.90 | 0.00 | (22.55) | 324.18 | 47.74% | 0.00 | 135.62 | 0.00 | (11.27) |
| TSLA | 2018-08-24 | $500.00 | 2018-08-07 | 1.95% | 0.0466 | 379.57 | 45.77% | 0.03 | 120.01 | 312.90 | 45.77% | 0.03 | 186.64 | 0.03 | (66.63) | 356.30 | 45.77% | 0.00 | 143.25 | 0.03 | (23.24) |
| TSLA | 2018-08-24 | $500.00 | 2018-08-08 | 1.92% | 0.0438 | 370.34 | 49.55% | 0.03 | 129.26 | 312.90 | 49.55% | 0.03 | 186.67 | 0.03 | (57.41) | 353.59 | 49.55% | 0.00 | 145.99 | 0.02 | (16.73) |
| TSLA | 2018-08-24 | $500.00 | 2018-08-09 | 1.90% | 0.0411 | 352.45 | 59.30% | 0.03 | 147.19 | 312.90 | 59.30% | 0.00 | 186.71 | 0.03 | (39.52) | 342.86 | 59.30% | 0.01 | 156.76 | 0.02 | (9.58) |
| TSLA | 2018-08-24 | $500.00 | 2018-08-10 | 1.91% | 0.0384 | 355.49 | 54.83% | 0.01 | 144.15 | 312.90 | 54.83% | 0.00 | 186.73 | 0.01 | (42.58) | 343.59 | 54.83% | 0.00 | 156.05 | 0.01 | (11.89) |
| TSLA | 2018-08-24 | $500.00 | 2018-08-13 | 1.92% | 0.0301 | 356.41 | 52.74% | 0.00 | 143.30 | 312.90 | 52.74% | 0.00 | 186.81 | 0.00 | (43.50) | 341.77 | 52.74% | 0.00 | 157.94 | 0.00 | (14.64) |
| TSLA | 2018-08-24 | $500.00 | 2018-08-14 | 1.95% | 0.0274 | 347.64 | 48.59% | 0.00 | 152.09 | 312.90 | 48.59% | 0.00 | 186.83 | 0.00 | (34.74) | 332.76 | 48.59% | 0.00 | 166.97 | 0.00 | (14.88) |
| TSLA | 2018-08-24 | $500.00 | 2018-08-15 | 1.95% | 0.0247 | 338.69 | 51.35% | 0.00 | 161.07 | 312.90 | 51.35% | 0.00 | 186.86 | 0.00 | (25.79) | 326.12 | 51.35% | 0.00 | 173.64 | 0.00 | (12.57) |
| TSLA | 2018-08-24 | $500.00 | 2018-08-16 | 1.95% | 0.0219 | 335.45 | 47.74% | 0.00 | 164.34 | 312.90 | 47.74% | 0.00 | 186.88 | 0.00 | (22.55) | 324.18 | 47.74% | 0.00 | 175.60 | 0.00 | (11.27) |
| TSLA | 2018-08-31 | $300.00 | 2018-08-07 | 1.95% | 0.0658 | 379.57 | 45.58% | 80.27 | 0.31 | 312.90 | 45.58% | 21.89 | 8.60 | 58.38 | (8.28) | 356.30 | 45.58% | 57.85 | 1.16 | 22.42 | (0.85) |
| TSLA | 2018-08-31 | $300.00 | 2018-08-08 | 1.92% | 0.0630 | 370.34 | 47.81% | 71.32 | 0.62 | 312.90 | 47.81% | 22.23 | 8.96 | 49.09 | (8.34) | 353.59 | 47.81% | 55.45 | 1.50 | 15.87 | (0.87) |
| TSLA | 2018-08-31 | $300.00 | 2018-08-09 | 1.90% | 0.0603 | 352.45 | 56.97% | 55.55 | 2.76 | 312.90 | 56.97% | 24.51 | 11.26 | 31.05 | (8.50) | 342.86 | 56.97% | 47.20 | 4.00 | 8.35 | (1.24) |
| TSLA | 2018-08-31 | $300.00 | 2018-08-10 | 1.91% | 0.0575 | 355.49 | 54.06% | 57.67 | 1.85 | 312.90 | 54.06% | 23.32 | 10.09 | 34.35 | (8.23) | 343.59 | 54.06% | 47.04 | 3.12 | 10.64 | (1.26) |
| TSLA | 2018-08-31 | $300.00 | 2018-08-13 | 1.92% | 0.0493 | 356.41 | 51.79% | 57.78 | 1.08 | 312.90 | 51.79% | 21.61 | 8.42 | 36.17 | (7.34) | 341.77 | 51.79% | 44.38 | 2.32 | 13.40 | (1.24) |
| TSLA | 2018-08-31 | $300.00 | 2018-08-14 | 1.95% | 0.0466 | 347.64 | 49.77% | 49.24 | 1.33 | 312.90 | 49.77% | 20.75 | 7.57 | 28.49 | (6.24) | 332.76 | 49.77% | 36.00 | 2.97 | 13.24 | (1.64) |
| TSLA | 2018-08-31 | $300.00 | 2018-08-15 | 1.95% | 0.0438 | 338.69 | 51.77% | 41.19 | 2.24 | 312.90 | 51.77% | 20.85 | 7.69 | 20.34 | (5.44) | 326.12 | 51.77% | 30.61 | 4.23 | 10.59 | (1.99) |
| TSLA | 2018-08-31 | $300.00 | 2018-08-16 | 1.95% | 0.0411 | 335.45 | 49.45% | 37.78 | 2.09 | 312.90 | 49.45% | 19.92 | 6.78 | 17.85 | (4.69) | 324.18 | 49.45% | 28.30 | 3.88 | 9.47 | (1.79) |
| TSLA | 2018-08-31 | $340.00 | 2018-08-07 | 1.95% | 0.0658 | 379.57 | 45.58% | 43.82 | 3.82 | 312.90 | 45.58% | 5.44 | 32.10 | 38.38 | (28.29) | 356.30 | 45.58% | 25.93 | 9.20 | 17.89 | (5.38) |
| TSLA | 2018-08-31 | $340.00 | 2018-08-08 | 1.92% | 0.0630 | 370.34 | 47.81% | 36.60 | 5.85 | 312.90 | 47.81% | 5.76 | 32.44 | 30.84 | (26.59) | 353.59 | 47.81% | 24.51 | 10.51 | 12.08 | (4.66) |
| TSLA | 2018-08-31 | $340.00 | 2018-08-09 | 1.90% | 0.0603 | 352.45 | 56.97% | 26.39 | 13.55 | 312.90 | 56.97% | 7.86 | 34.57 | 18.52 | (21.02) | 342.86 | 56.97% | 20.69 | 17.44 | 5.69 | (3.90) |
| TSLA | 2018-08-31 | $340.00 | 2018-08-10 | 1.91% | 0.0575 | 355.49 | 54.06% | 27.00 | 11.14 | 312.90 | 54.06% | 6.76 | 33.48 | 20.24 | (22.35) | 343.59 | 54.06% | 19.71 | 15.75 | 7.29 | (4.61) |
| TSLA | 2018-08-31 | $340.00 | 2018-08-13 | 1.92% | 0.0493 | 356.41 | 51.79% | 25.70 | 8.97 | 312.90 | 51.79% | 5.23 | 32.00 | 20.47 | (23.03) | 341.77 | 51.79% | 16.69 | 14.60 | 9.01 | (5.63) |
| TSLA | 2018-08-31 | $340.00 | 2018-08-14 | 1.95% | 0.0466 | 347.64 | 49.77% | 19.03 | 11.08 | 312.90 | 49.77% | 4.47 | 31.26 | 14.56 | (20.18) | 332.76 | 49.77% | 11.20 | 18.13 | 7.83 | (7.05) |
| TSLA | 2018-08-31 | $340.00 | 2018-08-15 | 1.95% | 0.0438 | 338.69 | 51.77% | 14.16 | 15.18 | 312.90 | 51.77% | 4.57 | 31.37 | 9.59 | (16.19) | 326.12 | 51.77% | 8.60 | 22.19 | 5.56 | (7.02) |
| TSLA | 2018-08-31 | $340.00 | 2018-08-16 | 1.95% | 0.0411 | 335.45 | 49.45% | 11.46 | 15.74 | 312.90 | 49.45% | 3.79 | 30.61 | 7.68 | (14.87) | 324.18 | 49.45% | 6.92 | 22.46 | 4.54 | (6.72) |
| TSLA | 2018-08-31 | $380.00 | 2018-08-07 | 1.95% | 0.0658 | 379.57 | 45.58% | 17.71 | 17.66 | 312.90 | 45.58% | 0.83 | 67.44 | 16.89 | (49.78) | 356.30 | 45.58% | 7.97 | 31.19 | 9.74 | (13.53) |
| TSLA | 2018-08-31 | $380.00 | 2018-08-08 | 1.92% | 0.0630 | 370.34 | 47.81% | 13.71 | 22.91 | 312.90 | 47.81% | 0.94 | 67.58 | 12.77 | (44.66) | 353.59 | 47.81% | 7.53 | 33.48 | 6.19 | (10.56) |
| TSLA | 2018-08-31 | $380.00 | 2018-08-09 | 1.90% | 0.0603 | 352.45 | 56.97% | 9.64 | 36.76 | 312.90 | 56.97% | 1.84 | 68.50 | 7.80 | (31.74) | 342.86 | 56.97% | 6.87 | 43.58 | 2.77 | (6.82) |
| TSLA | 2018-08-31 | $380.00 | 2018-08-10 | 1.91% | 0.0575 | 355.49 | 54.06% | 9.33 | 33.42 | 312.90 | 54.06% | 1.34 | 68.02 | 7.99 | (34.60) | 343.59 | 54.06% | 5.94 | 41.94 | 3.38 | (8.52) |
| TSLA | 2018-08-31 | $380.00 | 2018-08-13 | 1.92% | 0.0493 | 356.41 | 51.79% | 7.74 | 30.97 | 312.90 | 51.79% | 0.76 | 67.49 | 6.98 | (36.53) | 341.77 | 51.79% | 4.05 | 41.92 | 3.69 | (10.95) |
| TSLA | 2018-08-31 | $380.00 | 2018-08-14 | 1.95% | 0.0466 | 347.64 | 49.77% | 4.52 | 36.54 | 312.90 | 49.77% | 0.53 | 67.28 | 3.99 | (30.74) | 332.76 | 49.77% | 2.02 | 48.92 | 2.50 | (12.38) |

Appendix 8: Calculation of End-of-Day Artificial Inflation (Deflation) in Tesla Options (Strike prices of $300, $340, $380, $420, $460, and $500)

| Root | Expiration | Strike | Date | Interest Rate | Time to Maturity | Re-Valued Fitted Option Value | | | | But-For Fitted Option Value Based on Direct & Consequential Effects | | | | | | But-For Fitted Option Price Value Based on Direct Effects | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Stock Price | Implied Volatility | Call | Put | Stock Price | Implied Volatility | Call | Put | Call Inflation/ (Deflation) | Put Inflation/ (Deflation) | Stock Price | Implied Volatility | Call | Put | Call Inflation/ (Deflation) | Put Inflation/ (Deflation) |
| TSLA | 2018-08-31 | $380.00 | 2018-08-15 | 1.95% | 0.0438 | 338.69 | 51.77% | 2.92 | 43.90 | 312.90 | 51.77% | 0.55 | 67.32 | 2.36 | (23.42) | 326.12 | 51.77% | 1.39 | 54.95 | 1.53 | (11.04) |
| TSLA | 2018-08-31 | $380.00 | 2018-08-16 | 1.95% | 0.0411 | 335.45 | 49.45% | 1.86 | 46.11 | 312.90 | 49.45% | 0.35 | 67.14 | 1.51 | (21.04) | 324.18 | 49.45% | 0.86 | 56.37 | 1.00 | (10.27) |
| TSLA | 2018-08-31 | $420.00 | 2018-08-07 | 1.95% | 0.0658 | 379.57 | 45.58% | 5.08 | 44.97 | 312.90 | 45.58% | 0.08 | 106.64 | 4.99 | (61.67) | 356.30 | 45.58% | 1.67 | 64.83 | 3.41 | (19.86) |
| TSLA | 2018-08-31 | $420.00 | 2018-08-08 | 1.92% | 0.0630 | 370.34 | 47.81% | 3.66 | 52.81 | 312.90 | 47.81% | 0.10 | 106.69 | 3.55 | (53.88) | 353.59 | 47.81% | 1.60 | 67.51 | 2.05 | (14.70) |
| TSLA | 2018-08-31 | $420.00 | 2018-08-09 | 1.90% | 0.0603 | 352.45 | 56.97% | 2.74 | 69.81 | 312.90 | 56.97% | 0.33 | 106.95 | 2.41 | (37.13) | 342.86 | 56.97% | 1.77 | 78.43 | 0.98 | (8.61) |
| TSLA | 2018-08-31 | $420.00 | 2018-08-10 | 1.91% | 0.0575 | 355.49 | 54.06% | 2.39 | 66.44 | 312.90 | 54.06% | 0.19 | 106.83 | 2.20 | (40.39) | 343.59 | 54.06% | 1.31 | 77.26 | 1.07 | (10.83) |
| TSLA | 2018-08-31 | $420.00 | 2018-08-13 | 1.92% | 0.0493 | 356.41 | 51.79% | 1.56 | 64.75 | 312.90 | 51.79% | 0.07 | 106.77 | 1.49 | (42.02) | 341.77 | 51.79% | 0.65 | 78.48 | 0.91 | (13.72) |
| TSLA | 2018-08-31 | $420.00 | 2018-08-14 | 1.95% | 0.0466 | 347.64 | 49.77% | 0.66 | 72.64 | 312.90 | 49.77% | 0.04 | 106.75 | 0.62 | (34.11) | 332.76 | 49.77% | 0.22 | 87.08 | 0.44 | (14.44) |
| TSLA | 2018-08-31 | $420.00 | 2018-08-15 | 1.95% | 0.0438 | 338.69 | 51.77% | 0.37 | 81.32 | 312.90 | 51.77% | 0.04 | 106.78 | 0.33 | (25.46) | 326.12 | 51.77% | 0.14 | 93.66 | 0.23 | (12.34) |
| TSLA | 2018-08-31 | $420.00 | 2018-08-16 | 1.95% | 0.0411 | 335.45 | 49.45% | 0.17 | 84.38 | 312.90 | 49.45% | 0.02 | 106.78 | 0.15 | (22.40) | 324.18 | 49.45% | 0.06 | 95.54 | 0.11 | (11.16) |
| TSLA | 2018-08-31 | $460.00 | 2018-08-07 | 1.95% | 0.0658 | 379.57 | 45.58% | 1.05 | 80.89 | 312.90 | 45.58% | 0.01 | 146.51 | 1.04 | (65.63) | 356.30 | 45.58% | 0.25 | 103.36 | 0.80 | (22.47) |
| TSLA | 2018-08-31 | $460.00 | 2018-08-08 | 1.92% | 0.0630 | 370.34 | 47.81% | 0.71 | 89.82 | 312.90 | 47.81% | 0.01 | 146.55 | 0.70 | (56.73) | 353.59 | 47.81% | 0.25 | 106.10 | 0.46 | (16.29) |
| TSLA | 2018-08-31 | $460.00 | 2018-08-09 | 1.90% | 0.0603 | 352.45 | 56.97% | 0.63 | 107.65 | 312.90 | 56.97% | 0.05 | 146.62 | 0.58 | (38.97) | 342.86 | 56.97% | 0.37 | 116.98 | 0.26 | (9.33) |
| TSLA | 2018-08-31 | $460.00 | 2018-08-10 | 1.91% | 0.0575 | 355.49 | 54.06% | 0.47 | 104.47 | 312.90 | 54.06% | 0.02 | 146.61 | 0.45 | (42.14) | 343.59 | 54.06% | 0.22 | 116.13 | 0.25 | (11.65) |
| TSLA | 2018-08-31 | $460.00 | 2018-08-13 | 1.92% | 0.0493 | 356.41 | 51.79% | 0.22 | 103.38 | 312.90 | 51.79% | 0.00 | 146.66 | 0.22 | (43.29) | 341.77 | 51.79% | 0.07 | 117.86 | 0.15 | (14.49) |
| TSLA | 2018-08-31 | $460.00 | 2018-08-14 | 1.95% | 0.0466 | 347.64 | 49.77% | 0.06 | 112.01 | 312.90 | 49.77% | 0.00 | 146.68 | 0.06 | (34.67) | 332.76 | 49.77% | 0.02 | 126.84 | 0.05 | (14.83) |
| TSLA | 2018-08-31 | $460.00 | 2018-08-15 | 1.95% | 0.0438 | 338.69 | 51.77% | 0.03 | 120.95 | 312.90 | 51.77% | 0.00 | 146.70 | 0.03 | (25.76) | 326.12 | 51.77% | 0.01 | 133.50 | 0.02 | (12.55) |
| TSLA | 2018-08-31 | $460.00 | 2018-08-16 | 1.95% | 0.0411 | 335.45 | 49.45% | 0.01 | 124.19 | 312.90 | 49.45% | 0.00 | 146.73 | 0.01 | (22.54) | 324.18 | 49.45% | 0.00 | 135.45 | 0.01 | (11.26) |
| TSLA | 2018-08-31 | $500.00 | 2018-08-07 | 1.95% | 0.0658 | 379.57 | 45.58% | 0.16 | 119.95 | 312.90 | 45.58% | 0.00 | 186.46 | 0.16 | (66.50) | 356.30 | 45.58% | 0.03 | 143.09 | 0.13 | (23.14) |
| TSLA | 2018-08-31 | $500.00 | 2018-08-08 | 1.92% | 0.0630 | 370.34 | 47.81% | 0.11 | 129.16 | 312.90 | 47.81% | 0.00 | 186.49 | 0.11 | (57.33) | 353.59 | 47.81% | 0.03 | 145.83 | 0.08 | (16.67) |
| TSLA | 2018-08-31 | $500.00 | 2018-08-09 | 1.90% | 0.0603 | 352.45 | 56.97% | 0.12 | 147.10 | 312.90 | 56.97% | 0.01 | 186.53 | 0.11 | (39.43) | 342.86 | 56.97% | 0.06 | 156.63 | 0.06 | (9.53) |
| TSLA | 2018-08-31 | $500.00 | 2018-08-10 | 1.91% | 0.0575 | 355.49 | 54.06% | 0.07 | 144.04 | 312.90 | 54.06% | 0.00 | 186.55 | 0.07 | (42.51) | 343.59 | 54.06% | 0.03 | 155.89 | 0.04 | (11.86) |
| TSLA | 2018-08-31 | $500.00 | 2018-08-13 | 1.92% | 0.0493 | 356.41 | 51.79% | 0.02 | 143.14 | 312.90 | 51.79% | 0.00 | 186.62 | 0.02 | (43.48) | 341.77 | 51.79% | 0.01 | 157.76 | 0.02 | (14.62) |
| TSLA | 2018-08-31 | $500.00 | 2018-08-14 | 1.95% | 0.0466 | 347.64 | 49.77% | 0.00 | 151.91 | 312.90 | 49.77% | 0.00 | 186.64 | 0.00 | (34.73) | 332.76 | 49.77% | 0.00 | 166.79 | 0.00 | (14.88) |
| TSLA | 2018-08-31 | $500.00 | 2018-08-15 | 1.95% | 0.0438 | 338.69 | 51.77% | 0.00 | 160.88 | 312.90 | 51.77% | 0.00 | 186.67 | 0.00 | (25.78) | 326.12 | 51.77% | 0.00 | 173.45 | 0.00 | (12.57) |
| TSLA | 2018-08-31 | $500.00 | 2018-08-16 | 1.95% | 0.0411 | 335.45 | 49.45% | 0.00 | 164.15 | 312.90 | 49.45% | 0.00 | 186.69 | 0.00 | (22.55) | 324.18 | 49.45% | 0.00 | 175.42 | 0.00 | (11.27) |
| TSLA | 2018-09-07 | $300.00 | 2018-08-07 | 1.95% | 0.0849 | 379.57 | 44.82% | 80.67 | 0.61 | 312.90 | 44.82% | 23.53 | 10.13 | 57.14 | (9.52) | 356.30 | 44.82% | 58.62 | 1.82 | 22.05 | (1.22) |
| TSLA | 2018-09-07 | $300.00 | 2018-08-08 | 1.95% | 0.0822 | 370.34 | 46.08% | 71.82 | 1.01 | 312.90 | 46.08% | 23.69 | 10.31 | 48.13 | (9.31) | 353.59 | 46.08% | 56.21 | 2.14 | 15.61 | (1.14) |
| TSLA | 2018-09-07 | $300.00 | 2018-08-09 | 1.90% | 0.0795 | 352.45 | 54.98% | 56.71 | 3.81 | 312.90 | 54.98% | 26.34 | 12.98 | 30.38 | (9.17) | 342.86 | 54.98% | 48.56 | 5.25 | 8.15 | (1.44) |
| TSLA | 2018-09-07 | $300.00 | 2018-08-10 | 1.91% | 0.0767 | 355.49 | 52.08% | 58.64 | 2.71 | 312.90 | 52.08% | 25.07 | 11.73 | 33.56 | (9.02) | 343.59 | 52.08% | 48.25 | 4.22 | 10.38 | (1.52) |
| TSLA | 2018-09-07 | $300.00 | 2018-08-13 | 1.92% | 0.0685 | 356.41 | 49.76% | 58.61 | 1.80 | 312.90 | 49.76% | 23.42 | 10.12 | 35.18 | (8.32) | 341.77 | 49.76% | 45.56 | 3.39 | 13.05 | (1.59) |
| TSLA | 2018-09-07 | $300.00 | 2018-08-14 | 1.95% | 0.0658 | 347.64 | 48.67% | 50.32 | 2.30 | 312.90 | 48.67% | 22.79 | 9.50 | 27.53 | (7.21) | 332.76 | 48.67% | 37.55 | 4.40 | 12.78 | (2.10) |
| TSLA | 2018-09-07 | $300.00 | 2018-08-15 | 1.95% | 0.0630 | 338.69 | 50.01% | 42.54 | 3.48 | 312.90 | 50.01% | 22.87 | 9.60 | 19.67 | (6.11) | 326.12 | 50.01% | 32.33 | 5.85 | 10.21 | (2.36) |
| TSLA | 2018-09-07 | $300.00 | 2018-08-16 | 1.95% | 0.0603 | 335.45 | 48.58% | 39.28 | 3.48 | 312.90 | 48.58% | 22.14 | 8.88 | 17.14 | (5.40) | 324.18 | 48.58% | 30.21 | 5.68 | 9.07 | (2.19) |
| TSLA | 2018-09-07 | $340.00 | 2018-08-07 | 1.95% | 0.0849 | 379.57 | 44.82% | 45.23 | 5.10 | 312.90 | 44.82% | 6.91 | 33.44 | 38.32 | (28.34) | 356.30 | 44.82% | 27.78 | 10.91 | 17.45 | (5.82) |
| TSLA | 2018-09-07 | $340.00 | 2018-08-08 | 1.95% | 0.0822 | 370.34 | 46.08% | 38.04 | 7.16 | 312.90 | 46.08% | 7.06 | 33.62 | 30.98 | (26.46) | 353.59 | 46.08% | 26.18 | 12.05 | 11.86 | (4.89) |
| TSLA | 2018-09-07 | $340.00 | 2018-08-09 | 1.90% | 0.0795 | 352.45 | 54.98% | 28.47 | 15.51 | 312.90 | 54.98% | 9.57 | 36.16 | 18.90 | (20.65) | 342.86 | 54.98% | 22.80 | 19.43 | 5.67 | (3.92) |
| TSLA | 2018-09-07 | $340.00 | 2018-08-10 | 1.91% | 0.0767 | 355.49 | 52.08% | 28.98 | 12.99 | 312.90 | 52.08% | 8.37 | 34.97 | 20.61 | (21.98) | 343.59 | 52.08% | 21.75 | 17.66 | 7.23 | (4.67) |
| TSLA | 2018-09-07 | $340.00 | 2018-08-13 | 1.92% | 0.0685 | 356.41 | 49.76% | 27.73 | 10.87 | 312.90 | 49.76% | 6.84 | 33.48 | 20.89 | (22.61) | 341.77 | 49.76% | 18.82 | 16.60 | 8.91 | (5.73) |
| TSLA | 2018-09-07 | $340.00 | 2018-08-14 | 1.95% | 0.0658 | 347.64 | 48.67% | 21.44 | 13.36 | 312.90 | 48.67% | 6.26 | 32.92 | 15.18 | (19.56) | 332.76 | 48.67% | 13.54 | 20.35 | 7.89 | (6.99) |
| TSLA | 2018-09-07 | $340.00 | 2018-08-15 | 1.95% | 0.0630 | 338.69 | 50.01% | 16.53 | 17.42 | 312.90 | 50.01% | 6.33 | 33.01 | 10.20 | (15.59) | 326.12 | 50.01% | 10.78 | 24.25 | 5.75 | (6.82) |
| TSLA | 2018-09-07 | $340.00 | 2018-08-16 | 1.95% | 0.0603 | 335.45 | 48.58% | 14.06 | 18.21 | 312.90 | 48.58% | 5.68 | 32.37 | 8.38 | (14.16) | 324.18 | 48.58% | 9.26 | 24.67 | 4.81 | (6.46) |
| TSLA | 2018-09-07 | $380.00 | 2018-08-07 | 1.95% | 0.0849 | 379.57 | 44.82% | 19.86 | 19.66 | 312.90 | 44.82% | 1.39 | 67.86 | 18.46 | (48.20) | 356.30 | 44.82% | 9.78 | 32.85 | 10.08 | (13.19) |
| TSLA | 2018-09-07 | $380.00 | 2018-08-08 | 1.95% | 0.0822 | 370.34 | 46.08% | 15.54 | 24.60 | 312.90 | 46.08% | 1.46 | 67.96 | 14.08 | (43.36) | 353.59 | 46.08% | 9.07 | 34.88 | 6.47 | (10.28) |
| TSLA | 2018-09-07 | $380.00 | 2018-08-09 | 1.90% | 0.0795 | 352.45 | 54.98% | 11.62 | 38.60 | 312.90 | 54.98% | 2.73 | 69.25 | 8.89 | (30.66) | 342.86 | 54.98% | 8.61 | 45.18 | 3.01 | (6.59) |
| TSLA | 2018-09-07 | $380.00 | 2018-08-10 | 1.91% | 0.0767 | 355.49 | 52.08% | 11.27 | 35.22 | 312.90 | 52.08% | 2.09 | 68.63 | 9.18 | (33.40) | 343.59 | 52.08% | 7.58 | 43.43 | 3.69 | (8.21) |
| TSLA | 2018-09-07 | $380.00 | 2018-08-13 | 1.92% | 0.0685 | 356.41 | 49.76% | 9.73 | 32.82 | 312.90 | 49.76% | 1.37 | 67.96 | 8.36 | (35.14) | 341.77 | 49.76% | 5.59 | 43.32 | 4.14 | (10.50) |
| TSLA | 2018-09-07 | $380.00 | 2018-08-14 | 1.95% | 0.0658 | 347.64 | 48.67% | 6.44 | 38.31 | 312.90 | 48.67% | 1.13 | 67.74 | 5.31 | (29.43) | 332.76 | 48.67% | 3.33 | 50.08 | 3.11 | (11.77) |

Appendix 8: Calculation of End-of-Day Artificial Inflation (Deflation) in Tesla Options (Strike prices of $300, $340, $380, $420, $460, and $500)

| | | | | | | Re-Valued Fitted Option Value | | | | But-For Fitted Option Value Based on Direct & Consequential Effects | | | | | | But-For Fitted Option Price Value Based on Direct Effects | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Root | Expiration | Strike | Date | Interest Rate | Time to Maturity | Stock Price | Implied Volatility | Call | Put | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) |
| TSLA | 2018-09-07 | $380.00 | 2018-08-15 | 1.95% | 0.0630 | 338.69 | 50.01% | 4.46 | 45.30 | 312.90 | 50.01% | 1.16 | 67.79 | 3.30 | (22.49) | 326.12 | 50.01% | 2.43 | 55.85 | 2.02 | (10.55) |
| TSLA | 2018-09-07 | $380.00 | 2018-08-16 | 1.95% | 0.0603 | 335.45 | 48.58% | 3.31 | 47.41 | 312.90 | 48.58% | 0.91 | 67.56 | 2.40 | (20.15) | 324.18 | 48.58% | 1.81 | 57.18 | 1.49 | (9.77) |
| TSLA | 2018-09-07 | $420.00 | 2018-08-07 | 1.95% | 0.0849 | 379.57 | 44.82% | 6.68 | 46.42 | 312.90 | 44.82% | 0.21 | 106.61 | 6.48 | (60.19) | 356.30 | 44.82% | 2.57 | 65.57 | 4.12 | (19.15) |
| TSLA | 2018-09-07 | $420.00 | 2018-08-08 | 1.92% | 0.0822 | 370.34 | 46.08% | 4.85 | 53.84 | 312.90 | 46.08% | 0.22 | 106.66 | 4.62 | (52.81) | 353.59 | 46.08% | 2.36 | 68.10 | 2.49 | (14.26) |
| TSLA | 2018-09-07 | $420.00 | 2018-08-09 | 1.90% | 0.0795 | 352.45 | 54.98% | 3.91 | 70.82 | 312.90 | 54.98% | 0.64 | 107.10 | 3.27 | (36.27) | 342.86 | 54.98% | 2.67 | 79.18 | 1.24 | (8.35) |
| TSLA | 2018-09-07 | $420.00 | 2018-08-10 | 1.91% | 0.0767 | 355.49 | 52.08% | 3.48 | 67.38 | 312.90 | 52.08% | 0.41 | 106.89 | 3.07 | (39.51) | 343.59 | 52.08% | 2.08 | 77.88 | 1.40 | (10.50) |
| TSLA | 2018-09-07 | $420.00 | 2018-08-13 | 1.92% | 0.0685 | 356.41 | 49.76% | 2.54 | 65.58 | 312.90 | 49.76% | 0.20 | 106.74 | 2.34 | (41.16) | 341.77 | 49.76% | 1.22 | 78.90 | 1.32 | (13.32) |
| TSLA | 2018-09-07 | $420.00 | 2018-08-14 | 1.95% | 0.0658 | 347.64 | 48.67% | 1.38 | 73.20 | 312.90 | 48.67% | 0.14 | 106.70 | 1.24 | (33.50) | 332.76 | 48.67% | 0.58 | 87.28 | 0.80 | (14.08) |
| TSLA | 2018-09-07 | $420.00 | 2018-08-15 | 1.95% | 0.0630 | 338.69 | 50.01% | 0.86 | 81.65 | 312.90 | 50.01% | 0.15 | 106.73 | 0.71 | (25.08) | 326.12 | 50.01% | 0.39 | 93.75 | 0.47 | (12.10) |
| TSLA | 2018-09-07 | $420.00 | 2018-08-16 | 1.95% | 0.0603 | 335.45 | 48.58% | 0.53 | 84.58 | 312.90 | 48.58% | 0.10 | 106.70 | 0.43 | (22.12) | 324.18 | 48.58% | 0.24 | 95.56 | 0.29 | (10.98) |
| TSLA | 2018-09-07 | $460.00 | 2018-08-07 | 1.95% | 0.0849 | 379.57 | 44.82% | 1.75 | 81.42 | 312.90 | 44.82% | 0.02 | 146.36 | 1.73 | (64.94) | 356.30 | 44.82% | 0.52 | 103.46 | 1.23 | (22.04) |
| TSLA | 2018-09-07 | $460.00 | 2018-08-08 | 1.92% | 0.0822 | 370.34 | 46.08% | 1.18 | 90.11 | 312.90 | 46.08% | 0.03 | 146.40 | 1.15 | (56.28) | 353.59 | 46.08% | 0.48 | 106.16 | 0.70 | (16.05) |
| TSLA | 2018-09-07 | $460.00 | 2018-08-09 | 1.90% | 0.0795 | 352.45 | 54.98% | 1.11 | 107.97 | 312.90 | 54.98% | 0.13 | 146.53 | 0.99 | (38.56) | 342.86 | 54.98% | 0.70 | 117.15 | 0.41 | (9.18) |
| TSLA | 2018-09-07 | $460.00 | 2018-08-10 | 1.91% | 0.0767 | 355.49 | 52.08% | 0.88 | 104.72 | 312.90 | 52.08% | 0.07 | 146.49 | 0.81 | (41.77) | 343.59 | 52.08% | 0.47 | 116.21 | 0.41 | (11.49) |
| TSLA | 2018-09-07 | $460.00 | 2018-08-13 | 1.92% | 0.0685 | 356.41 | 49.76% | 0.51 | 103.50 | 312.90 | 49.76% | 0.02 | 146.51 | 0.49 | (43.02) | 341.77 | 49.76% | 0.21 | 117.83 | 0.31 | (14.33) |
| TSLA | 2018-09-07 | $460.00 | 2018-08-14 | 1.95% | 0.0658 | 347.64 | 48.67% | 0.22 | 111.99 | 312.90 | 48.67% | 0.01 | 146.52 | 0.21 | (34.53) | 332.76 | 48.67% | 0.07 | 126.73 | 0.15 | (14.73) |
| TSLA | 2018-09-07 | $460.00 | 2018-08-15 | 1.95% | 0.0630 | 338.69 | 50.01% | 0.12 | 120.87 | 312.90 | 50.01% | 0.01 | 146.55 | 0.11 | (25.68) | 326.12 | 50.01% | 0.05 | 133.36 | 0.08 | (12.49) |
| TSLA | 2018-09-07 | $460.00 | 2018-08-16 | 1.95% | 0.0603 | 335.45 | 48.58% | 0.06 | 124.07 | 312.90 | 48.58% | 0.01 | 146.56 | 0.05 | (22.49) | 324.18 | 48.58% | 0.02 | 135.30 | 0.04 | (11.23) |
| TSLA | 2018-09-07 | $500.00 | 2018-08-07 | 1.95% | 0.0849 | 379.57 | 44.82% | 0.37 | 119.97 | 312.90 | 44.82% | 0.00 | 186.27 | 0.37 | (66.30) | 356.30 | 44.82% | 0.09 | 142.96 | 0.28 | (22.99) |
| TSLA | 2018-09-07 | $500.00 | 2018-08-08 | 1.92% | 0.0822 | 370.34 | 46.08% | 0.23 | 129.10 | 312.90 | 46.08% | 0.00 | 186.31 | 0.23 | (57.21) | 353.59 | 46.08% | 0.08 | 145.70 | 0.15 | (16.59) |
| TSLA | 2018-09-07 | $500.00 | 2018-08-09 | 1.90% | 0.0795 | 352.45 | 54.98% | 0.28 | 147.07 | 312.90 | 54.98% | 0.02 | 186.36 | 0.26 | (39.29) | 342.86 | 54.98% | 0.16 | 156.55 | 0.12 | (9.47) |
| TSLA | 2018-09-07 | $500.00 | 2018-08-10 | 1.91% | 0.0767 | 355.49 | 52.08% | 0.19 | 143.97 | 312.90 | 52.08% | 0.01 | 186.37 | 0.18 | (42.41) | 343.59 | 52.08% | 0.09 | 155.77 | 0.10 | (11.80) |
| TSLA | 2018-09-07 | $500.00 | 2018-08-13 | 1.92% | 0.0685 | 356.41 | 49.76% | 0.08 | 143.02 | 312.90 | 49.76% | 0.00 | 186.44 | 0.08 | (43.42) | 341.77 | 49.76% | 0.03 | 157.60 | 0.06 | (14.58) |
| TSLA | 2018-09-07 | $500.00 | 2018-08-14 | 1.95% | 0.0658 | 347.64 | 48.67% | 0.03 | 151.75 | 312.90 | 48.67% | 0.00 | 186.46 | 0.03 | (34.71) | 332.76 | 48.67% | 0.01 | 166.61 | 0.02 | (14.86) |
| TSLA | 2018-09-07 | $500.00 | 2018-08-15 | 1.95% | 0.0630 | 338.69 | 50.01% | 0.01 | 160.71 | 312.90 | 50.01% | 0.00 | 186.48 | 0.01 | (25.77) | 326.12 | 50.01% | 0.00 | 173.27 | 0.01 | (12.56) |
| TSLA | 2018-09-07 | $500.00 | 2018-08-16 | 1.95% | 0.0603 | 335.45 | 48.58% | 0.01 | 163.97 | 312.90 | 48.58% | 0.00 | 186.51 | 0.00 | (22.54) | 324.18 | 48.58% | 0.00 | 175.23 | 0.00 | (11.26) |
| TSLA | 2018-09-14 | $300.00 | 2018-08-07 | 1.95% | 0.1041 | 379.57 | 41.50% | 80.87 | 0.69 | 312.90 | 41.50% | 23.98 | 10.46 | 56.89 | (9.77) | 356.30 | 41.50% | 58.90 | 1.99 | 21.97 | (1.30) |
| TSLA | 2018-09-14 | $300.00 | 2018-08-08 | 1.92% | 0.1014 | 370.34 | 45.39% | 72.43 | 1.50 | 312.90 | 45.39% | 25.19 | 11.70 | 47.23 | (10.20) | 353.59 | 45.39% | 57.09 | 2.91 | 15.34 | (1.41) |
| TSLA | 2018-09-14 | $300.00 | 2018-08-09 | 1.90% | 0.0986 | 352.45 | 53.88% | 57.91 | 4.90 | 312.90 | 53.88% | 28.07 | 14.60 | 29.84 | (9.70) | 342.86 | 53.88% | 49.92 | 6.50 | 7.99 | (1.60) |
| TSLA | 2018-09-14 | $300.00 | 2018-08-10 | 1.91% | 0.0959 | 355.49 | 51.55% | 59.79 | 3.75 | 312.90 | 51.55% | 26.94 | 13.48 | 32.85 | (9.73) | 343.59 | 51.55% | 49.65 | 5.51 | 10.14 | (1.76) |
| TSLA | 2018-09-14 | $300.00 | 2018-08-13 | 1.92% | 0.0877 | 356.41 | 49.63% | 59.69 | 2.78 | 312.90 | 49.63% | 25.43 | 12.02 | 34.26 | (9.24) | 341.77 | 49.63% | 47.00 | 4.73 | 12.69 | (1.95) |
| TSLA | 2018-09-14 | $300.00 | 2018-08-14 | 1.95% | 0.0849 | 347.64 | 48.96% | 51.65 | 3.51 | 312.90 | 48.96% | 24.93 | 11.52 | 26.73 | (8.01) | 332.76 | 48.96% | 39.28 | 6.02 | 12.37 | (2.51) |
| TSLA | 2018-09-14 | $300.00 | 2018-08-15 | 1.95% | 0.0822 | 338.69 | 50.09% | 44.14 | 4.97 | 312.90 | 50.09% | 25.03 | 11.64 | 19.11 | (6.67) | 326.12 | 50.09% | 34.25 | 7.65 | 9.89 | (2.68) |
| TSLA | 2018-09-14 | $300.00 | 2018-08-16 | 1.95% | 0.0795 | 335.45 | 49.24% | 41.05 | 5.13 | 312.90 | 49.24% | 24.46 | 11.09 | 16.59 | (5.95) | 324.18 | 49.24% | 32.30 | 7.65 | 8.75 | (2.52) |
| TSLA | 2018-09-14 | $340.00 | 2018-08-07 | 1.95% | 0.1041 | 379.57 | 41.50% | 45.66 | 5.40 | 312.90 | 41.50% | 7.29 | 33.70 | 38.37 | (28.30) | 356.30 | 41.50% | 28.28 | 11.29 | 17.38 | (5.89) |
| TSLA | 2018-09-14 | $340.00 | 2018-08-08 | 1.92% | 0.1014 | 370.34 | 45.39% | 39.56 | 8.56 | 312.90 | 45.39% | 8.45 | 34.88 | 31.12 | (26.32) | 353.59 | 45.39% | 27.89 | 13.63 | 11.68 | (5.07) |
| TSLA | 2018-09-14 | $340.00 | 2018-08-09 | 1.90% | 0.0986 | 352.45 | 53.88% | 30.45 | 17.36 | 312.90 | 53.88% | 11.24 | 37.69 | 19.21 | (20.34) | 342.86 | 53.88% | 24.79 | 21.29 | 5.66 | (3.93) |
| TSLA | 2018-09-14 | $340.00 | 2018-08-10 | 1.91% | 0.0959 | 355.49 | 51.55% | 31.08 | 14.97 | 312.90 | 51.55% | 10.13 | 36.61 | 20.95 | (21.64) | 343.59 | 51.55% | 23.90 | 19.68 | 7.19 | (4.71) |
| TSLA | 2018-09-14 | $340.00 | 2018-08-13 | 1.92% | 0.0877 | 356.41 | 49.63% | 29.98 | 13.00 | 312.90 | 49.63% | 8.69 | 35.22 | 21.29 | (22.22) | 341.77 | 49.63% | 21.14 | 18.80 | 8.84 | (5.80) |
| TSLA | 2018-09-14 | $340.00 | 2018-08-14 | 1.95% | 0.0849 | 347.64 | 48.96% | 23.91 | 15.71 | 312.90 | 48.96% | 8.21 | 34.75 | 15.70 | (19.04) | 332.76 | 48.96% | 15.96 | 22.64 | 7.95 | (6.93) |
| TSLA | 2018-09-14 | $340.00 | 2018-08-15 | 1.95% | 0.0822 | 338.69 | 50.09% | 19.03 | 19.79 | 312.90 | 50.09% | 8.31 | 34.86 | 10.72 | (15.07) | 326.12 | 50.09% | 13.12 | 26.45 | 5.91 | (6.66) |
| TSLA | 2018-09-14 | $340.00 | 2018-08-16 | 1.95% | 0.0795 | 335.45 | 49.24% | 16.73 | 20.75 | 312.90 | 49.24% | 7.78 | 34.35 | 8.95 | (13.60) | 324.18 | 49.24% | 11.71 | 27.00 | 5.01 | (6.25) |
| TSLA | 2018-09-14 | $380.00 | 2018-08-07 | 1.95% | 0.1041 | 379.57 | 41.50% | 20.42 | 20.08 | 312.90 | 41.50% | 1.56 | 67.89 | 18.86 | (47.80) | 356.30 | 41.50% | 10.25 | 33.18 | 10.17 | (13.10) |
| TSLA | 2018-09-14 | $380.00 | 2018-08-08 | 1.92% | 0.1014 | 370.34 | 45.39% | 17.42 | 26.34 | 312.90 | 45.39% | 2.12 | 68.48 | 15.30 | (42.13) | 353.59 | 45.39% | 10.70 | 36.37 | 6.72 | (10.03) |
| TSLA | 2018-09-14 | $380.00 | 2018-08-09 | 1.90% | 0.0986 | 352.45 | 53.88% | 13.53 | 40.37 | 312.90 | 53.88% | 3.71 | 70.09 | 9.82 | (29.72) | 342.86 | 53.88% | 10.33 | 46.76 | 3.20 | (6.39) |
| TSLA | 2018-09-14 | $380.00 | 2018-08-10 | 1.91% | 0.0959 | 355.49 | 51.55% | 13.36 | 37.18 | 312.90 | 51.55% | 3.04 | 69.44 | 10.32 | (32.27) | 343.59 | 51.55% | 9.40 | 45.12 | 3.96 | (7.94) |
| TSLA | 2018-09-14 | $380.00 | 2018-08-13 | 1.92% | 0.0877 | 356.41 | 49.63% | 11.98 | 34.93 | 312.90 | 49.63% | 2.25 | 68.71 | 9.73 | (33.77) | 341.77 | 49.63% | 7.42 | 45.01 | 4.56 | (10.08) |
| TSLA | 2018-09-14 | $380.00 | 2018-08-14 | 1.95% | 0.0849 | 347.64 | 48.96% | 8.56 | 40.29 | 312.90 | 48.96% | 2.01 | 68.47 | 6.55 | (28.19) | 332.76 | 48.96% | 4.91 | 51.52 | 3.65 | (11.24) |

Appendix 8: Calculation of End-of-Day Artificial Inflation (Deflation) in Tesla Options (Strike prices of $300, $340, $380, $420, $460, and $500)

| Root | Expiration | Strike | Date | Interest Rate | Time to Maturity | Re-Valued Fitted Option Value | | | | But-For Fitted Option Value Based on Direct & Consequential Effects | | | | | | But-For Fitted Option Price Value Based on Direct Effects | | | | | |
|------|-----------|--------|------|---------------|------------------|-------------|-------------------|------|------|-------------|-------------------|------|------|-------------------------------|------------------------------|-------------|-------------------|------|------|-------------------------------|------------------------------|
| | | | | | | Stock Price | Implied Volatility | Call | Put | Stock Price | Implied Volatility | Call | Put | Call Inflation/ (Deflation) | Put Inflation/ (Deflation) | Stock Price | Implied Volatility | Call | Put | Call Inflation/ (Deflation) | Put Inflation/ (Deflation) |
| TSLA | 2018-09-14 | $380.00 | 2018-08-15 | 1.95% | 0.0822 | 338.69 | 50.09% | 6.29 | 46.99 | 312.90 | 50.09% | 2.06 | 68.54 | 4.23 | (21.56) | 326.12 | 50.09% | 3.79 | 57.06 | 2.50 | (10.08) |
| TSLA | 2018-09-14 | $380.00 | 2018-08-16 | 1.95% | 0.0795 | 335.45 | 49.24% | 5.08 | 49.04 | 312.90 | 49.24% | 1.79 | 68.30 | 3.29 | (19.26) | 324.18 | 49.24% | 3.12 | 58.35 | 1.96 | (9.30) |
| TSLA | 2018-09-14 | $420.00 | 2018-08-07 | 1.95% | 0.1041 | 379.57 | 41.50% | 7.11 | 46.69 | 312.90 | 41.50% | 0.25 | 106.49 | 6.86 | (59.80) | 356.30 | 41.50% | 2.82 | 65.67 | 4.29 | (18.98) |
| TSLA | 2018-09-14 | $420.00 | 2018-08-08 | 1.92% | 0.1014 | 370.34 | 45.39% | 6.17 | 55.01 | 312.90 | 45.39% | 0.42 | 106.70 | 5.76 | (51.68) | 353.59 | 45.39% | 3.26 | 68.86 | 2.91 | (13.84) |
| TSLA | 2018-09-14 | $420.00 | 2018-08-09 | 1.90% | 0.0986 | 352.45 | 53.88% | 5.15 | 71.92 | 312.90 | 53.88% | 1.04 | 107.35 | 4.11 | (35.44) | 342.86 | 53.88% | 3.68 | 80.03 | 1.47 | (8.12) |
| TSLA | 2018-09-14 | $420.00 | 2018-08-10 | 1.91% | 0.0959 | 355.49 | 51.55% | 4.81 | 68.55 | 312.90 | 51.55% | 0.76 | 107.09 | 4.05 | (38.54) | 343.59 | 51.55% | 3.08 | 78.72 | 1.73 | (10.17) |
| TSLA | 2018-09-14 | $420.00 | 2018-08-13 | 1.92% | 0.0877 | 356.41 | 49.63% | 3.85 | 66.73 | 312.90 | 49.63% | 0.46 | 106.85 | 3.39 | (40.12) | 341.77 | 49.63% | 2.08 | 79.60 | 1.77 | (12.87) |
| TSLA | 2018-09-14 | $420.00 | 2018-08-14 | 1.95% | 0.0849 | 347.64 | 48.96% | 2.40 | 74.07 | 312.90 | 48.96% | 0.38 | 106.78 | 2.02 | (32.71) | 332.76 | 48.96% | 1.18 | 87.72 | 1.23 | (13.65) |
| TSLA | 2018-09-14 | $420.00 | 2018-08-15 | 1.95% | 0.0822 | 338.69 | 50.09% | 1.63 | 82.27 | 312.90 | 50.09% | 0.40 | 106.82 | 1.23 | (24.55) | 326.12 | 50.09% | 0.86 | 94.06 | 0.77 | (11.80) |
| TSLA | 2018-09-14 | $420.00 | 2018-08-16 | 1.95% | 0.0795 | 335.45 | 49.24% | 1.18 | 85.08 | 312.90 | 49.24% | 0.32 | 106.76 | 0.87 | (21.68) | 324.18 | 49.24% | 0.63 | 95.80 | 0.55 | (10.72) |
| TSLA | 2018-09-14 | $460.00 | 2018-08-07 | 1.95% | 0.1041 | 379.57 | 41.50% | 1.96 | 81.45 | 312.90 | 41.50% | 0.03 | 146.19 | 1.93 | (64.74) | 356.30 | 41.50% | 0.61 | 103.38 | 1.35 | (21.92) |
| TSLA | 2018-09-14 | $460.00 | 2018-08-08 | 1.92% | 0.1014 | 370.34 | 45.39% | 1.80 | 90.56 | 312.90 | 45.39% | 0.07 | 146.27 | 1.73 | (55.71) | 353.59 | 45.39% | 0.82 | 106.33 | 0.98 | (15.77) |
| TSLA | 2018-09-14 | $460.00 | 2018-08-09 | 1.90% | 0.0986 | 352.45 | 53.88% | 1.72 | 108.41 | 312.90 | 53.88% | 0.26 | 146.49 | 1.46 | (38.08) | 342.86 | 53.88% | 1.15 | 117.43 | 0.57 | (9.02) |
| TSLA | 2018-09-14 | $460.00 | 2018-08-10 | 1.91% | 0.0959 | 355.49 | 51.55% | 1.48 | 105.15 | 312.90 | 51.55% | 0.16 | 146.42 | 1.32 | (41.26) | 343.59 | 51.55% | 0.87 | 116.44 | 0.62 | (11.28) |
| TSLA | 2018-09-14 | $460.00 | 2018-08-13 | 1.92% | 0.0877 | 356.41 | 49.63% | 1.02 | 103.84 | 312.90 | 49.63% | 0.08 | 146.40 | 0.94 | (42.56) | 341.77 | 49.63% | 0.48 | 117.93 | 0.54 | (14.10) |
| TSLA | 2018-09-14 | $460.00 | 2018-08-14 | 1.95% | 0.0849 | 347.64 | 48.96% | 0.55 | 112.15 | 312.90 | 48.96% | 0.06 | 146.39 | 0.49 | (34.24) | 332.76 | 48.96% | 0.23 | 126.71 | 0.32 | (14.56) |
| TSLA | 2018-09-14 | $460.00 | 2018-08-15 | 1.95% | 0.0822 | 338.69 | 50.09% | 0.35 | 120.92 | 312.90 | 50.09% | 0.06 | 146.42 | 0.28 | (25.50) | 326.12 | 50.09% | 0.16 | 133.30 | 0.19 | (12.38) |
| TSLA | 2018-09-14 | $460.00 | 2018-08-16 | 1.95% | 0.0795 | 335.45 | 49.24% | 0.22 | 124.06 | 312.90 | 49.24% | 0.04 | 146.43 | 0.18 | (22.37) | 324.18 | 49.24% | 0.10 | 135.21 | 0.12 | (11.15) |
| TSLA | 2018-09-14 | $500.00 | 2018-08-07 | 1.95% | 0.1041 | 379.57 | 41.50% | 0.44 | 119.86 | 312.90 | 41.50% | 0.00 | 186.08 | 0.44 | (66.23) | 356.30 | 41.50% | 0.11 | 142.79 | 0.33 | (22.94) |
| TSLA | 2018-09-14 | $500.00 | 2018-08-08 | 1.92% | 0.1014 | 370.34 | 45.39% | 0.44 | 129.13 | 312.90 | 45.39% | 0.01 | 186.13 | 0.43 | (57.00) | 353.59 | 45.39% | 0.17 | 145.61 | 0.27 | (16.48) |
| TSLA | 2018-09-14 | $500.00 | 2018-08-09 | 1.90% | 0.0986 | 352.45 | 53.88% | 0.52 | 147.13 | 312.90 | 53.88% | 0.06 | 186.22 | 0.46 | (39.09) | 342.86 | 53.88% | 0.32 | 156.53 | 0.19 | (9.40) |
| TSLA | 2018-09-14 | $500.00 | 2018-08-10 | 1.91% | 0.0959 | 355.49 | 51.55% | 0.40 | 144.00 | 312.90 | 51.55% | 0.03 | 186.21 | 0.37 | (42.21) | 343.59 | 51.55% | 0.22 | 155.71 | 0.19 | (11.71) |
| TSLA | 2018-09-14 | $500.00 | 2018-08-13 | 1.92% | 0.0877 | 356.41 | 49.63% | 0.23 | 142.98 | 312.90 | 49.63% | 0.01 | 186.27 | 0.22 | (43.29) | 341.77 | 49.63% | 0.10 | 157.48 | 0.14 | (14.50) |
| TSLA | 2018-09-14 | $500.00 | 2018-08-14 | 1.95% | 0.0849 | 347.64 | 48.96% | 0.11 | 151.64 | 312.90 | 48.96% | 0.01 | 186.28 | 0.10 | (34.64) | 332.76 | 48.96% | 0.04 | 166.45 | 0.07 | (14.81) |
| TSLA | 2018-09-14 | $500.00 | 2018-08-15 | 1.95% | 0.0822 | 338.69 | 50.09% | 0.06 | 160.57 | 312.90 | 50.09% | 0.01 | 186.30 | 0.05 | (25.73) | 326.12 | 50.09% | 0.03 | 173.11 | 0.04 | (12.53) |
| TSLA | 2018-09-14 | $500.00 | 2018-08-16 | 1.95% | 0.0795 | 335.45 | 49.24% | 0.03 | 163.81 | 312.90 | 49.24% | 0.01 | 186.33 | 0.03 | (22.52) | 324.18 | 49.24% | 0.01 | 175.06 | 0.02 | (11.25) |
| TSLA | 2018-09-21 | $300.00 | 2018-08-07 | 1.95% | 0.1233 | 379.57 | 41.08% | 81.30 | 1.01 | 312.90 | 41.08% | 25.24 | 11.62 | 56.06 | (10.61) | 356.30 | 41.08% | 59.61 | 2.59 | 21.69 | (1.58) |
| TSLA | 2018-09-21 | $300.00 | 2018-08-08 | 1.92% | 0.1205 | 370.34 | 44.25% | 72.96 | 1.93 | 312.90 | 44.25% | 26.32 | 12.72 | 46.64 | (10.79) | 353.59 | 44.25% | 57.81 | 3.53 | 15.15 | (1.60) |
| TSLA | 2018-09-21 | $300.00 | 2018-08-09 | 1.90% | 0.1178 | 352.45 | 52.88% | 59.03 | 5.91 | 312.90 | 52.88% | 29.58 | 16.00 | 29.45 | (10.10) | 342.86 | 52.88% | 51.17 | 7.63 | 7.86 | (1.73) |
| TSLA | 2018-09-21 | $300.00 | 2018-08-10 | 1.91% | 0.1151 | 355.49 | 50.86% | 60.86 | 4.71 | 312.90 | 50.86% | 28.51 | 14.95 | 32.34 | (10.24) | 343.59 | 50.86% | 50.90 | 6.65 | 9.96 | (1.94) |
| TSLA | 2018-09-21 | $300.00 | 2018-08-13 | 1.92% | 0.1068 | 356.41 | 49.21% | 60.74 | 3.71 | 312.90 | 49.21% | 27.12 | 13.60 | 33.62 | (9.88) | 341.77 | 49.21% | 48.31 | 5.92 | 12.43 | (2.21) |
| TSLA | 2018-09-21 | $300.00 | 2018-08-14 | 1.95% | 0.1041 | 347.64 | 48.93% | 52.93 | 4.68 | 312.90 | 48.93% | 26.76 | 13.25 | 26.17 | (8.57) | 332.76 | 48.93% | 40.85 | 7.48 | 12.08 | (2.80) |
| TSLA | 2018-09-21 | $300.00 | 2018-08-15 | 1.95% | 0.1014 | 338.69 | 49.91% | 45.62 | 6.33 | 312.90 | 49.91% | 26.88 | 13.38 | 18.74 | (7.04) | 326.12 | 49.91% | 35.95 | 9.24 | 9.67 | (2.91) |
| TSLA | 2018-09-21 | $300.00 | 2018-08-16 | 1.95% | 0.0986 | 335.45 | 49.18% | 42.60 | 6.57 | 312.90 | 49.18% | 26.34 | 12.86 | 16.25 | (6.29) | 324.18 | 49.18% | 34.05 | 9.29 | 8.54 | (2.72) |
| TSLA | 2018-09-21 | $340.00 | 2018-08-07 | 1.95% | 0.1233 | 379.57 | 41.08% | 46.82 | 6.43 | 312.90 | 41.08% | 8.45 | 34.73 | 38.37 | (28.30) | 356.30 | 41.08% | 29.70 | 12.59 | 17.12 | (6.15) |
| TSLA | 2018-09-21 | $340.00 | 2018-08-08 | 1.92% | 0.1205 | 370.34 | 44.25% | 40.73 | 9.61 | 312.90 | 44.25% | 9.50 | 35.81 | 31.23 | (26.20) | 353.59 | 44.25% | 29.17 | 14.79 | 11.56 | (5.19) |
| TSLA | 2018-09-21 | $340.00 | 2018-08-09 | 1.90% | 0.1178 | 352.45 | 52.88% | 32.16 | 18.95 | 312.90 | 52.88% | 12.70 | 39.04 | 19.46 | (20.08) | 342.86 | 52.88% | 26.51 | 22.89 | 5.65 | (3.94) |
| TSLA | 2018-09-21 | $340.00 | 2018-08-10 | 1.91% | 0.1151 | 355.49 | 50.86% | 32.87 | 16.63 | 312.90 | 50.86% | 11.65 | 38.00 | 21.22 | (21.37) | 343.59 | 50.86% | 25.70 | 21.37 | 7.16 | (4.74) |
| TSLA | 2018-09-21 | $340.00 | 2018-08-13 | 1.92% | 0.1068 | 356.41 | 49.21% | 31.88 | 14.78 | 312.90 | 49.21% | 10.29 | 36.69 | 21.59 | (21.91) | 341.77 | 49.21% | 23.09 | 20.62 | 8.80 | (5.84) |
| TSLA | 2018-09-21 | $340.00 | 2018-08-14 | 1.95% | 0.1041 | 347.64 | 48.93% | 26.03 | 17.70 | 312.90 | 48.93% | 9.95 | 36.36 | 16.08 | (18.66) | 332.76 | 48.93% | 18.03 | 24.58 | 8.00 | (6.88) |
| TSLA | 2018-09-21 | $340.00 | 2018-08-15 | 1.95% | 0.1014 | 338.69 | 49.91% | 21.15 | 21.79 | 312.90 | 49.91% | 10.06 | 36.49 | 11.09 | (14.70) | 326.12 | 49.91% | 15.12 | 28.33 | 6.03 | (6.54) |
| TSLA | 2018-09-21 | $340.00 | 2018-08-16 | 1.95% | 0.0986 | 335.45 | 49.18% | 18.88 | 22.77 | 312.90 | 49.18% | 9.55 | 35.99 | 9.32 | (13.22) | 324.18 | 49.18% | 13.73 | 28.89 | 5.15 | (6.11) |
| TSLA | 2018-09-21 | $380.00 | 2018-08-07 | 1.95% | 0.1233 | 379.57 | 41.08% | 22.05 | 21.57 | 312.90 | 41.08% | 2.12 | 68.30 | 19.93 | (46.73) | 356.30 | 41.08% | 11.67 | 34.45 | 10.39 | (12.88) |
| TSLA | 2018-09-21 | $380.00 | 2018-08-08 | 1.92% | 0.1205 | 370.34 | 44.25% | 18.82 | 27.60 | 312.90 | 44.25% | 2.68 | 68.89 | 16.15 | (41.29) | 353.59 | 44.25% | 11.93 | 37.46 | 6.89 | (9.86) |
| TSLA | 2018-09-21 | $380.00 | 2018-08-09 | 1.90% | 0.1178 | 352.45 | 52.88% | 15.21 | 41.91 | 312.90 | 52.88% | 4.65 | 70.89 | 10.56 | (28.98) | 342.86 | 52.88% | 11.86 | 48.15 | 3.35 | (6.24) |
| TSLA | 2018-09-21 | $380.00 | 2018-08-10 | 1.91% | 0.1151 | 355.49 | 50.86% | 15.15 | 38.83 | 312.90 | 50.86% | 3.96 | 70.22 | 11.19 | (31.40) | 343.59 | 50.86% | 10.99 | 46.56 | 4.17 | (7.73) |
| TSLA | 2018-09-21 | $380.00 | 2018-08-13 | 1.92% | 0.1068 | 356.41 | 49.21% | 13.90 | 36.71 | 312.90 | 49.21% | 3.13 | 69.45 | 10.77 | (32.74) | 341.77 | 49.21% | 9.04 | 46.48 | 4.86 | (9.77) |
| TSLA | 2018-09-21 | $380.00 | 2018-08-14 | 1.95% | 0.1041 | 347.64 | 48.93% | 10.45 | 42.04 | 312.90 | 48.93% | 2.94 | 69.26 | 7.51 | (27.22) | 332.76 | 48.93% | 6.40 | 52.87 | 4.04 | (10.84) |

Appendix 8: Calculation of End-of-Day Artificial Inflation (Deflation) in Tesla Options (Strike prices of $300, $340, $380, $420, $460, and $500)

| | | | | | | Re-Valued Fitted Option Value | | | | But-For Fitted Option Value Based on Direct & Consequential Effects | | | | | | But-For Fitted Option Price Value Based on Direct Effects | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Root | Expiration | Strike | Date | Interest Rate | Time to Maturity | Stock Price | Implied Volatility | Call | Put | Stock Price | Implied Volatility | Call | Put | Call Inflation/ (Deflation) | Put Inflation/ (Deflation) | Stock Price | Implied Volatility | Call | Put | Call Inflation/ (Deflation) | Put Inflation/ (Deflation) |
| TSLA | 2018-09-21 | $380.00 | 2018-08-15 | 1.95% | 0.1014 | 338.69 | 49.91% | 7.96 | 48.52 | 312.90 | 49.91% | 3.00 | 69.35 | 4.96 | (20.83) | 326.12 | 49.91% | 5.11 | 58.24 | 2.85 | (9.72) |
| TSLA | 2018-09-21 | $380.00 | 2018-08-16 | 1.95% | 0.0986 | 335.45 | 49.18% | 6.67 | 50.49 | 312.90 | 49.18% | 2.71 | 69.08 | 3.96 | (18.59) | 324.18 | 49.18% | 4.37 | 59.45 | 2.30 | (8.96) |
| | | | | | | | | | | | | | | | | | | | | | |
| TSLA | 2018-09-21 | $420.00 | 2018-08-07 | 1.95% | 0.1233 | 379.57 | 41.08% | 8.42 | 47.84 | 312.90 | 41.08% | 0.41 | 106.50 | 8.00 | (58.66) | 356.30 | 41.08% | 3.64 | 66.33 | 4.77 | (18.50) |
| TSLA | 2018-09-21 | $420.00 | 2018-08-08 | 1.92% | 0.1205 | 370.34 | 44.25% | 7.21 | 55.90 | 312.90 | 44.25% | 0.61 | 106.74 | 6.60 | (50.84) | 353.59 | 44.25% | 4.01 | 69.45 | 3.20 | (13.55) |
| TSLA | 2018-09-21 | $420.00 | 2018-08-09 | 1.90% | 0.1178 | 352.45 | 52.88% | 6.33 | 72.94 | 312.90 | 52.88% | 1.49 | 107.65 | 4.84 | (34.71) | 342.86 | 52.88% | 4.66 | 80.86 | 1.67 | (7.92) |
| TSLA | 2018-09-21 | $420.00 | 2018-08-10 | 1.91% | 0.1151 | 355.49 | 50.86% | 6.04 | 69.63 | 312.90 | 50.86% | 1.16 | 107.33 | 4.88 | (37.70) | 343.59 | 50.86% | 4.05 | 79.53 | 1.99 | (9.91) |
| TSLA | 2018-09-21 | $420.00 | 2018-08-13 | 1.92% | 0.1068 | 356.41 | 49.21% | 5.09 | 67.82 | 312.90 | 49.21% | 0.79 | 107.03 | 4.30 | (39.21) | 341.77 | 49.21% | 2.96 | 80.32 | 2.14 | (12.50) |
| TSLA | 2018-09-21 | $420.00 | 2018-08-14 | 1.95% | 0.1041 | 347.64 | 48.93% | 3.48 | 74.99 | 312.90 | 48.93% | 0.71 | 106.96 | 2.77 | (31.97) | 332.76 | 48.93% | 1.88 | 88.27 | 1.60 | (13.28) |
| TSLA | 2018-09-21 | $420.00 | 2018-08-15 | 1.95% | 0.1014 | 338.69 | 49.91% | 2.49 | 82.97 | 312.90 | 49.91% | 0.74 | 107.01 | 1.75 | (24.04) | 326.12 | 49.91% | 1.43 | 94.48 | 1.06 | (11.51) |
| TSLA | 2018-09-21 | $420.00 | 2018-08-16 | 1.95% | 0.0986 | 335.45 | 49.18% | 1.93 | 85.67 | 312.90 | 49.18% | 0.63 | 106.92 | 1.30 | (21.25) | 324.18 | 49.18% | 1.13 | 96.14 | 0.79 | (10.47) |
| | | | | | | | | | | | | | | | | | | | | | |
| TSLA | 2018-09-21 | $460.00 | 2018-08-07 | 1.95% | 0.1233 | 379.57 | 41.08% | 2.65 | 81.97 | 312.90 | 41.08% | 0.07 | 146.06 | 2.58 | (64.09) | 356.30 | 41.08% | 0.93 | 103.53 | 1.71 | (21.56) |
| TSLA | 2018-09-21 | $460.00 | 2018-08-08 | 1.92% | 0.1205 | 370.34 | 44.25% | 2.34 | 90.93 | 312.90 | 44.25% | 0.12 | 146.15 | 2.22 | (55.22) | 353.59 | 44.25% | 1.14 | 106.48 | 1.20 | (15.55) |
| TSLA | 2018-09-21 | $460.00 | 2018-08-09 | 1.90% | 0.1178 | 352.45 | 52.88% | 2.36 | 108.88 | 312.90 | 52.88% | 0.43 | 146.50 | 1.93 | (37.61) | 342.86 | 52.88% | 1.64 | 117.75 | 0.72 | (8.87) |
| TSLA | 2018-09-21 | $460.00 | 2018-08-10 | 1.91% | 0.1151 | 355.49 | 50.86% | 2.13 | 105.63 | 312.90 | 50.86% | 0.30 | 146.39 | 1.83 | (40.76) | 343.59 | 50.86% | 1.32 | 116.72 | 0.81 | (11.09) |
| TSLA | 2018-09-21 | $460.00 | 2018-08-13 | 1.92% | 0.1068 | 356.41 | 49.21% | 1.61 | 104.25 | 312.90 | 49.21% | 0.17 | 146.33 | 1.43 | (42.07) | 341.77 | 49.21% | 0.83 | 118.12 | 0.77 | (13.86) |
| TSLA | 2018-09-21 | $460.00 | 2018-08-14 | 1.95% | 0.1041 | 347.64 | 48.93% | 0.99 | 112.42 | 312.90 | 48.93% | 0.15 | 146.31 | 0.84 | (33.89) | 332.76 | 48.93% | 0.47 | 126.78 | 0.52 | (14.36) |
| TSLA | 2018-09-21 | $460.00 | 2018-08-15 | 1.95% | 0.1014 | 338.69 | 49.91% | 0.67 | 121.07 | 312.90 | 49.91% | 0.16 | 146.34 | 0.51 | (25.28) | 326.12 | 49.91% | 0.34 | 133.32 | 0.32 | (12.25) |
| TSLA | 2018-09-21 | $460.00 | 2018-08-16 | 1.95% | 0.0986 | 335.45 | 49.18% | 0.47 | 124.14 | 312.90 | 49.18% | 0.12 | 146.34 | 0.35 | (22.20) | 324.18 | 49.18% | 0.25 | 135.18 | 0.22 | (11.04) |
| | | | | | | | | | | | | | | | | | | | | | |
| TSLA | 2018-09-21 | $500.00 | 2018-08-07 | 1.95% | 0.1233 | 379.57 | 41.08% | 0.70 | 119.93 | 312.90 | 41.08% | 0.01 | 185.90 | 0.69 | (65.97) | 356.30 | 41.08% | 0.20 | 142.70 | 0.50 | (22.77) |
| TSLA | 2018-09-21 | $500.00 | 2018-08-08 | 1.92% | 0.1205 | 370.34 | 44.25% | 0.66 | 129.16 | 312.90 | 44.25% | 0.02 | 185.96 | 0.64 | (56.80) | 353.59 | 44.25% | 0.28 | 145.53 | 0.38 | (16.37) |
| TSLA | 2018-09-21 | $500.00 | 2018-08-09 | 1.90% | 0.1178 | 352.45 | 52.88% | 0.81 | 147.24 | 312.90 | 52.88% | 0.12 | 186.09 | 0.69 | (38.85) | 342.86 | 52.88% | 0.53 | 156.55 | 0.28 | (9.31) |
| TSLA | 2018-09-21 | $500.00 | 2018-08-10 | 1.91% | 0.1151 | 355.49 | 50.86% | 0.68 | 144.09 | 312.90 | 50.86% | 0.07 | 186.07 | 0.61 | (41.98) | 343.59 | 50.86% | 0.39 | 155.70 | 0.29 | (11.61) |
| TSLA | 2018-09-21 | $500.00 | 2018-08-13 | 1.92% | 0.1068 | 356.41 | 49.21% | 0.45 | 143.01 | 312.90 | 49.21% | 0.03 | 186.10 | 0.41 | (43.09) | 341.77 | 49.21% | 0.21 | 157.41 | 0.24 | (14.40) |
| TSLA | 2018-09-21 | $500.00 | 2018-08-14 | 1.95% | 0.1041 | 347.64 | 48.93% | 0.25 | 151.59 | 312.90 | 48.93% | 0.03 | 186.11 | 0.22 | (34.52) | 332.76 | 48.93% | 0.10 | 166.33 | 0.14 | (14.74) |
| TSLA | 2018-09-21 | $500.00 | 2018-08-15 | 1.95% | 0.1014 | 338.69 | 49.91% | 0.16 | 160.48 | 312.90 | 49.91% | 0.03 | 186.14 | 0.13 | (25.66) | 326.12 | 49.91% | 0.07 | 172.97 | 0.08 | (12.49) |
| TSLA | 2018-09-21 | $500.00 | 2018-08-16 | 1.95% | 0.0986 | 335.45 | 49.18% | 0.10 | 163.69 | 312.90 | 49.18% | 0.02 | 186.16 | 0.08 | (22.47) | 324.18 | 49.18% | 0.05 | 174.90 | 0.05 | (11.21) |
| | | | | | | | | | | | | | | | | | | | | | |
| TSLA | 2018-09-28 | $300.00 | 2018-08-09 | 1.90% | 0.1370 | 352.45 | 52.11% | 60.11 | 6.88 | 312.90 | 52.11% | 30.98 | 17.30 | 29.13 | (10.42) | 342.86 | 52.11% | 52.36 | 8.72 | 7.76 | (1.83) |
| TSLA | 2018-09-28 | $300.00 | 2018-08-10 | 1.91% | 0.1342 | 355.49 | 50.29% | 61.90 | 5.64 | 312.90 | 50.29% | 29.96 | 16.28 | 31.94 | (10.64) | 343.59 | 50.29% | 52.08 | 7.73 | 9.82 | (2.08) |
| TSLA | 2018-09-28 | $300.00 | 2018-08-13 | 1.92% | 0.1260 | 356.41 | 48.55% | 61.69 | 4.56 | 312.90 | 48.55% | 28.53 | 14.90 | 33.16 | (10.34) | 341.77 | 48.55% | 49.46 | 6.96 | 12.23 | (2.41) |
| TSLA | 2018-09-28 | $300.00 | 2018-08-14 | 1.95% | 0.1233 | 347.64 | 48.60% | 54.10 | 5.74 | 312.90 | 48.60% | 28.33 | 14.70 | 25.78 | (8.96) | 332.76 | 48.60% | 42.23 | 8.75 | 11.87 | (3.01) |
| TSLA | 2018-09-28 | $300.00 | 2018-08-15 | 1.95% | 0.1205 | 338.69 | 49.70% | 47.01 | 7.62 | 312.90 | 49.70% | 28.54 | 14.94 | 18.47 | (7.32) | 326.12 | 49.70% | 37.51 | 10.69 | 9.50 | (3.07) |
| TSLA | 2018-09-28 | $300.00 | 2018-08-16 | 1.95% | 0.1178 | 335.45 | 49.33% | 44.14 | 8.00 | 312.90 | 49.33% | 28.15 | 14.56 | 15.99 | (6.56) | 324.18 | 49.33% | 35.76 | 10.88 | 8.38 | (2.88) |
| | | | | | | | | | | | | | | | | | | | | | |
| TSLA | 2018-09-28 | $340.00 | 2018-08-09 | 1.90% | 0.1370 | 352.45 | 52.11% | 33.76 | 20.43 | 312.90 | 52.11% | 14.08 | 40.29 | 19.68 | (19.87) | 342.86 | 52.11% | 28.11 | 24.37 | 5.65 | (3.94) |
| TSLA | 2018-09-28 | $340.00 | 2018-08-10 | 1.91% | 0.1342 | 355.49 | 50.29% | 34.50 | 18.14 | 312.90 | 50.29% | 13.06 | 39.28 | 21.44 | (21.14) | 343.59 | 50.29% | 27.35 | 22.89 | 7.15 | (4.75) |
| TSLA | 2018-09-28 | $340.00 | 2018-08-13 | 1.92% | 0.1260 | 356.41 | 48.55% | 33.48 | 16.25 | 312.90 | 48.55% | 11.65 | 37.93 | 21.83 | (21.68) | 341.77 | 48.55% | 24.70 | 22.11 | 8.78 | (5.86) |
| TSLA | 2018-09-28 | $340.00 | 2018-08-14 | 1.95% | 0.1233 | 347.64 | 48.60% | 27.82 | 19.36 | 312.90 | 48.60% | 11.45 | 37.73 | 16.37 | (18.37) | 332.76 | 48.60% | 19.77 | 26.20 | 8.05 | (6.84) |
| TSLA | 2018-09-28 | $340.00 | 2018-08-15 | 1.95% | 0.1205 | 338.69 | 49.70% | 23.05 | 23.56 | 312.90 | 49.70% | 11.67 | 37.97 | 11.38 | (14.41) | 326.12 | 49.70% | 16.92 | 30.01 | 6.13 | (6.44) |
| TSLA | 2018-09-28 | $340.00 | 2018-08-16 | 1.95% | 0.1178 | 335.45 | 49.33% | 20.92 | 24.69 | 312.90 | 49.33% | 11.29 | 37.60 | 9.63 | (12.91) | 324.18 | 49.33% | 15.65 | 30.69 | 5.27 | (6.00) |
| | | | | | | | | | | | | | | | | | | | | | |
| TSLA | 2018-09-28 | $380.00 | 2018-08-09 | 1.90% | 0.1370 | 352.45 | 52.11% | 16.78 | 43.34 | 312.90 | 52.11% | 5.58 | 71.69 | 11.20 | (28.35) | 342.86 | 52.11% | 13.30 | 49.45 | 3.48 | (6.11) |
| TSLA | 2018-09-28 | $380.00 | 2018-08-10 | 1.91% | 0.1342 | 355.49 | 50.29% | 16.80 | 40.34 | 312.90 | 50.29% | 4.88 | 71.00 | 11.92 | (30.66) | 343.59 | 50.29% | 12.46 | 47.90 | 4.33 | (7.57) |
| TSLA | 2018-09-28 | $380.00 | 2018-08-13 | 1.92% | 0.1260 | 356.41 | 48.55% | 15.51 | 38.19 | 312.90 | 48.55% | 3.96 | 70.14 | 11.56 | (31.95) | 341.77 | 48.55% | 10.42 | 47.73 | 5.09 | (9.55) |
| TSLA | 2018-09-28 | $380.00 | 2018-08-14 | 1.95% | 0.1233 | 347.64 | 48.60% | 12.09 | 43.53 | 312.90 | 48.60% | 3.83 | 70.02 | 8.25 | (26.48) | 332.76 | 48.60% | 7.74 | 54.07 | 4.34 | (10.54) |
| TSLA | 2018-09-28 | $380.00 | 2018-08-15 | 1.95% | 0.1205 | 338.69 | 49.70% | 9.54 | 49.95 | 312.90 | 49.70% | 3.97 | 70.18 | 5.56 | (20.22) | 326.12 | 49.70% | 6.39 | 59.38 | 3.14 | (9.43) |
| TSLA | 2018-09-28 | $380.00 | 2018-08-16 | 1.95% | 0.1178 | 335.45 | 49.33% | 8.28 | 51.96 | 312.90 | 49.33% | 3.73 | 69.95 | 4.55 | (18.00) | 324.18 | 49.33% | 5.68 | 60.63 | 2.60 | (8.67) |
| | | | | | | | | | | | | | | | | | | | | | |
| TSLA | 2018-09-28 | $420.00 | 2018-08-09 | 1.90% | 0.1370 | 352.45 | 52.11% | 7.48 | 73.94 | 312.90 | 52.11% | 1.98 | 107.99 | 5.50 | (34.04) | 342.86 | 52.11% | 5.64 | 81.69 | 1.84 | (7.75) |
| TSLA | 2018-09-28 | $420.00 | 2018-08-10 | 1.91% | 0.1342 | 355.49 | 50.29% | 7.24 | 70.67 | 312.90 | 50.29% | 1.61 | 107.63 | 5.63 | (36.95) | 343.59 | 50.29% | 5.01 | 80.35 | 2.22 | (9.68) |
| TSLA | 2018-09-28 | $420.00 | 2018-08-13 | 1.92% | 0.1260 | 356.41 | 48.55% | 6.22 | 68.79 | 312.90 | 48.55% | 1.16 | 107.24 | 5.06 | (38.44) | 341.77 | 48.55% | 3.79 | 81.00 | 2.43 | (12.21) |

Appendix 8: Calculation of End-of-Day Artificial Inflation (Deflation) in Tesla Options (Strike prices of $300, $340, $380, $420, $460, and $500)

| | | | | | | Re-Valued Fitted Option Value | | | | But-For Fitted Option Value Based on Direct & Consequential Effects | | | | | | But-For Fitted Option Price Value Based on Direct Effects | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Root | Expiration | Strike | Date | Interest Rate | Time to Maturity | Stock Price | Implied Volatility | Call | Put | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) |
| TSLA | 2018-09-28 | $420.00 | 2018-08-14 | 1.95% | 0.1233 | 347.64 | 48.60% | 4.51 | 75.86 | 312.90 | 48.60% | 1.10 | 107.18 | 3.41 | (31.32) | 332.76 | 48.60% | 2.60 | 88.83 | 1.91 | (12.97) |
| TSLA | 2018-09-28 | $420.00 | 2018-08-15 | 1.95% | 0.1205 | 338.69 | 49.70% | 3.40 | 83.72 | 312.90 | 49.70% | 1.16 | 107.27 | 2.24 | (23.55) | 326.12 | 49.70% | 2.08 | 94.97 | 1.32 | (11.25) |
| TSLA | 2018-09-28 | $420.00 | 2018-08-16 | 1.95% | 0.1178 | 335.45 | 49.33% | 2.80 | 86.38 | 312.90 | 49.33% | 1.05 | 107.18 | 1.75 | (20.80) | 324.18 | 49.33% | 1.76 | 96.61 | 1.10 | (10.23) |
| TSLA | 2018-09-28 | $460.00 | 2018-08-09 | 1.90% | 0.1370 | 352.45 | 52.11% | 3.05 | 109.40 | 312.90 | 52.11% | 0.64 | 146.54 | 2.40 | (37.14) | 342.86 | 52.11% | 2.18 | 118.13 | 0.86 | (8.73) |
| TSLA | 2018-09-28 | $460.00 | 2018-08-10 | 1.91% | 0.1342 | 355.49 | 50.29% | 2.81 | 106.14 | 312.90 | 50.29% | 0.48 | 146.40 | 2.33 | (40.25) | 343.59 | 50.29% | 1.82 | 117.05 | 0.99 | (10.91) |
| TSLA | 2018-09-28 | $460.00 | 2018-08-13 | 1.92% | 0.1260 | 356.41 | 48.55% | 2.20 | 104.68 | 312.90 | 48.55% | 0.30 | 146.28 | 1.90 | (41.61) | 341.77 | 48.55% | 1.22 | 118.33 | 0.98 | (13.65) |
| TSLA | 2018-09-28 | $460.00 | 2018-08-14 | 1.95% | 0.1233 | 347.64 | 48.60% | 1.48 | 112.74 | 312.90 | 48.60% | 0.28 | 146.27 | 1.20 | (33.53) | 332.76 | 48.60% | 0.77 | 126.90 | 0.71 | (14.17) |
| TSLA | 2018-09-28 | $460.00 | 2018-08-15 | 1.95% | 0.1205 | 338.69 | 49.70% | 1.07 | 121.30 | 312.90 | 49.70% | 0.30 | 146.32 | 0.77 | (25.02) | 326.12 | 49.70% | 0.60 | 133.40 | 0.47 | (12.10) |
| TSLA | 2018-09-28 | $460.00 | 2018-08-16 | 1.95% | 0.1178 | 335.45 | 49.33% | 0.83 | 124.32 | 312.90 | 49.33% | 0.26 | 146.30 | 0.57 | (21.98) | 324.18 | 49.33% | 0.48 | 135.24 | 0.35 | (10.91) |
| TSLA | 2018-09-28 | $500.00 | 2018-08-09 | 1.90% | 0.1370 | 352.45 | 52.11% | 1.15 | 147.40 | 312.90 | 52.11% | 0.20 | 185.99 | 0.96 | (38.59) | 342.86 | 52.11% | 0.79 | 156.63 | 0.37 | (9.22) |
| TSLA | 2018-09-28 | $500.00 | 2018-08-10 | 1.91% | 0.1342 | 355.49 | 50.29% | 1.00 | 144.23 | 312.90 | 50.29% | 0.13 | 185.95 | 0.87 | (41.71) | 343.59 | 50.29% | 0.61 | 155.74 | 0.40 | (11.50) |
| TSLA | 2018-09-28 | $500.00 | 2018-08-13 | 1.92% | 0.1260 | 356.41 | 48.55% | 0.70 | 143.08 | 312.90 | 48.55% | 0.07 | 185.96 | 0.63 | (42.87) | 341.77 | 48.55% | 0.35 | 157.37 | 0.35 | (14.29) |
| TSLA | 2018-09-28 | $500.00 | 2018-08-14 | 1.95% | 0.1233 | 347.64 | 48.60% | 0.44 | 151.60 | 312.90 | 48.60% | 0.06 | 185.96 | 0.37 | (34.36) | 332.76 | 48.60% | 0.20 | 166.24 | 0.23 | (14.65) |
| TSLA | 2018-09-28 | $500.00 | 2018-08-15 | 1.95% | 0.1205 | 338.69 | 49.70% | 0.31 | 160.44 | 312.90 | 49.70% | 0.07 | 185.99 | 0.23 | (25.55) | 326.12 | 49.70% | 0.16 | 172.86 | 0.15 | (12.42) |
| TSLA | 2018-09-28 | $500.00 | 2018-08-16 | 1.95% | 0.1178 | 335.45 | 49.33% | 0.22 | 163.62 | 312.90 | 49.33% | 0.06 | 186.01 | 0.16 | (22.38) | 324.18 | 49.33% | 0.12 | 174.79 | 0.10 | (11.16) |
| TSLA | 2018-10-19 | $300.00 | 2018-08-07 | 2.05% | 0.2000 | 379.57 | 40.09% | 83.34 | 2.54 | 312.90 | 57.54% | 38.88 | 24.74 | 44.46 | (22.20) | 356.30 | 45.79% | 64.72 | 7.20 | 18.62 | (4.65) |
| TSLA | 2018-10-19 | $300.00 | 2018-08-08 | 2.05% | 0.1973 | 370.34 | 43.44% | 75.83 | 4.28 | 312.90 | 57.54% | 38.66 | 24.54 | 37.17 | (20.26) | 353.59 | 45.79% | 62.34 | 7.54 | 13.49 | (3.26) |
| TSLA | 2018-10-19 | $300.00 | 2018-08-09 | 2.05% | 0.1945 | 352.45 | 51.40% | 63.62 | 9.98 | 312.90 | 57.54% | 38.44 | 24.34 | 25.19 | (14.36) | 342.86 | 45.79% | 53.56 | 9.51 | 10.06 | 0.47 |
| TSLA | 2018-10-19 | $300.00 | 2018-08-10 | 2.04% | 0.1918 | 355.49 | 49.49% | 65.11 | 8.44 | 312.90 | 57.54% | 38.21 | 24.13 | 26.90 | (15.69) | 343.59 | 45.79% | 53.98 | 9.22 | 11.13 | (0.77) |
| TSLA | 2018-10-19 | $300.00 | 2018-08-13 | 2.05% | 0.1836 | 356.41 | 48.18% | 64.88 | 7.35 | 312.90 | 57.54% | 37.54 | 23.51 | 27.35 | (16.16) | 341.77 | 45.79% | 52.08 | 9.19 | 12.80 | (1.84) |
| TSLA | 2018-10-19 | $300.00 | 2018-08-14 | 2.07% | 0.1808 | 347.64 | 48.41% | 57.68 | 8.92 | 312.90 | 57.54% | 37.31 | 23.29 | 20.36 | (14.37) | 332.76 | 45.79% | 45.05 | 11.17 | 12.62 | (2.26) |
| TSLA | 2018-10-19 | $300.00 | 2018-08-15 | 2.06% | 0.1781 | 338.69 | 49.46% | 50.98 | 11.19 | 312.90 | 57.54% | 37.08 | 23.08 | 13.90 | (11.89) | 326.12 | 45.79% | 40.06 | 12.84 | 10.92 | (1.65) |
| TSLA | 2018-10-19 | $300.00 | 2018-08-16 | 2.06% | 0.1753 | 335.45 | 49.56% | 48.40 | 11.87 | 312.90 | 57.54% | 36.85 | 22.86 | 11.55 | (10.99) | 324.18 | 45.79% | 38.52 | 13.35 | 9.88 | (1.38) |
| TSLA | 2018-10-19 | $340.00 | 2018-08-07 | 2.05% | 0.2000 | 379.57 | 40.09% | 51.14 | 10.18 | 312.90 | 57.54% | 22.04 | 47.75 | 29.10 | (37.57) | 356.30 | 45.79% | 38.05 | 20.36 | 13.09 | (10.18) |
| TSLA | 2018-10-19 | $340.00 | 2018-08-08 | 2.05% | 0.1973 | 370.34 | 43.44% | 45.97 | 14.25 | 312.90 | 57.54% | 21.82 | 47.54 | 24.15 | (33.29) | 353.59 | 45.79% | 36.14 | 21.18 | 9.82 | (6.93) |
| TSLA | 2018-10-19 | $340.00 | 2018-08-09 | 2.05% | 0.1945 | 352.45 | 51.40% | 38.57 | 24.77 | 312.90 | 57.54% | 21.59 | 47.34 | 16.97 | (22.57) | 342.86 | 45.79% | 29.57 | 25.35 | 9.00 | (0.59) |
| TSLA | 2018-10-19 | $340.00 | 2018-08-10 | 2.04% | 0.1918 | 355.49 | 49.49% | 39.10 | 22.28 | 312.90 | 57.54% | 21.37 | 47.13 | 17.73 | (24.85) | 343.59 | 45.79% | 29.77 | 24.86 | 9.33 | (2.57) |
| TSLA | 2018-10-19 | $340.00 | 2018-08-13 | 2.05% | 0.1836 | 356.41 | 48.18% | 38.28 | 20.59 | 312.90 | 57.54% | 20.68 | 46.50 | 17.60 | (25.91) | 341.77 | 45.79% | 28.14 | 25.09 | 10.14 | (4.50) |
| TSLA | 2018-10-19 | $340.00 | 2018-08-14 | 2.07% | 0.1808 | 347.64 | 48.41% | 32.81 | 23.90 | 312.90 | 57.54% | 20.45 | 46.28 | 12.36 | (22.38) | 332.76 | 45.79% | 23.16 | 29.13 | 9.65 | (5.23) |
| TSLA | 2018-10-19 | $340.00 | 2018-08-15 | 2.06% | 0.1781 | 338.69 | 49.46% | 28.12 | 28.19 | 312.90 | 57.54% | 20.22 | 46.07 | 7.90 | (17.88) | 326.12 | 45.79% | 19.76 | 32.40 | 8.36 | (4.21) |
| TSLA | 2018-10-19 | $340.00 | 2018-08-16 | 2.06% | 0.1753 | 335.45 | 49.56% | 26.23 | 29.55 | 312.90 | 57.54% | 19.98 | 45.85 | 6.25 | (16.30) | 324.18 | 45.79% | 18.69 | 33.28 | 7.54 | (3.72) |
| TSLA | 2018-10-19 | $380.00 | 2018-08-07 | 2.05% | 0.2000 | 379.57 | 40.09% | 27.64 | 26.51 | 312.90 | 57.54% | 11.78 | 77.32 | 15.86 | (50.81) | 356.30 | 45.79% | 20.17 | 42.32 | 7.46 | (15.81) |
| TSLA | 2018-10-19 | $380.00 | 2018-08-08 | 2.05% | 0.1973 | 370.34 | 43.44% | 24.89 | 33.01 | 312.90 | 57.54% | 11.59 | 77.15 | 13.30 | (44.14) | 353.59 | 45.79% | 18.84 | 43.72 | 6.04 | (10.71) |
| TSLA | 2018-10-19 | $380.00 | 2018-08-09 | 2.05% | 0.1945 | 352.45 | 51.40% | 21.57 | 47.61 | 312.90 | 57.54% | 11.40 | 76.99 | 10.17 | (29.38) | 342.86 | 45.79% | 14.59 | 50.22 | 6.98 | (2.61) |
| TSLA | 2018-10-19 | $380.00 | 2018-08-10 | 2.04% | 0.1918 | 355.49 | 49.49% | 21.47 | 44.49 | 312.90 | 57.54% | 11.21 | 76.83 | 10.25 | (32.33) | 343.59 | 45.79% | 14.66 | 49.58 | 6.81 | (5.09) |
| TSLA | 2018-10-19 | $380.00 | 2018-08-13 | 2.05% | 0.1836 | 356.41 | 48.18% | 20.41 | 42.57 | 312.90 | 57.54% | 10.65 | 76.32 | 9.76 | (33.75) | 341.77 | 45.79% | 13.47 | 50.27 | 6.94 | (7.70) |
| TSLA | 2018-10-19 | $380.00 | 2018-08-14 | 2.07% | 0.1808 | 347.64 | 48.41% | 16.80 | 47.74 | 312.90 | 57.54% | 10.46 | 76.14 | 6.34 | (28.39) | 332.76 | 45.79% | 10.49 | 56.31 | 6.31 | (8.57) |
| TSLA | 2018-10-19 | $380.00 | 2018-08-15 | 2.06% | 0.1781 | 338.69 | 49.46% | 13.98 | 53.90 | 312.90 | 57.54% | 10.27 | 75.97 | 3.71 | (22.08) | 326.12 | 45.79% | 8.55 | 61.04 | 5.43 | (7.14) |
| TSLA | 2018-10-19 | $380.00 | 2018-08-16 | 2.06% | 0.1753 | 335.45 | 49.56% | 12.78 | 55.96 | 312.90 | 57.54% | 10.08 | 75.80 | 2.70 | (19.85) | 324.18 | 45.79% | 7.92 | 62.36 | 4.86 | (6.41) |
| TSLA | 2018-10-19 | $420.00 | 2018-08-07 | 2.05% | 0.2000 | 379.57 | 40.09% | 13.20 | 51.91 | 312.90 | 57.54% | 6.01 | 111.39 | 7.19 | (59.47) | 356.30 | 45.79% | 9.76 | 71.74 | 3.44 | (19.83) |
| TSLA | 2018-10-19 | $420.00 | 2018-08-08 | 2.05% | 0.1973 | 370.34 | 43.44% | 12.14 | 60.10 | 312.90 | 57.54% | 5.87 | 111.27 | 6.26 | (51.17) | 353.59 | 45.79% | 8.95 | 73.66 | 3.19 | (13.56) |
| TSLA | 2018-10-19 | $420.00 | 2018-08-09 | 2.05% | 0.1945 | 352.45 | 51.40% | 11.26 | 77.14 | 312.90 | 57.54% | 5.74 | 111.16 | 5.52 | (34.02) | 342.86 | 45.79% | 6.54 | 82.00 | 4.73 | (4.86) |
| TSLA | 2018-10-19 | $420.00 | 2018-08-10 | 2.04% | 0.1918 | 355.49 | 49.49% | 10.90 | 73.77 | 312.90 | 57.54% | 5.60 | 111.06 | 5.30 | (37.29) | 343.59 | 45.79% | 6.54 | 81.31 | 4.36 | (7.54) |
| TSLA | 2018-10-19 | $420.00 | 2018-08-13 | 2.05% | 0.1836 | 356.41 | 48.18% | 9.95 | 71.96 | 312.90 | 57.54% | 5.20 | 110.72 | 4.75 | (38.76) | 341.77 | 45.79% | 5.80 | 82.45 | 4.14 | (10.49) |
| TSLA | 2018-10-19 | $420.00 | 2018-08-14 | 2.07% | 0.1808 | 347.64 | 48.41% | 7.85 | 78.64 | 312.90 | 57.54% | 5.07 | 110.59 | 2.79 | (31.95) | 332.76 | 45.79% | 4.26 | 89.93 | 3.59 | (11.29) |
| TSLA | 2018-10-19 | $420.00 | 2018-08-15 | 2.06% | 0.1781 | 338.69 | 49.46% | 6.36 | 86.13 | 312.90 | 57.54% | 4.93 | 110.49 | 1.43 | (24.36) | 326.12 | 45.79% | 3.31 | 95.65 | 3.05 | (9.52) |
| TSLA | 2018-10-19 | $420.00 | 2018-08-16 | 2.06% | 0.1753 | 335.45 | 49.56% | 5.69 | 88.72 | 312.90 | 57.54% | 4.80 | 110.38 | 0.89 | (21.66) | 324.18 | 45.79% | 3.00 | 97.30 | 2.69 | (8.58) |

Appendix 8: Calculation of End-of-Day Artificial Inflation (Deflation) in Tesla Options (Strike prices of $300, $340, $380, $420, $460, and $500)

| | | | | | | Re-Valued Fitted Option Value | | | | But-For Fitted Option Value Based on Direct & Consequential Effects | | | | | | But-For Fitted Option Price Value Based on Direct Effects | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Root | Expiration | Strike | Date | Interest Rate | Time to Maturity | Stock Price | Implied Volatility | Call | Put | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) |
| TSLA | 2018-10-19 | $460.00 | 2018-08-07 | 2.05% | 0.2000 | 379.57 | 40.09% | 5.65 | 84.20 | 312.90 | 57.54% | 2.96 | 148.17 | 2.69 | (63.97) | 356.30 | 45.79% | 4.37 | 106.19 | 1.28 | (21.99) |
| TSLA | 2018-10-19 | $460.00 | 2018-08-08 | 2.05% | 0.1973 | 370.34 | 43.44% | 5.41 | 93.21 | 312.90 | 57.54% | 2.87 | 148.11 | 2.54 | (54.90) | 353.59 | 45.79% | 3.93 | 108.48 | 1.48 | (15.27) |
| TSLA | 2018-10-19 | $460.00 | 2018-08-09 | 2.05% | 0.1945 | 352.45 | 51.40% | 5.55 | 111.27 | 312.90 | 57.54% | 2.78 | 148.05 | 2.77 | (36.77) | 342.86 | 45.79% | 2.70 | 118.01 | 2.85 | (6.74) |
| TSLA | 2018-10-19 | $460.00 | 2018-08-10 | 2.04% | 0.1918 | 355.49 | 49.49% | 5.18 | 107.90 | 312.90 | 57.54% | 2.69 | 147.99 | 2.49 | (40.10) | 343.59 | 45.79% | 2.69 | 117.30 | 2.50 | (9.40) |
| TSLA | 2018-10-19 | $460.00 | 2018-08-13 | 2.05% | 0.1836 | 356.41 | 48.18% | 4.50 | 106.36 | 312.90 | 57.54% | 2.44 | 147.80 | 2.06 | (41.45) | 341.77 | 45.79% | 2.29 | 118.79 | 2.20 | (12.43) |
| TSLA | 2018-10-19 | $460.00 | 2018-08-14 | 2.07% | 0.1808 | 347.64 | 48.41% | 3.40 | 114.04 | 312.90 | 57.54% | 2.35 | 147.73 | 1.05 | (33.69) | 332.76 | 45.79% | 1.59 | 127.11 | 1.82 | (13.06) |
| TSLA | 2018-10-19 | $460.00 | 2018-08-15 | 2.06% | 0.1781 | 338.69 | 49.46% | 2.69 | 122.32 | 312.90 | 57.54% | 2.27 | 147.68 | 0.42 | (25.36) | 326.12 | 45.79% | 1.17 | 133.37 | 1.52 | (11.05) |
| TSLA | 2018-10-19 | $460.00 | 2018-08-16 | 2.06% | 0.1753 | 335.45 | 49.56% | 2.35 | 125.24 | 312.90 | 57.54% | 2.19 | 147.63 | 0.16 | (22.38) | 324.18 | 45.79% | 1.04 | 135.19 | 1.32 | (9.95) |
| TSLA | 2018-10-19 | $500.00 | 2018-08-07 | 2.05% | 0.2000 | 379.57 | 40.09% | 2.20 | 120.59 | 312.90 | 57.54% | 1.42 | 186.47 | 0.78 | (65.88) | 356.30 | 45.79% | 1.84 | 143.49 | 0.36 | (22.91) |
| TSLA | 2018-10-19 | $500.00 | 2018-08-08 | 2.05% | 0.1973 | 370.34 | 43.44% | 2.23 | 129.87 | 312.90 | 57.54% | 1.37 | 186.44 | 0.87 | (56.57) | 353.59 | 45.79% | 1.62 | 146.01 | 0.61 | (16.13) |
| TSLA | 2018-10-19 | $500.00 | 2018-08-09 | 2.05% | 0.1945 | 352.45 | 51.40% | 2.62 | 148.18 | 312.90 | 57.54% | 1.31 | 186.42 | 1.30 | (38.24) | 342.86 | 45.79% | 1.05 | 156.20 | 1.57 | (8.02) |
| TSLA | 2018-10-19 | $500.00 | 2018-08-10 | 2.04% | 0.1918 | 355.49 | 49.49% | 2.34 | 144.90 | 312.90 | 57.54% | 1.26 | 186.40 | 1.08 | (41.51) | 343.59 | 45.79% | 1.04 | 155.49 | 1.30 | (10.60) |
| TSLA | 2018-10-19 | $500.00 | 2018-08-13 | 2.05% | 0.1836 | 356.41 | 48.18% | 1.91 | 143.63 | 312.90 | 57.54% | 1.11 | 186.33 | 0.80 | (42.70) | 341.77 | 45.79% | 0.85 | 157.20 | 1.07 | (13.57) |
| TSLA | 2018-10-19 | $500.00 | 2018-08-14 | 2.07% | 0.1808 | 347.64 | 48.41% | 1.39 | 151.88 | 312.90 | 57.54% | 1.06 | 186.29 | 0.33 | (34.41) | 332.76 | 45.79% | 0.55 | 165.92 | 0.84 | (14.04) |
| TSLA | 2018-10-19 | $500.00 | 2018-08-15 | 2.06% | 0.1781 | 338.69 | 49.46% | 1.08 | 160.56 | 312.90 | 57.54% | 1.01 | 186.26 | 0.06 | (25.72) | 326.12 | 45.79% | 0.39 | 172.44 | 0.69 | (11.88) |
| TSLA | 2018-10-19 | $500.00 | 2018-08-16 | 2.06% | 0.1753 | 335.45 | 49.56% | 0.92 | 163.67 | 312.90 | 57.54% | 0.97 | 186.26 | (0.05) | (22.59) | 324.18 | 45.79% | 0.33 | 174.35 | 0.59 | (10.68) |
| TSLA | 2018-11-16 | $300.00 | 2018-08-07 | 2.05% | 0.2767 | 379.57 | 41.33% | 86.19 | 4.92 | 312.90 | 59.05% | 45.46 | 30.86 | 40.73 | (25.94) | 356.30 | 49.22% | 70.28 | 12.29 | 15.91 | (7.36) |
| TSLA | 2018-11-16 | $300.00 | 2018-08-08 | 2.05% | 0.2740 | 370.34 | 44.12% | 79.20 | 7.18 | 312.90 | 59.05% | 45.27 | 30.69 | 33.93 | (23.51) | 353.59 | 49.22% | 68.00 | 12.73 | 11.20 | (5.55) |
| TSLA | 2018-11-16 | $300.00 | 2018-08-09 | 2.05% | 0.2712 | 352.45 | 51.55% | 68.24 | 14.12 | 312.90 | 59.05% | 45.08 | 30.51 | 23.16 | (16.39) | 342.86 | 49.22% | 59.62 | 15.10 | 8.62 | (0.97) |
| TSLA | 2018-11-16 | $300.00 | 2018-08-10 | 2.04% | 0.2685 | 355.49 | 50.29% | 69.78 | 12.65 | 312.90 | 59.05% | 44.88 | 30.34 | 24.89 | (17.69) | 343.59 | 49.22% | 60.01 | 14.78 | 9.77 | (2.14) |
| TSLA | 2018-11-16 | $300.00 | 2018-08-13 | 2.07% | 0.2603 | 356.41 | 49.14% | 69.47 | 11.46 | 312.90 | 59.05% | 44.30 | 29.80 | 25.17 | (18.33) | 341.77 | 49.22% | 58.19 | 14.82 | 11.28 | (3.36) |
| TSLA | 2018-11-16 | $300.00 | 2018-08-14 | 2.07% | 0.2575 | 347.64 | 49.51% | 62.65 | 13.42 | 312.90 | 59.05% | 44.11 | 29.61 | 18.55 | (16.19) | 332.76 | 49.22% | 51.46 | 17.11 | 11.19 | (3.69) |
| TSLA | 2018-11-16 | $300.00 | 2018-08-15 | 2.06% | 0.2548 | 338.69 | 50.06% | 56.07 | 15.81 | 312.90 | 59.05% | 43.91 | 29.43 | 12.16 | (13.62) | 326.12 | 49.22% | 46.65 | 18.96 | 9.41 | (3.16) |
| TSLA | 2018-11-16 | $300.00 | 2018-08-16 | 2.06% | 0.2521 | 335.45 | 50.28% | 53.67 | 16.66 | 312.90 | 59.05% | 43.71 | 29.25 | 9.96 | (12.58) | 324.18 | 49.22% | 45.17 | 19.43 | 8.50 | (2.77) |
| TSLA | 2018-11-16 | $340.00 | 2018-08-07 | 2.05% | 0.2767 | 379.57 | 41.33% | 56.09 | 14.60 | 312.90 | 59.05% | 28.82 | 53.99 | 27.27 | (39.39) | 356.30 | 49.22% | 45.60 | 27.38 | 10.49 | (12.78) |
| TSLA | 2018-11-16 | $340.00 | 2018-08-08 | 2.05% | 0.2740 | 370.34 | 44.12% | 51.17 | 18.93 | 312.90 | 59.05% | 28.62 | 53.81 | 22.55 | (34.88) | 353.59 | 49.22% | 43.73 | 28.23 | 7.45 | (9.30) |
| TSLA | 2018-11-16 | $340.00 | 2018-08-09 | 2.05% | 0.2712 | 352.45 | 51.55% | 44.48 | 30.14 | 312.90 | 59.05% | 28.42 | 53.63 | 16.06 | (23.49) | 342.86 | 49.22% | 37.15 | 32.40 | 7.33 | (2.26) |
| TSLA | 2018-11-16 | $340.00 | 2018-08-10 | 2.04% | 0.2685 | 355.49 | 50.29% | 45.29 | 27.94 | 312.90 | 59.05% | 28.22 | 53.46 | 17.07 | (25.52) | 343.59 | 49.22% | 37.38 | 31.93 | 7.91 | (3.99) |
| TSLA | 2018-11-16 | $340.00 | 2018-08-13 | 2.07% | 0.2603 | 356.41 | 49.14% | 44.51 | 26.29 | 312.90 | 59.05% | 27.62 | 52.90 | 16.89 | (26.62) | 341.77 | 49.22% | 35.79 | 32.21 | 8.72 | (5.92) |
| TSLA | 2018-11-16 | $340.00 | 2018-08-14 | 2.07% | 0.2575 | 347.64 | 49.51% | 39.21 | 29.76 | 312.90 | 59.05% | 27.42 | 52.71 | 11.79 | (22.94) | 332.76 | 49.22% | 30.69 | 36.13 | 8.52 | (6.37) |
| TSLA | 2018-11-16 | $340.00 | 2018-08-15 | 2.06% | 0.2548 | 338.69 | 50.06% | 34.27 | 33.80 | 312.90 | 59.05% | 27.21 | 52.53 | 7.05 | (18.73) | 326.12 | 49.22% | 27.14 | 39.24 | 7.13 | (5.44) |
| TSLA | 2018-11-16 | $340.00 | 2018-08-16 | 2.06% | 0.2521 | 335.45 | 50.28% | 32.46 | 35.25 | 312.90 | 59.05% | 27.00 | 52.34 | 5.45 | (17.09) | 324.18 | 49.22% | 26.02 | 40.07 | 6.44 | (4.82) |
| TSLA | 2018-11-16 | $380.00 | 2018-08-07 | 2.05% | 0.2767 | 379.57 | 41.33% | 33.65 | 31.93 | 312.90 | 59.05% | 17.69 | 82.64 | 15.96 | (50.70) | 356.30 | 49.22% | 28.00 | 49.55 | 5.66 | (17.61) |
| TSLA | 2018-11-16 | $380.00 | 2018-08-08 | 2.05% | 0.2740 | 370.34 | 44.12% | 30.76 | 38.29 | 312.90 | 59.05% | 17.51 | 82.48 | 13.24 | (44.19) | 353.59 | 49.22% | 26.58 | 50.86 | 4.18 | (12.57) |
| TSLA | 2018-11-16 | $380.00 | 2018-08-09 | 2.05% | 0.2712 | 352.45 | 51.55% | 27.57 | 53.02 | 312.90 | 59.05% | 17.34 | 82.32 | 10.24 | (29.31) | 342.86 | 49.22% | 21.83 | 56.87 | 5.74 | (3.85) |
| TSLA | 2018-11-16 | $380.00 | 2018-08-10 | 2.04% | 0.2685 | 355.49 | 50.29% | 27.84 | 50.27 | 312.90 | 59.05% | 17.15 | 82.17 | 10.68 | (31.90) | 343.59 | 49.22% | 21.94 | 56.28 | 5.89 | (6.01) |
| TSLA | 2018-11-16 | $380.00 | 2018-08-13 | 2.07% | 0.2603 | 356.41 | 49.14% | 26.84 | 48.41 | 312.90 | 59.05% | 16.61 | 81.69 | 10.23 | (33.28) | 341.77 | 49.22% | 20.69 | 56.89 | 6.15 | (8.48) |
| TSLA | 2018-11-16 | $380.00 | 2018-08-14 | 2.07% | 0.2575 | 347.64 | 49.51% | 23.08 | 53.42 | 312.90 | 59.05% | 16.44 | 81.51 | 6.64 | (28.09) | 332.76 | 49.22% | 17.18 | 62.40 | 5.91 | (8.98) |
| TSLA | 2018-11-16 | $380.00 | 2018-08-15 | 2.06% | 0.2548 | 338.69 | 50.06% | 19.70 | 59.02 | 312.90 | 59.05% | 16.25 | 81.36 | 3.45 | (22.34) | 326.12 | 49.22% | 14.79 | 66.68 | 4.91 | (7.66) |
| TSLA | 2018-11-16 | $380.00 | 2018-08-16 | 2.06% | 0.2521 | 335.45 | 50.28% | 18.46 | 61.04 | 312.90 | 59.05% | 16.07 | 81.20 | 2.39 | (20.16) | 324.18 | 49.22% | 14.02 | 67.87 | 4.44 | (6.83) |
| TSLA | 2018-11-16 | $420.00 | 2018-08-07 | 2.05% | 0.2767 | 379.57 | 41.33% | 18.74 | 56.80 | 312.90 | 59.05% | 10.60 | 115.32 | 8.14 | (58.53) | 356.30 | 49.22% | 16.41 | 77.73 | 2.34 | (20.93) |
| TSLA | 2018-11-16 | $420.00 | 2018-08-08 | 2.05% | 0.2740 | 370.34 | 44.12% | 17.34 | 64.65 | 312.90 | 59.05% | 10.46 | 115.20 | 6.88 | (50.56) | 353.59 | 49.22% | 15.41 | 79.46 | 1.93 | (14.82) |
| TSLA | 2018-11-16 | $420.00 | 2018-08-09 | 2.05% | 0.2712 | 352.45 | 51.55% | 16.40 | 81.62 | 312.90 | 59.05% | 10.31 | 115.08 | 6.08 | (33.46) | 342.86 | 49.22% | 12.23 | 87.04 | 4.17 | (5.42) |
| TSLA | 2018-11-16 | $420.00 | 2018-08-10 | 2.04% | 0.2685 | 355.49 | 50.29% | 16.35 | 78.56 | 312.90 | 59.05% | 10.17 | 114.97 | 6.18 | (36.40) | 343.59 | 49.22% | 12.27 | 86.39 | 4.08 | (7.82) |
| TSLA | 2018-11-16 | $420.00 | 2018-08-13 | 2.07% | 0.2603 | 356.41 | 49.14% | 15.38 | 76.73 | 312.90 | 59.05% | 9.73 | 114.59 | 5.65 | (37.86) | 341.77 | 49.22% | 11.36 | 87.35 | 4.02 | (10.62) |
| TSLA | 2018-11-16 | $420.00 | 2018-08-14 | 2.07% | 0.2575 | 347.64 | 49.51% | 12.91 | 83.04 | 312.90 | 59.05% | 9.59 | 114.45 | 3.32 | (31.41) | 332.76 | 49.22% | 9.12 | 94.13 | 3.79 | (11.10) |
| TSLA | 2018-11-16 | $420.00 | 2018-08-15 | 2.06% | 0.2548 | 338.69 | 50.06% | 10.77 | 89.88 | 312.90 | 59.05% | 9.44 | 114.34 | 1.33 | (24.46) | 326.12 | 49.22% | 7.64 | 99.33 | 3.13 | (9.45) |
| TSLA | 2018-11-16 | $420.00 | 2018-08-16 | 2.06% | 0.2521 | 335.45 | 50.28% | 9.98 | 92.35 | 312.90 | 59.05% | 9.29 | 114.21 | 0.69 | (21.86) | 324.18 | 49.22% | 7.16 | 100.80 | 2.82 | (8.45) |

Appendix 8: Calculation of End-of-Day Artificial Inflation (Deflation) in Tesla Options (Strike prices of $300, $340, $380, $420, $460, and $500)

| Root | Expiration | Strike | Date | Interest Rate | Time to Maturity | Re-Valued Fitted Option Value | | | | But-For Fitted Option Value Based on Direct & Consequential Effects | | | | | | But-For Fitted Option Price Value Based on Direct Effects | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Stock Price | Implied Volatility | Call | Put | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) |
| TSLA | 2018-11-16 | $460.00 | 2018-08-07 | 2.05% | 0.2767 | 379.57 | 41.33% | 9.79 | 87.62 | 312.90 | 59.05% | 6.25 | 150.74 | 3.54 | (63.12) | 356.30 | 49.22% | 9.26 | 110.36 | 0.53 | (22.74) |
| TSLA | 2018-11-16 | $460.00 | 2018-08-08 | 2.05% | 0.2740 | 370.34 | 44.12% | 9.26 | 96.34 | 312.90 | 59.05% | 6.14 | 150.66 | 3.12 | (54.31) | 353.59 | 49.22% | 8.60 | 112.43 | 0.66 | (16.09) |
| TSLA | 2018-11-16 | $460.00 | 2018-08-09 | 2.05% | 0.2712 | 352.45 | 51.55% | 9.43 | 114.43 | 312.90 | 59.05% | 6.03 | 150.57 | 3.41 | (36.14) | 342.86 | 49.22% | 6.59 | 121.18 | 2.84 | (6.75) |
| TSLA | 2018-11-16 | $460.00 | 2018-08-10 | 2.04% | 0.2685 | 355.49 | 50.29% | 9.25 | 111.25 | 312.90 | 59.05% | 5.92 | 150.50 | 3.34 | (39.25) | 343.59 | 49.22% | 6.60 | 120.50 | 2.66 | (9.24) |
| TSLA | 2018-11-16 | $460.00 | 2018-08-13 | 2.05% | 0.2603 | 356.41 | 49.14% | 8.45 | 109.59 | 312.90 | 59.05% | 5.59 | 150.24 | 2.86 | (40.64) | 341.77 | 49.22% | 5.99 | 121.77 | 2.46 | (12.18) |
| TSLA | 2018-11-16 | $460.00 | 2018-08-14 | 2.07% | 0.2575 | 347.64 | 49.51% | 6.93 | 116.84 | 312.90 | 59.05% | 5.48 | 150.13 | 1.45 | (33.29) | 332.76 | 49.22% | 4.65 | 129.45 | 2.28 | (12.60) |
| TSLA | 2018-11-16 | $460.00 | 2018-08-15 | 2.06% | 0.2548 | 338.69 | 50.06% | 5.66 | 124.56 | 312.90 | 59.05% | 5.37 | 150.06 | 0.29 | (25.50) | 326.12 | 49.22% | 3.79 | 135.27 | 1.87 | (10.71) |
| TSLA | 2018-11-16 | $460.00 | 2018-08-16 | 2.06% | 0.2521 | 335.45 | 50.28% | 5.19 | 127.35 | 312.90 | 59.05% | 5.26 | 149.98 | (0.08) | (22.62) | 324.18 | 49.22% | 3.51 | 136.94 | 1.68 | (9.59) |
| TSLA | 2018-11-16 | $500.00 | 2018-08-07 | 2.05% | 0.2767 | 379.57 | 41.33% | 4.85 | 122.45 | 312.90 | 59.05% | 3.64 | 187.90 | 1.21 | (65.46) | 356.30 | 49.22% | 5.07 | 145.94 | (0.23) | (23.50) |
| TSLA | 2018-11-16 | $500.00 | 2018-08-08 | 2.05% | 0.2740 | 370.34 | 44.12% | 4.73 | 131.59 | 312.90 | 59.05% | 3.56 | 187.85 | 1.17 | (56.26) | 353.59 | 49.22% | 4.65 | 148.26 | 0.08 | (16.67) |
| TSLA | 2018-11-16 | $500.00 | 2018-08-09 | 2.05% | 0.2712 | 352.45 | 51.55% | 5.29 | 150.06 | 312.90 | 59.05% | 3.48 | 187.80 | 1.81 | (37.74) | 342.86 | 49.22% | 3.45 | 157.82 | 1.83 | (7.76) |
| TSLA | 2018-11-16 | $500.00 | 2018-08-10 | 2.04% | 0.2685 | 355.49 | 50.29% | 5.09 | 146.87 | 312.90 | 59.05% | 3.40 | 187.76 | 1.69 | (40.90) | 343.59 | 49.22% | 3.44 | 157.12 | 1.65 | (10.25) |
| TSLA | 2018-11-16 | $500.00 | 2018-08-13 | 2.05% | 0.2603 | 356.41 | 49.14% | 4.49 | 145.42 | 312.90 | 59.05% | 3.17 | 187.60 | 1.33 | (42.18) | 341.77 | 49.22% | 3.06 | 158.63 | 1.43 | (13.20) |
| TSLA | 2018-11-16 | $500.00 | 2018-08-14 | 2.07% | 0.2575 | 347.64 | 49.51% | 3.60 | 153.30 | 312.90 | 59.05% | 3.09 | 187.53 | 0.51 | (34.22) | 332.76 | 49.22% | 2.30 | 166.88 | 1.30 | (13.58) |
| TSLA | 2018-11-16 | $500.00 | 2018-08-15 | 2.06% | 0.2548 | 338.69 | 50.06% | 2.88 | 161.57 | 312.90 | 59.05% | 3.01 | 187.49 | (0.13) | (25.92) | 326.12 | 49.22% | 1.82 | 173.09 | 1.06 | (11.51) |
| TSLA | 2018-11-16 | $500.00 | 2018-08-16 | 2.06% | 0.2521 | 335.45 | 50.28% | 2.61 | 164.57 | 312.90 | 59.05% | 2.94 | 187.44 | (0.32) | (22.87) | 324.18 | 49.22% | 1.67 | 174.89 | 0.95 | (10.32) |
| TSLA | 2018-12-21 | $300.00 | 2018-08-07 | 2.05% | 0.3726 | 379.57 | 37.96% | 87.74 | 5.89 | 312.90 | 56.68% | 49.95 | 34.76 | 37.79 | (28.88) | 356.30 | 49.10% | 74.97 | 16.39 | 12.77 | (10.50) |
| TSLA | 2018-12-21 | $300.00 | 2018-08-08 | 2.05% | 0.3699 | 370.34 | 41.82% | 81.72 | 9.11 | 312.90 | 56.68% | 49.79 | 34.62 | 31.93 | (25.51) | 353.59 | 49.10% | 72.75 | 16.90 | 8.96 | (7.78) |
| TSLA | 2018-12-21 | $300.00 | 2018-08-09 | 2.05% | 0.3671 | 352.45 | 49.42% | 71.96 | 17.26 | 312.90 | 56.68% | 49.63 | 34.48 | 22.32 | (17.22) | 342.86 | 49.10% | 64.57 | 19.47 | 7.38 | (2.21) |
| TSLA | 2018-12-21 | $300.00 | 2018-08-10 | 2.04% | 0.3644 | 355.49 | 47.66% | 73.01 | 15.30 | 312.90 | 56.68% | 49.47 | 34.34 | 23.55 | (19.04) | 343.59 | 49.10% | 64.97 | 19.16 | 8.04 | (3.86) |
| TSLA | 2018-12-21 | $300.00 | 2018-08-13 | 2.06% | 0.3562 | 356.41 | 46.99% | 72.94 | 14.35 | 312.90 | 56.68% | 48.99 | 33.90 | 23.95 | (19.55) | 341.77 | 49.10% | 63.23 | 19.28 | 9.71 | (4.93) |
| TSLA | 2018-12-21 | $300.00 | 2018-08-14 | 2.07% | 0.3534 | 347.64 | 47.49% | 66.40 | 16.57 | 312.90 | 56.68% | 48.83 | 33.74 | 17.57 | (17.17) | 332.76 | 49.10% | 56.65 | 21.71 | 9.75 | (5.13) |
| TSLA | 2018-12-21 | $300.00 | 2018-08-15 | 2.07% | 0.3507 | 338.69 | 47.90% | 59.92 | 19.07 | 312.90 | 56.68% | 48.66 | 33.60 | 11.25 | (14.53) | 326.12 | 49.10% | 51.93 | 23.65 | 7.98 | (4.59) |
| TSLA | 2018-12-21 | $300.00 | 2018-08-16 | 2.06% | 0.3479 | 335.45 | 48.16% | 57.63 | 20.03 | 312.90 | 56.68% | 48.50 | 33.45 | 9.13 | (13.42) | 324.18 | 49.10% | 50.49 | 24.16 | 7.14 | (4.13) |
| TSLA | 2018-12-21 | $340.00 | 2018-08-07 | 2.05% | 0.3726 | 379.57 | 37.96% | 58.30 | 16.14 | 312.90 | 56.68% | 33.45 | 57.95 | 24.85 | (41.82) | 356.30 | 49.10% | 51.44 | 32.55 | 6.86 | (16.41) |
| TSLA | 2018-12-21 | $340.00 | 2018-08-08 | 2.05% | 0.3699 | 370.34 | 41.82% | 54.62 | 21.72 | 312.90 | 56.68% | 33.28 | 57.81 | 21.34 | (36.09) | 353.59 | 49.10% | 49.59 | 33.43 | 5.03 | (11.71) |
| TSLA | 2018-12-21 | $340.00 | 2018-08-09 | 2.05% | 0.3671 | 352.45 | 49.42% | 48.98 | 33.98 | 312.90 | 56.68% | 33.11 | 57.66 | 15.86 | (23.68) | 342.86 | 49.10% | 42.99 | 37.58 | 5.99 | (3.60) |
| TSLA | 2018-12-21 | $340.00 | 2018-08-10 | 2.04% | 0.3644 | 355.49 | 47.66% | 49.27 | 31.27 | 312.90 | 56.68% | 32.94 | 57.52 | 16.33 | (26.26) | 343.59 | 49.10% | 43.25 | 37.14 | 6.03 | (5.88) |
| TSLA | 2018-12-21 | $340.00 | 2018-08-13 | 2.06% | 0.3562 | 356.41 | 46.99% | 48.86 | 29.97 | 312.90 | 56.68% | 32.44 | 57.07 | 16.41 | (27.09) | 341.77 | 49.10% | 41.73 | 37.48 | 7.13 | (7.51) |
| TSLA | 2018-12-21 | $340.00 | 2018-08-14 | 2.07% | 0.3534 | 347.64 | 47.49% | 43.73 | 33.61 | 312.90 | 56.68% | 32.28 | 56.90 | 11.44 | (23.29) | 332.76 | 49.10% | 36.56 | 41.32 | 7.17 | (7.71) |
| TSLA | 2018-12-21 | $340.00 | 2018-08-15 | 2.07% | 0.3507 | 338.69 | 47.90% | 38.71 | 37.57 | 312.90 | 56.68% | 32.11 | 56.76 | 6.60 | (19.19) | 326.12 | 49.10% | 32.91 | 44.34 | 5.80 | (6.77) |
| TSLA | 2018-12-21 | $340.00 | 2018-08-16 | 2.06% | 0.3479 | 335.45 | 48.16% | 36.96 | 39.08 | 312.90 | 56.68% | 31.94 | 56.61 | 5.02 | (17.52) | 324.18 | 49.10% | 31.78 | 45.16 | 5.18 | (6.08) |
| TSLA | 2018-12-21 | $380.00 | 2018-08-07 | 2.05% | 0.3726 | 379.57 | 37.96% | 36.14 | 33.68 | 312.90 | 56.68% | 21.92 | 86.12 | 14.22 | (52.45) | 356.30 | 49.10% | 34.06 | 54.87 | 2.08 | (21.19) |
| TSLA | 2018-12-21 | $380.00 | 2018-08-08 | 2.05% | 0.3699 | 370.34 | 41.82% | 34.52 | 41.31 | 312.90 | 56.68% | 21.77 | 85.99 | 12.76 | (44.68) | 353.59 | 49.10% | 32.60 | 56.13 | 1.93 | (14.82) |
| TSLA | 2018-12-21 | $380.00 | 2018-08-09 | 2.05% | 0.3671 | 352.45 | 49.42% | 32.16 | 56.86 | 312.90 | 56.68% | 21.61 | 85.86 | 10.55 | (29.00) | 342.86 | 49.10% | 27.58 | 61.87 | 4.58 | (5.01) |
| TSLA | 2018-12-21 | $380.00 | 2018-08-10 | 2.04% | 0.3644 | 355.49 | 47.66% | 31.93 | 53.63 | 312.90 | 56.68% | 21.45 | 85.74 | 10.48 | (32.11) | 343.59 | 49.10% | 27.73 | 61.33 | 4.20 | (7.70) |
| TSLA | 2018-12-21 | $380.00 | 2018-08-13 | 2.06% | 0.3562 | 356.41 | 46.99% | 31.33 | 52.15 | 312.90 | 56.68% | 20.99 | 85.32 | 10.33 | (33.17) | 341.77 | 49.10% | 26.48 | 61.95 | 4.84 | (9.80) |
| TSLA | 2018-12-21 | $380.00 | 2018-08-14 | 2.07% | 0.3534 | 347.64 | 47.49% | 27.57 | 57.16 | 312.90 | 56.68% | 20.84 | 85.17 | 6.73 | (28.01) | 332.76 | 49.10% | 22.67 | 67.15 | 4.90 | (9.98) |
| TSLA | 2018-12-21 | $380.00 | 2018-08-15 | 2.07% | 0.3507 | 338.69 | 47.90% | 23.95 | 62.53 | 312.90 | 56.68% | 20.68 | 85.04 | 3.27 | (22.52) | 326.12 | 49.10% | 20.04 | 71.18 | 3.92 | (8.65) |
| TSLA | 2018-12-21 | $380.00 | 2018-08-16 | 2.06% | 0.3479 | 335.45 | 48.16% | 22.71 | 64.54 | 312.90 | 56.68% | 20.53 | 84.91 | 2.18 | (20.37) | 324.18 | 49.10% | 19.20 | 72.30 | 3.50 | (7.76) |
| TSLA | 2018-12-21 | $420.00 | 2018-08-07 | 2.05% | 0.3726 | 379.57 | 37.96% | 21.05 | 58.28 | 312.90 | 56.68% | 14.15 | 118.05 | 6.90 | (59.76) | 356.30 | 49.10% | 21.90 | 82.41 | (0.85) | (24.12) |
| TSLA | 2018-12-21 | $420.00 | 2018-08-08 | 2.05% | 0.3699 | 370.34 | 41.82% | 20.79 | 67.28 | 312.90 | 56.68% | 14.01 | 117.94 | 6.77 | (50.66) | 353.59 | 49.10% | 20.81 | 84.04 | (0.02) | (16.77) |
| TSLA | 2018-12-21 | $420.00 | 2018-08-09 | 2.05% | 0.3671 | 352.45 | 49.42% | 20.51 | 84.91 | 312.90 | 56.68% | 13.88 | 117.83 | 6.63 | (32.92) | 342.86 | 49.10% | 17.18 | 91.17 | 3.33 | (6.26) |
| TSLA | 2018-12-21 | $420.00 | 2018-08-10 | 2.04% | 0.3644 | 355.49 | 47.66% | 20.01 | 81.41 | 312.90 | 56.68% | 13.75 | 117.73 | 6.27 | (36.32) | 343.59 | 49.10% | 17.26 | 90.56 | 2.76 | (9.14) |
| TSLA | 2018-12-21 | $420.00 | 2018-08-13 | 2.06% | 0.3562 | 356.41 | 46.99% | 19.37 | 79.91 | 312.90 | 56.68% | 13.35 | 117.39 | 6.02 | (37.49) | 341.77 | 49.10% | 16.29 | 91.47 | 3.08 | (11.56) |
| TSLA | 2018-12-21 | $420.00 | 2018-08-14 | 2.07% | 0.3534 | 347.64 | 47.49% | 16.78 | 86.08 | 312.90 | 56.68% | 13.22 | 117.26 | 3.56 | (31.18) | 332.76 | 49.10% | 13.63 | 97.81 | 3.15 | (11.73) |
| TSLA | 2018-12-21 | $420.00 | 2018-08-15 | 2.06% | 0.3507 | 338.69 | 47.90% | 14.32 | 92.60 | 312.90 | 56.68% | 13.09 | 117.16 | 1.23 | (24.56) | 326.12 | 49.10% | 11.82 | 102.68 | 2.50 | (10.08) |
| TSLA | 2018-12-21 | $420.00 | 2018-08-16 | 2.06% | 0.3479 | 335.45 | 48.16% | 13.48 | 95.03 | 312.90 | 56.68% | 12.96 | 117.05 | 0.52 | (22.02) | 324.18 | 49.10% | 11.24 | 104.06 | 2.24 | (9.03) |

Appendix 8: Calculation of End-of-Day Artificial Inflation (Deflation) in Tesla Options (Strike prices of $300, $340, $380, $420, $460, and $500)

| | | | | | | Re-Valued Fitted Option Value | | | | But-For Fitted Option Value Based on Direct & Consequential Effects | | | | | | But-For Fitted Option Price Value Based on Direct Effects | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Root | Expiration | Strike | Date | Interest Rate | Time to Maturity | Stock Price | Implied Volatility | Call | Put | Stock Price | Implied Volatility | Call | Put | Call Inflation/ (Deflation) | Put Inflation/ (Deflation) | Stock Price | Implied Volatility | Call | Put | Call Inflation/ (Deflation) | Put Inflation/ (Deflation) |
| TSLA | 2018-12-21 | $460.00 | 2018-08-07 | 2.05% | 0.3726 | 379.57 | 37.96% | 11.62 | 88.55 | 312.90 | 56.68% | 9.03 | 152.63 | 2.59 | (64.08) | 356.30 | 49.10% | 13.77 | 113.97 | (2.15) | (25.42) |
| TSLA | 2018-12-21 | $460.00 | 2018-08-08 | 2.05% | 0.3699 | 370.34 | 41.82% | 12.02 | 98.21 | 312.90 | 56.68% | 8.92 | 152.55 | 3.10 | (54.34) | 353.59 | 49.10% | 12.98 | 115.91 | (0.95) | (17.70) |
| TSLA | 2018-12-21 | $460.00 | 2018-08-09 | 2.05% | 0.3671 | 352.45 | 49.42% | 12.78 | 116.89 | 312.90 | 56.68% | 8.82 | 152.46 | 3.97 | (35.58) | 342.86 | 49.10% | 10.45 | 124.15 | 2.33 | (7.26) |
| TSLA | 2018-12-21 | $460.00 | 2018-08-10 | 2.04% | 0.3644 | 355.49 | 47.66% | 12.22 | 113.32 | 312.90 | 56.68% | 8.71 | 152.40 | 3.51 | (39.08) | 343.59 | 49.10% | 10.49 | 123.50 | 1.73 | (10.18) |
| TSLA | 2018-12-21 | $460.00 | 2018-08-13 | 2.05% | 0.3562 | 356.41 | 46.99% | 11.64 | 111.88 | 312.90 | 56.68% | 8.39 | 152.14 | 3.24 | (40.26) | 341.77 | 49.10% | 9.79 | 124.67 | 1.85 | (12.79) |
| TSLA | 2018-12-21 | $460.00 | 2018-08-14 | 2.07% | 0.3534 | 347.64 | 47.49% | 9.93 | 118.94 | 312.90 | 56.68% | 8.29 | 152.03 | 1.64 | (33.09) | 332.76 | 49.10% | 8.00 | 131.89 | 1.93 | (12.95) |
| TSLA | 2018-12-21 | $460.00 | 2018-08-15 | 2.06% | 0.3507 | 338.69 | 47.90% | 8.33 | 126.33 | 312.90 | 56.68% | 8.18 | 151.97 | 0.15 | (25.64) | 326.12 | 49.10% | 6.81 | 137.38 | 1.52 | (11.05) |
| TSLA | 2018-12-21 | $460.00 | 2018-08-16 | 2.06% | 0.3479 | 335.45 | 48.16% | 7.79 | 129.05 | 312.90 | 56.68% | 8.08 | 151.89 | (0.29) | (22.83) | 324.18 | 49.10% | 6.42 | 138.95 | 1.37 | (9.90) |
| TSLA | 2018-12-21 | $500.00 | 2018-08-07 | 2.05% | 0.3726 | 379.57 | 37.96% | 6.14 | 122.76 | 312.90 | 56.68% | 5.73 | 188.02 | 0.41 | (66.25) | 356.30 | 49.10% | 8.50 | 148.40 | (2.36) | (25.63) |
| TSLA | 2018-12-21 | $500.00 | 2018-08-08 | 2.05% | 0.3699 | 370.34 | 41.82% | 6.73 | 132.61 | 312.90 | 56.68% | 5.64 | 188.96 | 1.09 | (56.35) | 353.59 | 49.10% | 7.95 | 150.58 | (1.22) | (17.97) |
| TSLA | 2018-12-21 | $500.00 | 2018-08-09 | 2.05% | 0.3671 | 352.45 | 49.42% | 7.83 | 151.63 | 312.90 | 56.68% | 5.56 | 188.91 | 2.27 | (37.28) | 342.86 | 49.10% | 6.26 | 159.65 | 1.58 | (8.01) |
| TSLA | 2018-12-21 | $500.00 | 2018-08-10 | 2.04% | 0.3644 | 355.49 | 47.66% | 7.31 | 148.11 | 312.90 | 56.68% | 5.48 | 188.87 | 1.83 | (40.76) | 343.59 | 49.10% | 6.27 | 158.98 | 1.04 | (10.86) |
| TSLA | 2018-12-21 | $500.00 | 2018-08-13 | 2.05% | 0.3562 | 356.41 | 46.99% | 6.83 | 146.79 | 312.90 | 56.68% | 5.23 | 188.69 | 1.60 | (41.91) | 341.77 | 49.10% | 5.77 | 160.36 | 1.06 | (13.57) |
| TSLA | 2018-12-21 | $500.00 | 2018-08-14 | 2.07% | 0.3534 | 347.64 | 47.49% | 5.75 | 154.47 | 312.90 | 56.68% | 5.16 | 188.61 | 0.60 | (34.14) | 332.76 | 49.10% | 4.61 | 168.21 | 1.14 | (13.74) |
| TSLA | 2018-12-21 | $500.00 | 2018-08-15 | 2.06% | 0.3507 | 338.69 | 47.90% | 4.75 | 162.46 | 312.90 | 56.68% | 5.07 | 188.57 | (0.33) | (26.11) | 326.12 | 49.10% | 3.86 | 174.14 | 0.89 | (11.68) |
| TSLA | 2018-12-21 | $500.00 | 2018-08-16 | 2.06% | 0.3479 | 335.45 | 48.16% | 4.41 | 165.39 | 312.90 | 56.68% | 4.99 | 188.52 | (0.58) | (23.12) | 324.18 | 49.10% | 3.61 | 175.85 | 0.81 | (10.46) |
| TSLA | 2019-01-18 | $300.00 | 2018-08-07 | 2.22% | 0.4493 | 379.57 | 36.75% | 89.47 | 6.92 | 312.90 | 55.39% | 53.29 | 37.41 | 36.18 | (30.49) | 356.30 | 48.97% | 78.53 | 19.25 | 10.94 | (12.33) |
| TSLA | 2019-01-18 | $300.00 | 2018-08-08 | 2.23% | 0.4466 | 370.34 | 40.92% | 84.03 | 10.72 | 312.90 | 55.39% | 53.15 | 37.27 | 30.88 | (26.56) | 353.59 | 48.97% | 76.35 | 19.79 | 7.68 | (9.07) |
| TSLA | 2019-01-18 | $300.00 | 2018-08-09 | 2.24% | 0.4438 | 352.45 | 48.36% | 74.92 | 19.51 | 312.90 | 55.39% | 53.01 | 37.14 | 21.91 | (17.64) | 342.86 | 48.97% | 68.27 | 22.45 | 6.65 | (2.94) |
| TSLA | 2019-01-18 | $300.00 | 2018-08-10 | 2.22% | 0.4411 | 355.49 | 46.69% | 75.89 | 17.47 | 312.90 | 55.39% | 52.86 | 37.03 | 23.03 | (19.56) | 343.59 | 48.97% | 68.66 | 22.15 | 7.22 | (4.68) |
| TSLA | 2019-01-18 | $300.00 | 2018-08-13 | 2.21% | 0.4329 | 356.41 | 45.94% | 75.71 | 16.45 | 312.90 | 55.39% | 52.42 | 36.66 | 23.29 | (20.21) | 341.77 | 48.97% | 66.95 | 22.33 | 8.76 | (5.88) |
| TSLA | 2019-01-18 | $300.00 | 2018-08-14 | 2.24% | 0.4301 | 347.64 | 46.41% | 69.28 | 18.76 | 312.90 | 55.39% | 52.29 | 36.51 | 16.98 | (17.75) | 332.76 | 48.97% | 60.45 | 24.81 | 8.83 | (6.05) |
| TSLA | 2019-01-18 | $300.00 | 2018-08-15 | 2.22% | 0.4274 | 338.69 | 46.85% | 62.90 | 21.38 | 312.90 | 55.39% | 52.13 | 36.40 | 10.77 | (15.02) | 326.12 | 48.97% | 55.75 | 26.80 | 7.15 | (5.43) |
| TSLA | 2019-01-18 | $300.00 | 2018-08-16 | 2.23% | 0.4247 | 335.45 | 47.00% | 60.58 | 22.30 | 312.90 | 55.39% | 51.99 | 36.26 | 8.59 | (13.96) | 324.18 | 48.97% | 54.33 | 27.32 | 6.25 | (5.01) |
| TSLA | 2019-01-18 | $340.00 | 2018-08-07 | 2.22% | 0.4493 | 379.57 | 36.75% | 60.64 | 17.70 | 312.90 | 55.39% | 36.88 | 60.60 | 23.76 | (42.90) | 356.30 | 48.97% | 55.67 | 36.00 | 4.97 | (18.30) |
| TSLA | 2019-01-18 | $340.00 | 2018-08-08 | 2.23% | 0.4466 | 370.34 | 40.92% | 57.60 | 23.89 | 312.90 | 55.39% | 36.74 | 60.46 | 20.87 | (36.57) | 353.59 | 48.97% | 53.84 | 36.87 | 3.77 | (12.98) |
| TSLA | 2019-01-18 | $340.00 | 2018-08-09 | 2.24% | 0.4438 | 352.45 | 48.36% | 52.44 | 36.63 | 312.90 | 55.39% | 36.59 | 60.32 | 15.85 | (23.70) | 342.86 | 48.97% | 47.20 | 40.98 | 5.24 | (4.35) |
| TSLA | 2019-01-18 | $340.00 | 2018-08-10 | 2.22% | 0.4411 | 355.49 | 46.69% | 52.69 | 33.89 | 312.90 | 55.39% | 36.43 | 60.21 | 16.26 | (26.33) | 343.59 | 48.97% | 47.47 | 40.57 | 5.21 | (6.69) |
| TSLA | 2019-01-18 | $340.00 | 2018-08-13 | 2.21% | 0.4329 | 356.41 | 45.94% | 52.18 | 32.54 | 312.90 | 55.39% | 35.98 | 59.83 | 16.21 | (27.30) | 341.77 | 48.97% | 45.97 | 40.96 | 6.22 | (8.42) |
| TSLA | 2019-01-18 | $340.00 | 2018-08-14 | 2.24% | 0.4301 | 347.64 | 46.41% | 47.06 | 36.16 | 312.90 | 55.39% | 35.84 | 59.67 | 11.22 | (23.51) | 332.76 | 48.97% | 40.75 | 44.73 | 6.32 | (8.56) |
| TSLA | 2019-01-18 | $340.00 | 2018-08-15 | 2.22% | 0.4274 | 338.69 | 46.85% | 42.06 | 40.16 | 312.90 | 55.39% | 35.68 | 59.56 | 6.39 | (19.40) | 326.12 | 48.97% | 37.03 | 47.70 | 5.03 | (7.54) |
| TSLA | 2019-01-18 | $340.00 | 2018-08-16 | 2.23% | 0.4247 | 335.45 | 47.00% | 40.24 | 41.58 | 312.90 | 55.39% | 35.53 | 59.42 | 4.71 | (17.84) | 324.18 | 48.97% | 35.89 | 48.50 | 4.35 | (6.91) |
| TSLA | 2019-01-18 | $380.00 | 2018-08-07 | 2.22% | 0.4493 | 379.57 | 36.75% | 38.74 | 35.40 | 312.90 | 55.39% | 25.12 | 88.44 | 13.62 | (53.04) | 356.30 | 48.97% | 38.43 | 58.36 | 0.31 | (22.96) |
| TSLA | 2019-01-18 | $380.00 | 2018-08-08 | 2.23% | 0.4466 | 370.34 | 40.92% | 37.72 | 43.61 | 312.90 | 55.39% | 24.98 | 88.31 | 12.74 | (44.70) | 353.59 | 48.97% | 36.95 | 59.59 | 0.77 | (15.98) |
| TSLA | 2019-01-18 | $380.00 | 2018-08-09 | 2.24% | 0.4438 | 352.45 | 48.36% | 35.68 | 59.47 | 312.90 | 55.39% | 24.84 | 88.18 | 10.83 | (28.71) | 342.86 | 48.97% | 31.76 | 65.14 | 3.92 | (5.67) |
| TSLA | 2019-01-18 | $380.00 | 2018-08-10 | 2.22% | 0.4411 | 355.49 | 46.69% | 35.43 | 56.23 | 312.90 | 55.39% | 24.69 | 88.09 | 10.73 | (31.85) | 343.59 | 48.97% | 31.93 | 64.64 | 3.50 | (8.41) |
| TSLA | 2019-01-18 | $380.00 | 2018-08-13 | 2.21% | 0.4329 | 356.41 | 45.94% | 34.74 | 54.71 | 312.90 | 55.39% | 24.27 | 87.74 | 10.47 | (33.03) | 341.77 | 48.97% | 30.67 | 65.28 | 4.06 | (10.57) |
| TSLA | 2019-01-18 | $380.00 | 2018-08-14 | 2.24% | 0.4301 | 347.64 | 46.41% | 30.89 | 59.61 | 312.90 | 55.39% | 24.13 | 87.59 | 6.76 | (27.98) | 332.76 | 48.97% | 26.69 | 70.28 | 4.21 | (10.67) |
| TSLA | 2019-01-18 | $380.00 | 2018-08-15 | 2.22% | 0.4274 | 338.69 | 46.85% | 27.19 | 64.92 | 312.90 | 55.39% | 23.98 | 87.49 | 3.21 | (22.58) | 326.12 | 48.97% | 23.89 | 74.18 | 3.31 | (9.26) |
| TSLA | 2019-01-18 | $380.00 | 2018-08-16 | 2.23% | 0.4247 | 335.45 | 47.00% | 25.84 | 66.81 | 312.90 | 55.39% | 23.85 | 87.36 | 1.99 | (20.55) | 324.18 | 48.97% | 23.02 | 75.25 | 2.82 | (8.45) |
| TSLA | 2019-01-18 | $420.00 | 2018-08-07 | 2.22% | 0.4493 | 379.57 | 36.75% | 23.49 | 59.75 | 312.90 | 55.39% | 16.92 | 119.84 | 6.57 | (60.10) | 356.30 | 48.97% | 25.98 | 85.51 | (2.49) | (25.76) |
| TSLA | 2019-01-18 | $420.00 | 2018-08-08 | 2.23% | 0.4466 | 370.34 | 40.92% | 23.76 | 69.25 | 312.90 | 55.39% | 16.80 | 119.73 | 6.96 | (50.47) | 353.59 | 48.97% | 24.82 | 87.07 | (1.07) | (17.82) |
| TSLA | 2019-01-18 | $420.00 | 2018-08-09 | 2.24% | 0.4438 | 352.45 | 48.36% | 23.73 | 87.12 | 312.90 | 55.39% | 16.67 | 119.61 | 7.06 | (32.49) | 342.86 | 48.97% | 20.91 | 93.90 | 2.81 | (6.78) |
| TSLA | 2019-01-18 | $420.00 | 2018-08-10 | 2.22% | 0.4411 | 355.49 | 46.69% | 23.21 | 83.63 | 312.90 | 55.39% | 16.54 | 119.55 | 6.67 | (35.92) | 343.59 | 48.97% | 21.02 | 93.34 | 2.19 | (9.71) |
| TSLA | 2019-01-18 | $420.00 | 2018-08-13 | 2.21% | 0.4329 | 356.41 | 45.94% | 22.48 | 82.07 | 312.90 | 55.39% | 16.17 | 119.26 | 6.31 | (37.19) | 341.77 | 48.97% | 20.02 | 94.25 | 2.46 | (12.18) |
| TSLA | 2019-01-18 | $420.00 | 2018-08-14 | 2.24% | 0.4301 | 347.64 | 46.41% | 19.73 | 88.06 | 312.90 | 55.39% | 16.05 | 119.12 | 3.68 | (31.06) | 332.76 | 48.97% | 17.09 | 100.31 | 2.64 | (12.24) |
| TSLA | 2019-01-18 | $420.00 | 2018-08-15 | 2.22% | 0.4274 | 338.69 | 46.85% | 17.12 | 94.46 | 312.90 | 55.39% | 15.92 | 119.05 | 1.20 | (24.59) | 326.12 | 48.97% | 15.07 | 104.99 | 2.05 | (10.53) |
| TSLA | 2019-01-18 | $420.00 | 2018-08-16 | 2.23% | 0.4247 | 335.45 | 47.00% | 16.16 | 96.75 | 312.90 | 55.39% | 15.80 | 118.94 | 0.36 | (22.19) | 324.18 | 48.97% | 14.44 | 106.29 | 1.72 | (9.55) |

Appendix 8: Calculation of End-of-Day Artificial Inflation (Deflation) in Tesla Options (Strike prices of $300, $340, $380, $420, $460, and $500)

| | | | | | | Re-Valued Fitted Option Value | | | | But-For Fitted Option Value Based on Direct & Consequential Effects | | | | | | But-For Fitted Option Price Value Based on Direct Effects | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Root | Expiration | Strike | Date | Interest Rate | Time to Maturity | Stock Price | Implied Volatility | Call | Put | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) |
| TSLA | 2019-01-18 | $460.00 | 2018-08-07 | 2.22% | 0.4493 | 379.57 | 36.75% | 13.62 | 89.48 | 312.90 | 55.39% | 11.31 | 153.84 | 2.31 | (64.36) | 356.30 | 48.97% | 17.27 | 116.41 | (3.66) | (26.93) |
| TSLA | 2019-01-18 | $460.00 | 2018-08-08 | 2.23% | 0.4466 | 370.34 | 40.92% | 14.49 | 99.59 | 312.90 | 55.39% | 11.21 | 153.75 | 3.28 | (54.15) | 353.59 | 48.97% | 16.41 | 118.26 | (1.92) | (18.66) |
| TSLA | 2019-01-18 | $460.00 | 2018-08-09 | 2.24% | 0.4438 | 352.45 | 48.36% | 15.51 | 118.51 | 312.90 | 55.39% | 11.11 | 153.65 | 4.41 | (35.14) | 342.86 | 48.97% | 13.55 | 126.14 | 1.96 | (7.63) |
| TSLA | 2019-01-18 | $460.00 | 2018-08-10 | 2.24% | 0.4411 | 355.49 | 46.69% | 14.90 | 114.93 | 312.90 | 55.39% | 11.00 | 153.61 | 3.90 | (38.68) | 343.59 | 48.97% | 13.61 | 125.54 | 1.29 | (10.61) |
| TSLA | 2019-01-18 | $460.00 | 2018-08-13 | 2.21% | 0.4329 | 356.41 | 45.94% | 14.23 | 113.44 | 312.90 | 55.39% | 10.69 | 153.40 | 3.54 | (39.96) | 341.77 | 48.97% | 12.85 | 126.69 | 1.18 | (13.26) |
| TSLA | 2019-01-18 | $460.00 | 2018-08-14 | 2.24% | 0.4301 | 347.64 | 46.41% | 12.33 | 120.28 | 312.90 | 55.39% | 10.59 | 153.27 | 1.75 | (32.99) | 332.76 | 48.97% | 10.77 | 133.60 | 1.56 | (13.32) |
| TSLA | 2019-01-18 | $460.00 | 2018-08-15 | 2.22% | 0.4274 | 338.69 | 46.85% | 10.56 | 127.53 | 312.90 | 55.39% | 10.48 | 153.23 | 0.08 | (25.71) | 326.12 | 48.97% | 9.36 | 138.89 | 1.20 | (11.37) |
| TSLA | 2019-01-18 | $460.00 | 2018-08-16 | 2.23% | 0.4247 | 335.45 | 47.00% | 9.90 | 130.12 | 312.90 | 55.39% | 10.38 | 153.14 | (0.48) | (23.02) | 324.18 | 48.97% | 8.91 | 140.39 | 0.99 | (10.27) |
| TSLA | 2019-01-18 | $500.00 | 2018-08-07 | 2.22% | 0.4493 | 379.57 | 36.75% | 7.61 | 123.08 | 312.90 | 55.39% | 7.53 | 189.66 | 0.09 | (66.58) | 356.30 | 48.97% | 11.35 | 150.08 | (3.73) | (27.00) |
| TSLA | 2019-01-18 | $500.00 | 2018-08-08 | 2.23% | 0.4466 | 370.34 | 40.92% | 8.62 | 133.32 | 312.90 | 55.39% | 7.45 | 189.59 | 1.17 | (56.26) | 353.59 | 48.97% | 10.71 | 152.17 | (2.10) | (18.84) |
| TSLA | 2019-01-18 | $500.00 | 2018-08-09 | 2.24% | 0.4438 | 352.45 | 48.36% | 10.01 | 152.61 | 312.90 | 55.39% | 7.36 | 189.51 | 2.64 | (36.90) | 342.86 | 48.97% | 8.68 | 160.88 | 1.33 | (8.26) |
| TSLA | 2019-01-18 | $500.00 | 2018-08-10 | 2.24% | 0.4411 | 355.49 | 46.69% | 9.42 | 149.06 | 312.90 | 55.39% | 7.28 | 189.50 | 2.14 | (40.44) | 343.59 | 48.97% | 8.71 | 160.25 | 0.71 | (11.19) |
| TSLA | 2019-01-18 | $500.00 | 2018-08-13 | 2.21% | 0.4329 | 356.41 | 45.94% | 8.85 | 147.68 | 312.90 | 55.39% | 7.03 | 189.36 | 1.83 | (41.68) | 341.77 | 48.97% | 8.14 | 161.61 | 0.71 | (13.93) |
| TSLA | 2019-01-18 | $500.00 | 2018-08-14 | 2.24% | 0.4301 | 347.64 | 46.41% | 7.59 | 155.15 | 312.90 | 55.39% | 6.95 | 189.25 | 0.64 | (34.10) | 332.76 | 48.97% | 6.71 | 169.15 | 0.88 | (14.00) |
| TSLA | 2019-01-18 | $500.00 | 2018-08-15 | 2.22% | 0.4274 | 338.69 | 46.85% | 6.42 | 163.00 | 312.90 | 55.39% | 6.86 | 189.24 | (0.45) | (26.23) | 326.12 | 48.97% | 5.74 | 174.90 | 0.67 | (11.90) |
| TSLA | 2019-01-18 | $500.00 | 2018-08-16 | 2.23% | 0.4247 | 335.45 | 47.00% | 5.98 | 165.82 | 312.90 | 55.39% | 6.86 | 189.17 | (0.80) | (23.35) | 324.18 | 48.97% | 5.43 | 176.54 | 0.54 | (10.72) |
| TSLA | 2019-02-15 | $300.00 | 2018-08-07 | 2.22% | 0.5260 | 379.57 | 38.03% | 92.37 | 9.32 | 312.90 | 54.62% | 56.47 | 40.09 | 35.90 | (30.77) | 356.30 | 49.97% | 82.65 | 22.87 | 9.72 | (13.55) |
| TSLA | 2019-02-15 | $300.00 | 2018-08-08 | 2.23% | 0.5233 | 370.34 | 40.48% | 86.27 | 12.45 | 312.90 | 54.62% | 56.35 | 39.96 | 29.92 | (27.52) | 353.59 | 49.97% | 80.51 | 23.44 | 5.76 | (10.99) |
| TSLA | 2019-02-15 | $300.00 | 2018-08-09 | 2.24% | 0.5205 | 352.45 | 47.77% | 77.75 | 21.83 | 312.90 | 54.62% | 56.23 | 39.84 | 21.53 | (18.02) | 342.86 | 49.97% | 72.52 | 26.18 | 5.24 | (4.35) |
| TSLA | 2019-02-15 | $300.00 | 2018-08-10 | 2.22% | 0.5178 | 355.49 | 46.50% | 78.90 | 19.98 | 312.90 | 54.62% | 56.08 | 39.75 | 22.82 | (19.76) | 343.59 | 49.97% | 72.91 | 25.89 | 6.00 | (5.90) |
| TSLA | 2019-02-15 | $300.00 | 2018-08-13 | 2.21% | 0.5096 | 356.41 | 45.44% | 78.44 | 18.67 | 312.90 | 54.62% | 55.68 | 39.41 | 22.76 | (20.74) | 341.77 | 49.97% | 71.23 | 26.10 | 7.21 | (7.42) |
| TSLA | 2019-02-15 | $300.00 | 2018-08-14 | 2.24% | 0.5068 | 347.64 | 45.77% | 72.00 | 20.97 | 312.90 | 54.62% | 55.57 | 39.27 | 16.43 | (18.30) | 332.76 | 49.97% | 64.78 | 28.63 | 7.22 | (7.66) |
| TSLA | 2019-02-15 | $300.00 | 2018-08-15 | 2.22% | 0.5041 | 338.69 | 46.19% | 65.69 | 23.66 | 312.90 | 54.62% | 55.42 | 39.18 | 10.27 | (15.51) | 326.12 | 49.97% | 60.11 | 30.65 | 5.58 | (6.99) |
| TSLA | 2019-02-15 | $300.00 | 2018-08-16 | 2.23% | 0.5014 | 335.45 | 46.60% | 63.62 | 24.83 | 312.90 | 54.62% | 55.29 | 39.05 | 8.33 | (14.22) | 324.18 | 49.97% | 58.70 | 31.18 | 4.92 | (6.35) |
| TSLA | 2019-02-15 | $340.00 | 2018-08-07 | 2.22% | 0.5260 | 379.57 | 38.03% | 64.74 | 21.22 | 312.90 | 54.62% | 40.19 | 63.34 | 24.55 | (42.12) | 356.30 | 49.97% | 60.55 | 40.30 | 4.19 | (19.08) |
| TSLA | 2019-02-15 | $340.00 | 2018-08-08 | 2.23% | 0.5233 | 370.34 | 40.48% | 60.48 | 26.19 | 312.90 | 54.62% | 40.06 | 63.21 | 20.42 | (37.02) | 353.59 | 49.97% | 58.71 | 41.18 | 1.76 | (14.99) |
| TSLA | 2019-02-15 | $340.00 | 2018-08-09 | 2.24% | 0.5205 | 352.45 | 47.77% | 55.74 | 39.35 | 312.90 | 54.62% | 39.93 | 63.08 | 15.81 | (23.73) | 342.86 | 49.97% | 52.04 | 45.24 | 3.70 | (5.89) |
| TSLA | 2019-02-15 | $340.00 | 2018-08-10 | 2.22% | 0.5178 | 355.49 | 46.50% | 56.27 | 36.90 | 312.90 | 54.62% | 39.78 | 62.99 | 16.49 | (26.09) | 343.59 | 49.97% | 52.32 | 44.85 | 3.95 | (7.95) |
| TSLA | 2019-02-15 | $340.00 | 2018-08-13 | 2.21% | 0.5096 | 356.41 | 45.44% | 55.45 | 35.23 | 312.90 | 54.62% | 39.36 | 62.65 | 16.09 | (27.42) | 341.77 | 49.97% | 50.83 | 45.25 | 4.62 | (10.02) |
| TSLA | 2019-02-15 | $340.00 | 2018-08-14 | 2.24% | 0.5068 | 347.64 | 45.77% | 50.22 | 38.74 | 312.90 | 54.62% | 39.24 | 62.50 | 10.98 | (23.75) | 332.76 | 49.97% | 45.54 | 48.94 | 4.68 | (10.20) |
| TSLA | 2019-02-15 | $340.00 | 2018-08-15 | 2.22% | 0.5041 | 338.69 | 46.19% | 45.20 | 42.73 | 312.90 | 54.62% | 39.09 | 62.40 | 6.11 | (19.67) | 326.12 | 49.97% | 41.76 | 51.85 | 3.45 | (9.12) |
| TSLA | 2019-02-15 | $340.00 | 2018-08-16 | 2.23% | 0.5014 | 335.45 | 46.60% | 43.63 | 44.40 | 312.90 | 54.62% | 38.96 | 62.27 | 4.67 | (17.87) | 324.18 | 49.97% | 40.60 | 52.63 | 3.03 | (8.24) |
| TSLA | 2019-02-15 | $380.00 | 2018-08-07 | 2.22% | 0.5260 | 379.57 | 38.03% | 43.43 | 39.45 | 312.90 | 54.62% | 28.26 | 90.94 | 15.17 | (51.49) | 356.30 | 49.97% | 43.53 | 62.82 | (0.10) | (23.37) |
| TSLA | 2019-02-15 | $380.00 | 2018-08-08 | 2.23% | 0.5233 | 370.34 | 40.48% | 40.84 | 46.09 | 312.90 | 54.62% | 28.13 | 90.82 | 12.70 | (44.73) | 353.59 | 49.97% | 42.02 | 64.02 | (1.18) | (17.93) |
| TSLA | 2019-02-15 | $380.00 | 2018-08-09 | 2.24% | 0.5205 | 352.45 | 47.77% | 39.07 | 62.21 | 312.90 | 54.62% | 28.01 | 90.70 | 11.06 | (28.48) | 342.86 | 49.97% | 36.64 | 69.38 | 2.43 | (7.16) |
| TSLA | 2019-02-15 | $380.00 | 2018-08-10 | 2.22% | 0.5178 | 355.49 | 46.50% | 39.14 | 59.31 | 312.90 | 54.62% | 27.87 | 90.62 | 11.28 | (31.31) | 343.59 | 49.97% | 36.84 | 68.90 | 2.31 | (9.59) |
| TSLA | 2019-02-15 | $380.00 | 2018-08-13 | 2.21% | 0.5096 | 356.41 | 45.44% | 38.12 | 57.46 | 312.90 | 54.62% | 27.47 | 90.31 | 10.65 | (32.85) | 341.77 | 49.97% | 35.56 | 69.54 | 2.56 | (12.08) |
| TSLA | 2019-02-15 | $380.00 | 2018-08-14 | 2.24% | 0.5068 | 347.64 | 45.77% | 34.08 | 62.16 | 312.90 | 54.62% | 27.35 | 90.16 | 6.73 | (28.00) | 332.76 | 49.97% | 31.39 | 74.34 | 2.70 | (12.18) |
| TSLA | 2019-02-15 | $380.00 | 2018-08-15 | 2.22% | 0.5041 | 338.69 | 46.19% | 30.28 | 67.36 | 312.90 | 54.62% | 27.21 | 90.08 | 3.07 | (22.71) | 326.12 | 49.97% | 28.43 | 78.09 | 1.85 | (10.72) |
| TSLA | 2019-02-15 | $380.00 | 2018-08-16 | 2.23% | 0.5014 | 335.45 | 46.60% | 29.14 | 69.47 | 312.90 | 54.62% | 27.08 | 89.95 | 2.06 | (20.48) | 324.18 | 49.97% | 27.52 | 79.11 | 1.62 | (9.64) |
| TSLA | 2019-02-15 | $420.00 | 2018-08-07 | 2.22% | 0.5260 | 379.57 | 38.03% | 28.06 | 63.62 | 312.90 | 54.62% | 19.71 | 121.93 | 8.35 | (58.32) | 356.30 | 49.97% | 30.85 | 89.67 | (2.79) | (26.06) |
| TSLA | 2019-02-15 | $420.00 | 2018-08-08 | 2.23% | 0.5233 | 370.34 | 40.48% | 26.72 | 71.51 | 312.90 | 54.62% | 19.60 | 121.82 | 7.12 | (50.32) | 353.59 | 49.97% | 29.64 | 91.17 | (2.91) | (19.66) |
| TSLA | 2019-02-15 | $420.00 | 2018-08-09 | 2.24% | 0.5205 | 352.45 | 47.77% | 26.91 | 89.59 | 312.90 | 54.62% | 19.49 | 121.71 | 7.42 | (32.12) | 342.86 | 49.97% | 25.43 | 97.71 | 1.47 | (8.12) |
| TSLA | 2019-02-15 | $420.00 | 2018-08-10 | 2.22% | 0.5178 | 355.49 | 46.50% | 26.70 | 86.41 | 312.90 | 54.62% | 19.36 | 121.66 | 7.34 | (35.25) | 343.59 | 49.97% | 25.56 | 97.17 | 1.14 | (10.76) |
| TSLA | 2019-02-15 | $420.00 | 2018-08-13 | 2.21% | 0.5096 | 356.41 | 45.44% | 25.64 | 84.53 | 312.90 | 54.62% | 19.00 | 121.40 | 6.63 | (36.87) | 341.77 | 49.97% | 24.51 | 98.04 | 1.12 | (13.51) |
| TSLA | 2019-02-15 | $420.00 | 2018-08-14 | 2.24% | 0.5068 | 347.64 | 45.77% | 22.64 | 90.26 | 312.90 | 54.62% | 18.90 | 121.25 | 3.74 | (30.99) | 332.76 | 49.97% | 21.32 | 103.82 | 1.32 | (13.56) |
| TSLA | 2019-02-15 | $420.00 | 2018-08-15 | 2.22% | 0.5041 | 338.69 | 46.19% | 19.87 | 96.51 | 312.90 | 54.62% | 18.77 | 121.19 | 1.10 | (24.69) | 326.12 | 49.97% | 19.08 | 108.29 | 0.79 | (11.78) |
| TSLA | 2019-02-15 | $420.00 | 2018-08-16 | 2.23% | 0.5014 | 335.45 | 46.60% | 19.08 | 98.96 | 312.90 | 54.62% | 18.66 | 121.08 | 0.42 | (22.12) | 324.18 | 49.97% | 18.38 | 109.53 | 0.70 | (10.57) |

Appendix 8: Calculation of End-of-Day Artificial Inflation (Deflation) in Tesla Options (Strike prices of $300, $340, $380, $420, $460, and $500)

| | | | | | | Re-Valued Fitted Option Value | | | | But-For Fitted Option Value Based on Direct & Consequential Effects | | | | | | But-For Fitted Option Price Value Based on Direct Effects | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Root | Expiration | Strike | Date | Interest Rate | Time to Maturity | Stock Price | Implied Volatility | Call | Put | Stock Price | Implied Volatility | Call | Put | Call Inflation/ (Deflation) | Put Inflation/ (Deflation) | Stock Price | Implied Volatility | Call | Put | Call Inflation/ (Deflation) | Put Inflation/ (Deflation) |
| TSLA | 2019-02-15 | $460.00 | 2018-08-07 | 2.22% | 0.5260 | 379.57 | 38.03% | 17.58 | 92.66 | 312.90 | 54.62% | 13.69 | 155.44 | 3.89 | (62.78) | 356.30 | 49.97% | 21.63 | 119.99 | (4.06) | (27.33) |
| TSLA | 2019-02-15 | $460.00 | 2018-08-08 | 2.22% | 0.5233 | 370.34 | 40.48% | 17.05 | 101.37 | 312.90 | 54.62% | 13.59 | 155.35 | 3.46 | (53.98) | 353.59 | 49.97% | 20.68 | 121.75 | (3.63) | (20.38) |
| TSLA | 2019-02-15 | $460.00 | 2018-08-09 | 2.24% | 0.5205 | 352.45 | 47.77% | 18.29 | 120.51 | 312.90 | 54.62% | 13.49 | 155.25 | 4.80 | (34.75) | 342.86 | 49.97% | 17.47 | 129.28 | 0.82 | (8.77) |
| TSLA | 2019-02-15 | $460.00 | 2018-08-10 | 2.22% | 0.5178 | 355.49 | 46.50% | 17.94 | 117.19 | 312.90 | 54.62% | 13.38 | 155.22 | 4.55 | (38.03) | 343.59 | 49.97% | 17.55 | 128.70 | 0.39 | (11.51) |
| TSLA | 2019-02-15 | $460.00 | 2018-08-13 | 2.21% | 0.5096 | 356.41 | 45.44% | 16.95 | 115.39 | 312.90 | 54.62% | 13.08 | 155.02 | 3.87 | (39.63) | 341.77 | 49.97% | 16.72 | 129.79 | 0.24 | (14.40) |
| TSLA | 2019-02-15 | $460.00 | 2018-08-14 | 2.24% | 0.5068 | 347.64 | 45.77% | 14.79 | 121.96 | 312.90 | 54.62% | 12.99 | 154.89 | 1.81 | (32.93) | 332.76 | 49.97% | 14.33 | 136.37 | 0.47 | (14.41) |
| TSLA | 2019-02-15 | $460.00 | 2018-08-15 | 2.22% | 0.5041 | 338.69 | 46.19% | 12.84 | 129.03 | 312.90 | 54.62% | 12.88 | 154.85 | (0.04) | (25.83) | 326.12 | 49.97% | 12.67 | 141.44 | 0.16 | (12.41) |
| TSLA | 2019-02-15 | $460.00 | 2018-08-16 | 2.23% | 0.5014 | 335.45 | 46.60% | 12.31 | 131.74 | 312.90 | 54.62% | 12.78 | 154.76 | (0.47) | (23.02) | 324.18 | 49.97% | 12.15 | 142.86 | 0.15 | (11.11) |
| TSLA | 2019-02-15 | $500.00 | 2018-08-07 | 2.22% | 0.5260 | 379.57 | 38.03% | 10.73 | 125.36 | 312.90 | 54.62% | 9.48 | 190.77 | 1.25 | (65.41) | 356.30 | 49.97% | 15.05 | 152.94 | (4.32) | (27.59) |
| TSLA | 2019-02-15 | $500.00 | 2018-08-08 | 2.22% | 0.5233 | 370.34 | 40.48% | 10.66 | 134.52 | 312.90 | 54.62% | 9.40 | 190.69 | 1.26 | (56.17) | 353.59 | 49.97% | 14.32 | 154.93 | (3.66) | (20.41) |
| TSLA | 2019-02-15 | $500.00 | 2018-08-09 | 2.24% | 0.5205 | 352.45 | 47.77% | 12.31 | 154.07 | 312.90 | 54.62% | 9.32 | 190.61 | 3.00 | (36.55) | 342.86 | 49.97% | 11.91 | 163.26 | 0.40 | (9.19) |
| TSLA | 2019-02-15 | $500.00 | 2018-08-10 | 2.22% | 0.5178 | 355.49 | 46.50% | 11.92 | 150.71 | 312.90 | 54.62% | 9.23 | 190.61 | 2.69 | (39.90) | 343.59 | 49.97% | 11.96 | 162.66 | (0.04) | (11.95) |
| TSLA | 2019-02-15 | $500.00 | 2018-08-13 | 2.21% | 0.5096 | 356.41 | 45.44% | 11.06 | 149.05 | 312.90 | 54.62% | 8.97 | 190.47 | 2.09 | (41.41) | 341.77 | 49.97% | 11.31 | 163.94 | (0.25) | (14.89) |
| TSLA | 2019-02-15 | $500.00 | 2018-08-14 | 2.24% | 0.5068 | 347.64 | 45.77% | 9.55 | 156.27 | 312.90 | 54.62% | 8.90 | 190.35 | 0.65 | (34.08) | 332.76 | 49.97% | 9.56 | 171.15 | (0.01) | (14.89) |
| TSLA | 2019-02-15 | $500.00 | 2018-08-15 | 2.22% | 0.5041 | 338.69 | 46.19% | 8.20 | 163.95 | 312.90 | 54.62% | 8.81 | 190.34 | (0.61) | (26.39) | 326.12 | 49.97% | 8.36 | 176.68 | (0.16) | (12.73) |
| TSLA | 2019-02-15 | $500.00 | 2018-08-16 | 2.23% | 0.5014 | 335.45 | 46.60% | 7.85 | 166.84 | 312.90 | 54.62% | 8.73 | 190.26 | (0.88) | (23.42) | 324.18 | 49.97% | 7.98 | 178.24 | (0.13) | (11.39) |
| TSLA | 2019-03-15 | $300.00 | 2018-08-07 | 2.22% | 0.6027 | 379.57 | 36.80% | 93.65 | 10.09 | 312.90 | 53.92% | 59.36 | 42.47 | 34.29 | (32.37) | 356.30 | 50.14% | 85.98 | 25.70 | 7.67 | (15.60) |
| TSLA | 2019-03-15 | $300.00 | 2018-08-08 | 2.23% | 0.6000 | 370.34 | 39.96% | 88.29 | 13.97 | 312.90 | 53.92% | 59.25 | 42.35 | 29.05 | (28.39) | 353.59 | 50.14% | 83.86 | 26.28 | 4.43 | (12.32) |
| TSLA | 2019-03-15 | $300.00 | 2018-08-09 | 2.24% | 0.5973 | 352.45 | 47.17% | 80.31 | 23.87 | 312.90 | 53.92% | 59.13 | 42.24 | 21.17 | (18.37) | 342.86 | 50.14% | 75.93 | 29.08 | 4.38 | (5.21) |
| TSLA | 2019-03-15 | $300.00 | 2018-08-10 | 2.22% | 0.5945 | 355.49 | 45.65% | 81.15 | 21.73 | 312.90 | 53.92% | 59.00 | 42.16 | 22.16 | (20.43) | 343.59 | 50.14% | 76.32 | 28.79 | 4.83 | (7.07) |
| TSLA | 2019-03-15 | $300.00 | 2018-08-13 | 2.21% | 0.5863 | 356.41 | 44.99% | 80.97 | 20.70 | 312.90 | 53.92% | 58.62 | 41.86 | 22.35 | (21.16) | 341.77 | 50.14% | 74.66 | 29.03 | 6.31 | (8.33) |
| TSLA | 2019-03-15 | $300.00 | 2018-08-14 | 2.24% | 0.5836 | 347.64 | 45.17% | 74.48 | 22.94 | 312.90 | 53.92% | 58.52 | 41.72 | 15.96 | (18.78) | 332.76 | 50.14% | 68.25 | 31.59 | 6.23 | (8.65) |
| TSLA | 2019-03-15 | $300.00 | 2018-08-15 | 2.22% | 0.5808 | 338.69 | 45.50% | 68.15 | 25.62 | 312.90 | 53.92% | 58.39 | 41.64 | 9.77 | (16.02) | 326.12 | 50.14% | 63.59 | 33.63 | 4.56 | (8.01) |
| TSLA | 2019-03-15 | $300.00 | 2018-08-16 | 2.23% | 0.5781 | 335.45 | 45.94% | 66.15 | 26.86 | 312.90 | 53.92% | 58.27 | 41.52 | 7.88 | (14.66) | 324.18 | 50.14% | 62.19 | 34.17 | 3.96 | (7.31) |
| TSLA | 2019-03-15 | $340.00 | 2018-08-07 | 2.22% | 0.6027 | 379.57 | 36.80% | 66.36 | 22.28 | 312.90 | 53.92% | 43.19 | 65.77 | 23.17 | (43.49) | 356.30 | 50.14% | 64.41 | 43.59 | 1.95 | (21.32) |
| TSLA | 2019-03-15 | $340.00 | 2018-08-08 | 2.23% | 0.6000 | 370.34 | 39.96% | 63.01 | 28.15 | 312.90 | 53.92% | 43.07 | 65.65 | 19.94 | (37.50) | 353.59 | 50.14% | 62.58 | 44.47 | 0.43 | (16.32) |
| TSLA | 2019-03-15 | $340.00 | 2018-08-09 | 2.24% | 0.5973 | 352.45 | 47.17% | 58.68 | 41.71 | 312.90 | 53.92% | 42.95 | 65.53 | 15.72 | (23.82) | 342.86 | 50.14% | 55.87 | 48.49 | 2.81 | (6.78) |
| TSLA | 2019-03-15 | $340.00 | 2018-08-10 | 2.22% | 0.5945 | 355.49 | 45.65% | 58.88 | 38.94 | 312.90 | 53.92% | 42.81 | 65.45 | 16.07 | (26.51) | 343.59 | 50.14% | 56.16 | 48.12 | 2.72 | (9.18) |
| TSLA | 2019-03-15 | $340.00 | 2018-08-13 | 2.21% | 0.5863 | 356.41 | 44.99% | 58.42 | 37.63 | 312.90 | 53.92% | 42.42 | 65.14 | 16.00 | (27.51) | 341.77 | 50.14% | 54.69 | 48.54 | 3.73 | (10.90) |
| TSLA | 2019-03-15 | $340.00 | 2018-08-14 | 2.24% | 0.5836 | 347.64 | 45.17% | 53.06 | 41.01 | 312.90 | 53.92% | 42.32 | 65.00 | 10.75 | (23.99) | 332.76 | 50.14% | 49.35 | 52.17 | 3.71 | (11.17) |
| TSLA | 2019-03-15 | $340.00 | 2018-08-15 | 2.22% | 0.5808 | 338.69 | 45.50% | 47.95 | 44.90 | 312.90 | 53.92% | 42.17 | 64.91 | 5.77 | (20.01) | 326.12 | 50.14% | 45.51 | 55.03 | 2.44 | (10.13) |
| TSLA | 2019-03-15 | $340.00 | 2018-08-16 | 2.23% | 0.5781 | 335.45 | 45.94% | 46.42 | 46.62 | 312.90 | 53.92% | 42.05 | 64.79 | 4.37 | (18.18) | 324.18 | 50.14% | 44.34 | 55.80 | 2.08 | (9.19) |
| TSLA | 2019-03-15 | $380.00 | 2018-08-07 | 2.22% | 0.6027 | 379.57 | 36.80% | 45.21 | 40.59 | 312.90 | 53.92% | 31.15 | 93.19 | 14.06 | (52.60) | 356.30 | 50.14% | 47.57 | 66.22 | (2.36) | (25.63) |
| TSLA | 2019-03-15 | $380.00 | 2018-08-08 | 2.23% | 0.6000 | 370.34 | 39.96% | 43.56 | 48.17 | 312.90 | 53.92% | 31.03 | 93.07 | 12.53 | (44.90) | 353.59 | 50.14% | 46.03 | 67.39 | (2.47) | (19.22) |
| TSLA | 2019-03-15 | $380.00 | 2018-08-09 | 2.24% | 0.5973 | 352.45 | 47.17% | 42.09 | 64.59 | 312.90 | 53.92% | 30.91 | 92.96 | 11.18 | (28.36) | 342.86 | 50.14% | 40.53 | 72.62 | 1.56 | (8.03) |
| TSLA | 2019-03-15 | $380.00 | 2018-08-10 | 2.22% | 0.5945 | 355.49 | 45.65% | 41.84 | 61.37 | 312.90 | 53.92% | 30.78 | 92.89 | 11.06 | (31.52) | 343.59 | 50.14% | 40.74 | 72.17 | 1.10 | (10.80) |
| TSLA | 2019-03-15 | $380.00 | 2018-08-13 | 2.21% | 0.5863 | 356.41 | 44.99% | 41.21 | 59.91 | 312.90 | 53.92% | 30.40 | 92.61 | 10.81 | (32.70) | 341.77 | 50.14% | 39.47 | 72.80 | 1.74 | (12.89) |
| TSLA | 2019-03-15 | $380.00 | 2018-08-14 | 2.24% | 0.5836 | 347.64 | 45.17% | 36.96 | 64.39 | 312.90 | 53.92% | 30.30 | 92.46 | 6.67 | (28.07) | 332.76 | 50.14% | 35.16 | 77.47 | 1.80 | (13.08) |
| TSLA | 2019-03-15 | $380.00 | 2018-08-15 | 2.22% | 0.5808 | 338.69 | 45.50% | 33.00 | 69.44 | 312.90 | 53.92% | 30.16 | 92.39 | 2.84 | (22.95) | 326.12 | 50.14% | 32.09 | 81.11 | 0.91 | (11.67) |
| TSLA | 2019-03-15 | $380.00 | 2018-08-16 | 2.23% | 0.5781 | 335.45 | 45.94% | 31.89 | 71.57 | 312.90 | 53.92% | 30.05 | 92.27 | 1.84 | (20.70) | 324.18 | 50.14% | 31.15 | 82.10 | 0.74 | (10.53) |
| TSLA | 2019-03-15 | $420.00 | 2018-08-07 | 2.22% | 0.6027 | 379.57 | 36.80% | 29.78 | 64.62 | 312.90 | 53.92% | 22.33 | 123.85 | 7.44 | (59.22) | 356.30 | 50.14% | 34.76 | 92.88 | (4.99) | (28.26) |
| TSLA | 2019-03-15 | $420.00 | 2018-08-08 | 2.23% | 0.6000 | 370.34 | 39.96% | 29.34 | 73.42 | 312.90 | 53.92% | 22.23 | 123.74 | 7.11 | (50.32) | 353.59 | 50.14% | 33.51 | 94.33 | (4.17) | (20.91) |
| TSLA | 2019-03-15 | $420.00 | 2018-08-09 | 2.24% | 0.5973 | 352.45 | 47.17% | 29.78 | 91.75 | 312.90 | 53.92% | 22.12 | 123.63 | 7.66 | (31.89) | 342.86 | 50.14% | 29.10 | 100.66 | 0.68 | (8.91) |
| TSLA | 2019-03-15 | $420.00 | 2018-08-10 | 2.22% | 0.5945 | 355.49 | 45.65% | 29.26 | 88.26 | 312.90 | 53.92% | 22.00 | 123.59 | 7.26 | (35.33) | 343.59 | 50.14% | 29.24 | 100.15 | 0.01 | (11.89) |
| TSLA | 2019-03-15 | $420.00 | 2018-08-13 | 2.21% | 0.5863 | 356.41 | 44.99% | 28.56 | 86.74 | 312.90 | 53.92% | 21.66 | 123.35 | 6.90 | (36.60) | 341.77 | 50.14% | 28.18 | 101.00 | 0.39 | (14.25) |
| TSLA | 2019-03-15 | $420.00 | 2018-08-14 | 2.24% | 0.5836 | 347.64 | 45.17% | 25.31 | 92.21 | 312.90 | 53.92% | 21.56 | 123.20 | 3.75 | (30.99) | 332.76 | 50.14% | 24.79 | 106.57 | 0.52 | (14.36) |
| TSLA | 2019-03-15 | $420.00 | 2018-08-15 | 2.22% | 0.5808 | 338.69 | 45.50% | 22.34 | 98.27 | 312.90 | 53.92% | 21.44 | 123.15 | 0.90 | (24.89) | 326.12 | 50.14% | 22.40 | 110.90 | (0.06) | (12.63) |
| TSLA | 2019-03-15 | $420.00 | 2018-08-16 | 2.23% | 0.5781 | 335.45 | 45.94% | 21.56 | 100.73 | 312.90 | 53.92% | 21.33 | 123.04 | 0.23 | (22.32) | 324.18 | 50.14% | 21.66 | 112.10 | (0.10) | (11.37) |

Appendix 8: Calculation of End-of-Day Artificial Inflation (Deflation) in Tesla Options (Strike prices of $300, $340, $380, $420, $460, and $500)

| | | | | | | Re-Valued Fitted Option Value | | | | But-For Fitted Option Value Based on Direct & Consequential Effects | | | | | | But-For Fitted Option Price Value Based on Direct Effects | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Root | Expiration | Strike | Date | Interest Rate | Time to Maturity | Stock Price | Implied Volatility | Call | Put | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) |
| TSLA | 2019-03-15 | $460.00 | 2018-08-07 | 2.22% | 0.6027 | 379.57 | 36.80% | 19.07 | 93.39 | 312.90 | 53.92% | 15.96 | 156.95 | 3.11 | (63.56) | 356.30 | 50.14% | 25.21 | 122.80 | (6.14) | (29.41) |
| TSLA | 2019-03-15 | $460.00 | 2018-08-08 | 2.23% | 0.6000 | 370.34 | 39.96% | 19.35 | 102.90 | 312.90 | 53.92% | 15.78 | 156.85 | 3.48 | (53.95) | 353.59 | 50.14% | 24.20 | 124.50 | (4.85) | (21.60) |
| TSLA | 2019-03-15 | $460.00 | 2018-08-09 | 2.24% | 0.5973 | 352.45 | 47.17% | 20.85 | 122.29 | 312.90 | 53.92% | 15.78 | 156.76 | 5.07 | (34.47) | 342.86 | 50.14% | 20.74 | 131.77 | 0.11 | (9.48) |
| TSLA | 2019-03-15 | $460.00 | 2018-08-10 | 2.22% | 0.5945 | 355.49 | 45.65% | 20.21 | 118.69 | 312.90 | 53.92% | 15.67 | 156.73 | 4.54 | (38.05) | 343.59 | 50.14% | 20.84 | 131.22 | (0.63) | (12.53) |
| TSLA | 2019-03-15 | $460.00 | 2018-08-13 | 2.21% | 0.5863 | 356.41 | 44.99% | 19.53 | 117.20 | 312.90 | 53.92% | 15.37 | 156.55 | 4.16 | (39.35) | 341.77 | 50.14% | 19.96 | 132.27 | (0.43) | (15.07) |
| TSLA | 2019-03-15 | $460.00 | 2018-08-14 | 2.24% | 0.5836 | 347.64 | 45.17% | 17.10 | 123.49 | 312.90 | 53.92% | 15.28 | 156.41 | 1.82 | (32.91) | 332.76 | 50.14% | 17.35 | 138.62 | (0.25) | (15.13) |
| TSLA | 2019-03-15 | $460.00 | 2018-08-15 | 2.22% | 0.5808 | 338.69 | 45.50% | 14.93 | 130.35 | 312.90 | 53.92% | 15.18 | 156.38 | (0.24) | (26.03) | 326.12 | 50.14% | 15.52 | 143.51 | (0.59) | (13.16) |
| TSLA | 2019-03-15 | $460.00 | 2018-08-16 | 2.23% | 0.5781 | 335.45 | 45.94% | 14.40 | 133.06 | 312.90 | 53.92% | 15.08 | 156.29 | (0.68) | (23.23) | 324.18 | 50.14% | 14.95 | 144.88 | (0.55) | (11.82) |
| TSLA | 2019-03-15 | $500.00 | 2018-08-07 | 2.22% | 0.6027 | 379.57 | 36.80% | 11.95 | 125.73 | 312.90 | 53.92% | 11.40 | 191.85 | 0.55 | (66.12) | 356.30 | 50.14% | 18.19 | 155.24 | (6.24) | (29.51) |
| TSLA | 2019-03-15 | $500.00 | 2018-08-08 | 2.23% | 0.6000 | 370.34 | 39.96% | 12.56 | 135.57 | 312.90 | 53.92% | 11.32 | 191.77 | 1.24 | (56.20) | 353.59 | 50.14% | 17.39 | 157.16 | (4.84) | (21.58) |
| TSLA | 2019-03-15 | $500.00 | 2018-08-09 | 2.24% | 0.5973 | 352.45 | 47.17% | 14.49 | 155.40 | 312.90 | 53.92% | 11.24 | 191.69 | 3.25 | (36.29) | 342.86 | 50.14% | 14.71 | 165.21 | (0.22) | (9.81) |
| TSLA | 2019-03-15 | $500.00 | 2018-08-10 | 2.22% | 0.5945 | 355.49 | 45.65% | 13.83 | 151.79 | 312.90 | 53.92% | 11.15 | 191.69 | 2.69 | (39.90) | 343.59 | 50.14% | 14.78 | 164.63 | (0.94) | (12.84) |
| TSLA | 2019-03-15 | $500.00 | 2018-08-13 | 2.21% | 0.5863 | 356.41 | 44.99% | 13.22 | 150.38 | 312.90 | 53.92% | 10.89 | 191.55 | 2.33 | (41.18) | 341.77 | 50.14% | 14.08 | 165.87 | (0.85) | (15.49) |
| TSLA | 2019-03-15 | $500.00 | 2018-08-14 | 2.24% | 0.5836 | 347.64 | 45.17% | 11.45 | 157.32 | 312.90 | 53.92% | 10.82 | 191.42 | 0.63 | (34.10) | 332.76 | 50.14% | 12.09 | 172.84 | (0.64) | (15.52) |
| TSLA | 2019-03-15 | $500.00 | 2018-08-15 | 2.22% | 0.5808 | 338.69 | 45.50% | 9.90 | 164.80 | 312.90 | 53.92% | 10.73 | 191.42 | (0.83) | (26.62) | 326.12 | 50.14% | 10.71 | 178.95 | (0.81) | (13.38) |
| TSLA | 2019-03-15 | $500.00 | 2018-08-16 | 2.23% | 0.5781 | 335.45 | 45.94% | 9.55 | 167.69 | 312.90 | 53.92% | 10.65 | 191.34 | (1.10) | (23.65) | 324.18 | 50.14% | 10.28 | 179.69 | (0.74) | (12.00) |
| TSLA | 2019-06-21 | $300.00 | 2018-08-07 | 2.44% | 0.8712 | 379.57 | 35.71% | 99.88 | 14.00 | 312.90 | 51.65% | 67.87 | 48.66 | 32.01 | (34.66) | 356.30 | 50.36% | 96.62 | 34.01 | 3.26 | (20.01) |
| TSLA | 2019-06-21 | $300.00 | 2018-08-08 | 2.43% | 0.8685 | 370.34 | 38.72% | 95.17 | 18.56 | 312.90 | 51.65% | 67.76 | 48.59 | 27.40 | (30.03) | 353.59 | 50.36% | 94.51 | 34.65 | 0.66 | (16.09) |
| TSLA | 2019-06-21 | $300.00 | 2018-08-09 | 2.43% | 0.8658 | 352.45 | 44.95% | 87.77 | 29.08 | 312.90 | 51.65% | 67.66 | 48.51 | 20.11 | (19.43) | 342.86 | 50.36% | 86.63 | 37.53 | 1.14 | (8.45) |
| TSLA | 2019-06-21 | $300.00 | 2018-08-10 | 2.41% | 0.8630 | 355.49 | 43.88% | 88.79 | 27.13 | 312.90 | 51.65% | 67.54 | 48.46 | 21.25 | (21.34) | 343.59 | 50.36% | 87.03 | 37.27 | 1.76 | (10.14) |
| TSLA | 2019-06-21 | $300.00 | 2018-08-13 | 2.41% | 0.8548 | 356.41 | 42.63% | 87.93 | 25.40 | 312.90 | 51.65% | 67.25 | 48.23 | 20.68 | (22.83) | 341.77 | 50.36% | 85.44 | 37.55 | 2.49 | (12.15) |
| TSLA | 2019-06-21 | $300.00 | 2018-08-14 | 2.43% | 0.8521 | 347.64 | 42.77% | 81.50 | 27.71 | 312.90 | 51.65% | 67.17 | 48.12 | 14.33 | (20.41) | 332.76 | 50.36% | 79.05 | 40.14 | 2.45 | (12.43) |
| TSLA | 2019-06-21 | $300.00 | 2018-08-15 | 2.43% | 0.8493 | 338.69 | 43.52% | 75.76 | 30.92 | 312.90 | 51.65% | 67.09 | 48.03 | 8.68 | (17.11) | 326.12 | 50.36% | 74.42 | 42.15 | 1.34 | (11.23) |
| TSLA | 2019-06-21 | $300.00 | 2018-08-16 | 2.44% | 0.8466 | 335.45 | 43.76% | 73.64 | 32.06 | 312.90 | 51.65% | 66.99 | 47.95 | 6.65 | (15.89) | 324.18 | 50.36% | 73.02 | 42.71 | 0.62 | (10.65) |
| TSLA | 2019-06-21 | $340.00 | 2018-08-07 | 2.44% | 0.8712 | 379.57 | 35.71% | 74.09 | 27.36 | 312.90 | 51.65% | 52.03 | 71.97 | 22.06 | (44.61) | 356.30 | 50.36% | 76.42 | 52.96 | (2.33) | (25.60) |
| TSLA | 2019-06-21 | $340.00 | 2018-08-08 | 2.43% | 0.8685 | 370.34 | 38.72% | 71.21 | 33.77 | 312.90 | 51.65% | 51.91 | 71.91 | 19.30 | (38.14) | 353.59 | 50.36% | 74.55 | 53.86 | (3.33) | (20.08) |
| TSLA | 2019-06-21 | $340.00 | 2018-08-09 | 2.43% | 0.8658 | 352.45 | 44.95% | 67.04 | 47.52 | 312.90 | 51.65% | 51.81 | 71.83 | 15.23 | (24.31) | 342.86 | 50.36% | 67.69 | 57.75 | (0.64) | (10.23) |
| TSLA | 2019-06-21 | $340.00 | 2018-08-10 | 2.41% | 0.8630 | 355.49 | 43.88% | 67.55 | 45.06 | 312.90 | 51.65% | 51.69 | 71.79 | 15.86 | (26.73) | 343.59 | 50.36% | 68.00 | 57.42 | (0.46) | (12.36) |
| TSLA | 2019-06-21 | $340.00 | 2018-08-13 | 2.41% | 0.8548 | 356.41 | 42.63% | 66.32 | 42.97 | 312.90 | 51.65% | 51.38 | 71.54 | 14.93 | (28.57) | 341.77 | 50.36% | 66.56 | 57.86 | (0.25) | (14.89) |
| TSLA | 2019-06-21 | $340.00 | 2018-08-14 | 2.43% | 0.8521 | 347.64 | 42.77% | 60.88 | 46.27 | 312.90 | 51.65% | 51.30 | 71.43 | 9.58 | (25.16) | 332.76 | 50.36% | 61.05 | 61.33 | (0.18) | (15.06) |
| TSLA | 2019-06-21 | $340.00 | 2018-08-15 | 2.43% | 0.8493 | 338.69 | 43.52% | 56.26 | 50.60 | 312.90 | 51.65% | 51.21 | 71.33 | 5.06 | (20.73) | 326.12 | 50.36% | 57.09 | 64.00 | (0.83) | (13.40) |
| TSLA | 2019-06-21 | $340.00 | 2018-08-16 | 2.44% | 0.8466 | 335.45 | 43.76% | 54.54 | 52.13 | 312.90 | 51.65% | 51.10 | 71.25 | 3.43 | (19.11) | 324.18 | 50.36% | 55.88 | 64.74 | (1.34) | (12.61) |
| TSLA | 2019-06-21 | $380.00 | 2018-08-07 | 2.44% | 0.8712 | 379.57 | 35.71% | 53.61 | 46.05 | 312.90 | 51.65% | 39.75 | 98.85 | 13.87 | (52.80) | 356.30 | 50.36% | 60.10 | 75.80 | (6.48) | (29.75) |
| TSLA | 2019-06-21 | $380.00 | 2018-08-08 | 2.43% | 0.8685 | 370.34 | 38.72% | 52.28 | 54.01 | 312.90 | 51.65% | 39.64 | 98.80 | 12.65 | (44.79) | 353.59 | 50.36% | 58.47 | 76.94 | (6.19) | (22.94) |
| TSLA | 2019-06-21 | $380.00 | 2018-08-09 | 2.43% | 0.8658 | 352.45 | 44.95% | 50.68 | 70.32 | 312.90 | 51.65% | 39.53 | 98.72 | 11.15 | (28.40) | 342.86 | 50.36% | 52.60 | 81.83 | (1.91) | (11.50) |
| TSLA | 2019-06-21 | $380.00 | 2018-08-10 | 2.41% | 0.8630 | 355.49 | 43.88% | 50.78 | 67.47 | 312.90 | 51.65% | 39.42 | 98.69 | 11.37 | (31.22) | 343.59 | 50.36% | 52.85 | 81.44 | (2.06) | (13.96) |
| TSLA | 2019-06-21 | $380.00 | 2018-08-13 | 2.41% | 0.8548 | 356.41 | 42.63% | 49.34 | 65.19 | 312.90 | 51.65% | 39.11 | 98.46 | 10.23 | (33.27) | 341.77 | 50.36% | 51.57 | 82.05 | (2.22) | (16.86) |
| TSLA | 2019-06-21 | $380.00 | 2018-08-14 | 2.43% | 0.8521 | 347.64 | 42.77% | 44.87 | 69.44 | 312.90 | 51.65% | 39.03 | 98.34 | 5.84 | (28.89) | 332.76 | 50.36% | 46.90 | 86.35 | (2.03) | (16.91) |
| TSLA | 2019-06-21 | $380.00 | 2018-08-15 | 2.43% | 0.8493 | 338.69 | 43.52% | 41.27 | 74.79 | 312.90 | 51.65% | 38.93 | 98.24 | 2.34 | (23.45) | 326.12 | 50.36% | 43.56 | 89.65 | (2.29) | (14.86) |
| TSLA | 2019-06-21 | $380.00 | 2018-08-16 | 2.44% | 0.8466 | 335.45 | 43.76% | 39.91 | 76.69 | 312.90 | 51.65% | 38.83 | 98.16 | 1.08 | (21.47) | 324.18 | 50.36% | 42.54 | 90.59 | (2.63) | (13.90) |
| TSLA | 2019-06-21 | $420.00 | 2018-08-07 | 2.44% | 0.8712 | 379.57 | 35.71% | 38.02 | 69.61 | 312.90 | 51.65% | 30.32 | 128.58 | 7.70 | (58.97) | 356.30 | 50.36% | 47.09 | 101.96 | (9.07) | (32.34) |
| TSLA | 2019-06-21 | $420.00 | 2018-08-08 | 2.43% | 0.8685 | 370.34 | 38.72% | 37.81 | 78.70 | 312.90 | 51.65% | 30.22 | 128.54 | 7.60 | (49.84) | 353.59 | 50.36% | 45.70 | 103.34 | (7.89) | (24.63) |
| TSLA | 2019-06-21 | $420.00 | 2018-08-09 | 2.43% | 0.8658 | 352.45 | 44.95% | 38.03 | 96.84 | 312.90 | 51.65% | 30.12 | 128.47 | 7.91 | (31.64) | 342.86 | 50.36% | 40.74 | 109.13 | (2.71) | (12.30) |
| TSLA | 2019-06-21 | $420.00 | 2018-08-10 | 2.41% | 0.8630 | 355.49 | 43.88% | 37.86 | 93.72 | 312.90 | 51.65% | 30.01 | 128.46 | 7.85 | (34.74) | 343.59 | 50.36% | 40.93 | 108.70 | (3.07) | (14.97) |
| TSLA | 2019-06-21 | $420.00 | 2018-08-13 | 2.41% | 0.8548 | 356.41 | 42.63% | 36.35 | 91.37 | 312.90 | 51.65% | 29.72 | 128.26 | 6.62 | (36.88) | 341.77 | 50.36% | 39.81 | 109.48 | (3.47) | (18.10) |
| TSLA | 2019-06-21 | $420.00 | 2018-08-14 | 2.43% | 0.8521 | 347.64 | 42.77% | 32.75 | 96.51 | 312.90 | 51.65% | 29.64 | 128.13 | 3.11 | (31.62) | 332.76 | 50.36% | 35.92 | 114.55 | (3.16) | (18.04) |
| TSLA | 2019-06-21 | $420.00 | 2018-08-15 | 2.44% | 0.8493 | 338.69 | 43.52% | 30.02 | 102.71 | 312.90 | 51.65% | 29.55 | 128.04 | 0.46 | (25.32) | 326.12 | 50.36% | 33.15 | 118.41 | (3.13) | (15.70) |
| TSLA | 2019-06-21 | $420.00 | 2018-08-16 | 2.44% | 0.8466 | 335.45 | 43.76% | 28.96 | 104.92 | 312.90 | 51.65% | 29.46 | 127.97 | (0.50) | (23.04) | 324.18 | 50.36% | 32.29 | 119.52 | (3.33) | (14.59) |

Appendix 8: Calculation of End-of-Day Artificial Inflation (Deflation) in Tesla Options (Strike prices of $300, $340, $380, $420, $460, and $500)

| | | | | | | Re-Valued Fitted Option Value | | | | But-For Fitted Option Value Based on Direct & Consequential Effects | | | | | | But-For Fitted Option Price Value Based on Direct Effects | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Root | Expiration | Strike | Date | Interest Rate | Time to Maturity | Stock Price | Implied Volatility | Call | Put | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) |
| TSLA | 2019-06-21 | $460.00 | 2018-08-07 | 2.44% | 0.8712 | 379.57 | 35.71% | 26.53 | 97.28 | 312.90 | 51.65% | 23.13 | 160.55 | 3.39 | (63.27) | 356.30 | 50.36% | 36.83 | 130.85 | (10.30) | (33.57) |
| TSLA | 2019-06-21 | $460.00 | 2018-08-08 | 2.43% | 0.8685 | 370.34 | 38.72% | 27.03 | 107.09 | 312.90 | 51.65% | 23.04 | 160.53 | 3.99 | (53.44) | 353.59 | 50.36% | 35.65 | 132.45 | (8.61) | (25.36) |
| TSLA | 2019-06-21 | $460.00 | 2018-08-09 | 2.43% | 0.8658 | 352.45 | 44.95% | 28.40 | 126.37 | 312.90 | 51.65% | 22.95 | 160.47 | 5.44 | (34.10) | 342.86 | 50.36% | 31.50 | 139.07 | (3.11) | (12.70) |
| TSLA | 2019-06-21 | $460.00 | 2018-08-10 | 2.43% | 0.8630 | 355.49 | 43.88% | 28.05 | 123.10 | 312.90 | 51.65% | 22.85 | 160.48 | 5.20 | (37.38) | 343.59 | 50.36% | 31.65 | 138.59 | (3.60) | (15.50) |
| TSLA | 2019-06-21 | $460.00 | 2018-08-13 | 2.41% | 0.8548 | 356.41 | 42.63% | 26.58 | 120.79 | 312.90 | 51.65% | 22.59 | 160.31 | 3.99 | (39.51) | 341.77 | 50.36% | 30.69 | 139.54 | (4.10) | (18.74) |
| TSLA | 2019-06-21 | $460.00 | 2018-08-14 | 2.43% | 0.8521 | 347.64 | 42.77% | 23.75 | 126.68 | 312.90 | 51.65% | 22.51 | 160.18 | 1.23 | (33.50) | 332.76 | 50.36% | 27.46 | 145.28 | (3.72) | (18.60) |
| TSLA | 2019-06-21 | $460.00 | 2018-08-15 | 2.44% | 0.8493 | 338.69 | 43.52% | 21.70 | 133.58 | 312.90 | 51.65% | 22.43 | 160.09 | (0.73) | (26.51) | 326.12 | 50.36% | 25.19 | 149.64 | (3.49) | (16.06) |
| TSLA | 2019-06-21 | $460.00 | 2018-08-16 | 2.44% | 0.8466 | 335.45 | 43.76% | 20.90 | 136.04 | 312.90 | 51.65% | 22.34 | 160.03 | (1.44) | (23.99) | 324.18 | 50.36% | 24.48 | 150.89 | (3.58) | (14.85) |
| TSLA | 2019-06-21 | $500.00 | 2018-08-07 | 2.44% | 0.8712 | 379.57 | 35.71% | 18.28 | 128.19 | 312.90 | 51.65% | 17.67 | 194.25 | 0.61 | (66.06) | 356.30 | 50.36% | 28.78 | 161.97 | (10.50) | (33.77) |
| TSLA | 2019-06-21 | $500.00 | 2018-08-08 | 2.43% | 0.8685 | 370.34 | 38.72% | 19.16 | 138.38 | 312.90 | 51.65% | 17.59 | 194.24 | 1.58 | (55.86) | 353.59 | 50.36% | 27.79 | 163.76 | (8.63) | (25.38) |
| TSLA | 2019-06-21 | $500.00 | 2018-08-09 | 2.43% | 0.8658 | 352.45 | 44.95% | 21.14 | 158.28 | 312.90 | 51.65% | 17.51 | 194.20 | 3.63 | (35.92) | 342.86 | 50.36% | 24.35 | 171.08 | (3.21) | (12.81) |
| TSLA | 2019-06-21 | $500.00 | 2018-08-10 | 2.43% | 0.8630 | 355.49 | 43.88% | 20.71 | 154.93 | 312.90 | 51.65% | 17.42 | 194.22 | 3.29 | (39.30) | 343.59 | 50.36% | 24.46 | 170.58 | (3.75) | (15.65) |
| TSLA | 2019-06-21 | $500.00 | 2018-08-13 | 2.41% | 0.8548 | 356.41 | 42.63% | 19.35 | 152.74 | 312.90 | 51.65% | 17.18 | 194.09 | 2.16 | (41.34) | 341.77 | 50.36% | 23.64 | 171.67 | (4.30) | (18.93) |
| TSLA | 2019-06-21 | $500.00 | 2018-08-14 | 2.43% | 0.8521 | 347.64 | 42.77% | 17.14 | 159.25 | 312.90 | 51.65% | 17.12 | 193.97 | 0.02 | (34.71) | 332.76 | 50.36% | 21.00 | 177.99 | (3.86) | (18.74) |
| TSLA | 2019-06-21 | $500.00 | 2018-08-15 | 2.44% | 0.8493 | 338.69 | 43.52% | 15.63 | 166.69 | 312.90 | 51.65% | 17.04 | 193.88 | (1.41) | (27.19) | 326.12 | 50.36% | 19.14 | 182.77 | (3.51) | (16.08) |
| TSLA | 2019-06-21 | $500.00 | 2018-08-16 | 2.44% | 0.8466 | 335.45 | 43.76% | 15.03 | 169.36 | 312.90 | 51.65% | 16.96 | 193.84 | (1.93) | (24.48) | 324.18 | 50.36% | 18.56 | 184.16 | (3.53) | (14.80) |
| TSLA | 2019-08-16 | $300.00 | 2018-08-07 | 2.44% | 1.0247 | 379.57 | 34.78% | 102.51 | 15.54 | 312.90 | 50.88% | 72.20 | 51.88 | 30.32 | (36.35) | 356.30 | 50.63% | 102.14 | 38.43 | 0.37 | (22.90) |
| TSLA | 2019-08-16 | $300.00 | 2018-08-08 | 2.43% | 1.0219 | 370.34 | 38.46% | 98.87 | 21.17 | 312.90 | 50.88% | 72.09 | 51.83 | 26.78 | (30.66) | 353.59 | 50.63% | 100.04 | 39.09 | (1.17) | (17.91) |
| TSLA | 2019-08-16 | $300.00 | 2018-08-09 | 2.43% | 1.0192 | 352.45 | 44.73% | 92.23 | 32.44 | 312.90 | 50.88% | 72.00 | 51.76 | 20.22 | (19.32) | 342.86 | 50.63% | 92.18 | 41.98 | 0.05 | (9.54) |
| TSLA | 2019-08-16 | $300.00 | 2018-08-10 | 2.41% | 1.0164 | 355.49 | 43.04% | 92.43 | 29.68 | 312.90 | 50.88% | 71.89 | 51.73 | 20.54 | (22.05) | 343.59 | 50.63% | 92.58 | 41.73 | (0.15) | (12.05) |
| TSLA | 2019-08-16 | $300.00 | 2018-08-13 | 2.41% | 1.0082 | 356.41 | 41.65% | 91.30 | 27.69 | 312.90 | 50.88% | 71.62 | 51.52 | 19.68 | (23.83) | 341.77 | 50.63% | 91.01 | 42.03 | 0.29 | (14.35) |
| TSLA | 2019-08-16 | $300.00 | 2018-08-14 | 2.43% | 1.0055 | 347.64 | 41.90% | 85.03 | 30.15 | 312.90 | 50.88% | 71.56 | 51.41 | 13.47 | (21.27) | 332.76 | 50.63% | 84.61 | 44.61 | 0.42 | (14.46) |
| TSLA | 2019-08-16 | $300.00 | 2018-08-15 | 2.43% | 1.0027 | 338.69 | 42.74% | 79.48 | 33.54 | 312.90 | 50.88% | 71.48 | 51.33 | 8.00 | (17.79) | 326.12 | 50.63% | 79.98 | 46.61 | (0.49) | (13.07) |
| TSLA | 2019-08-16 | $300.00 | 2018-08-16 | 2.44% | 1.0000 | 335.45 | 42.95% | 77.37 | 34.69 | 312.90 | 50.88% | 71.39 | 51.26 | 5.97 | (16.57) | 324.18 | 50.63% | 78.58 | 47.16 | (1.21) | (12.47) |
| TSLA | 2019-08-16 | $340.00 | 2018-08-07 | 2.44% | 1.0247 | 379.57 | 34.78% | 77.24 | 29.27 | 312.90 | 50.88% | 56.55 | 75.25 | 20.69 | (45.98) | 356.30 | 50.63% | 82.58 | 57.89 | (5.35) | (28.62) |
| TSLA | 2019-08-16 | $340.00 | 2018-08-08 | 2.43% | 1.0219 | 370.34 | 38.46% | 75.57 | 36.89 | 312.90 | 50.88% | 56.44 | 75.20 | 19.13 | (38.31) | 353.59 | 50.63% | 80.70 | 58.77 | (5.13) | (21.88) |
| TSLA | 2019-08-16 | $340.00 | 2018-08-09 | 2.43% | 1.0192 | 352.45 | 44.73% | 72.03 | 51.26 | 312.90 | 50.88% | 56.35 | 75.13 | 15.67 | (23.87) | 342.86 | 50.63% | 73.76 | 62.59 | (1.74) | (11.33) |
| TSLA | 2019-08-16 | $340.00 | 2018-08-10 | 2.41% | 1.0164 | 355.49 | 43.04% | 71.62 | 47.90 | 312.90 | 50.88% | 56.23 | 75.10 | 15.38 | (27.20) | 343.59 | 50.63% | 74.09 | 62.28 | (2.48) | (14.38) |
| TSLA | 2019-08-16 | $340.00 | 2018-08-13 | 2.41% | 1.0082 | 356.41 | 41.65% | 70.10 | 45.53 | 312.90 | 50.88% | 55.95 | 74.89 | 14.15 | (29.36) | 341.77 | 50.63% | 72.66 | 62.73 | (2.56) | (17.20) |
| TSLA | 2019-08-16 | $340.00 | 2018-08-14 | 2.43% | 1.0055 | 347.64 | 41.90% | 64.79 | 48.94 | 312.90 | 50.88% | 55.88 | 74.77 | 8.90 | (25.83) | 332.76 | 50.63% | 67.07 | 66.10 | (2.29) | (17.17) |
| TSLA | 2019-08-16 | $340.00 | 2018-08-15 | 2.43% | 1.0027 | 338.69 | 42.74% | 60.32 | 53.41 | 312.90 | 50.88% | 55.80 | 74.68 | 4.52 | (21.27) | 326.12 | 50.63% | 63.04 | 68.70 | (2.72) | (15.29) |
| TSLA | 2019-08-16 | $340.00 | 2018-08-16 | 2.44% | 1.0000 | 335.45 | 42.95% | 58.57 | 54.93 | 312.90 | 50.88% | 55.71 | 74.61 | 2.87 | (19.68) | 324.18 | 50.63% | 61.81 | 69.43 | (3.24) | (14.50) |
| TSLA | 2019-08-16 | $380.00 | 2018-08-07 | 2.44% | 1.0247 | 379.57 | 34.78% | 57.00 | 48.05 | 312.90 | 50.88% | 44.23 | 101.94 | 12.78 | (53.89) | 356.30 | 50.63% | 66.57 | 80.88 | (9.56) | (32.83) |
| TSLA | 2019-08-16 | $380.00 | 2018-08-08 | 2.43% | 1.0219 | 370.34 | 38.46% | 56.94 | 57.28 | 312.90 | 50.88% | 44.12 | 101.90 | 12.81 | (44.62) | 353.59 | 50.63% | 64.91 | 82.00 | (7.97) | (24.72) |
| TSLA | 2019-08-16 | $380.00 | 2018-08-09 | 2.43% | 1.0192 | 352.45 | 44.73% | 55.85 | 74.11 | 312.90 | 50.88% | 44.03 | 101.83 | 11.82 | (27.72) | 342.86 | 50.63% | 58.87 | 86.71 | (3.01) | (12.60) |
| TSLA | 2019-08-16 | $380.00 | 2018-08-10 | 2.41% | 1.0164 | 355.49 | 43.04% | 55.01 | 70.32 | 312.90 | 50.88% | 43.92 | 101.82 | 11.09 | (31.49) | 343.59 | 50.63% | 59.14 | 86.35 | (4.13) | (16.03) |
| TSLA | 2019-08-16 | $380.00 | 2018-08-13 | 2.41% | 1.0082 | 356.41 | 41.65% | 53.27 | 67.73 | 312.90 | 50.88% | 43.64 | 101.61 | 9.63 | (33.88) | 341.77 | 50.63% | 57.85 | 86.96 | (4.58) | (19.22) |
| TSLA | 2019-08-16 | $380.00 | 2018-08-14 | 2.43% | 1.0055 | 347.64 | 41.90% | 48.87 | 72.05 | 312.90 | 50.88% | 43.57 | 101.49 | 5.30 | (29.43) | 332.76 | 50.63% | 53.03 | 91.09 | (4.16) | (19.04) |
| TSLA | 2019-08-16 | $380.00 | 2018-08-15 | 2.43% | 1.0027 | 338.69 | 42.74% | 45.36 | 77.49 | 312.90 | 50.88% | 43.48 | 101.39 | 1.88 | (23.90) | 326.12 | 50.63% | 49.56 | 94.26 | (4.20) | (16.77) |
| TSLA | 2019-08-16 | $380.00 | 2018-08-16 | 2.44% | 1.0000 | 335.45 | 42.95% | 43.96 | 79.35 | 312.90 | 50.88% | 43.39 | 101.32 | 0.57 | (21.97) | 324.18 | 50.63% | 48.50 | 95.16 | (4.54) | (15.81) |
| TSLA | 2019-08-16 | $420.00 | 2018-08-07 | 2.44% | 1.0247 | 379.57 | 34.78% | 41.38 | 71.44 | 312.90 | 50.88% | 34.59 | 131.31 | 6.79 | (59.88) | 356.30 | 50.63% | 53.58 | 106.90 | (12.20) | (35.47) |
| TSLA | 2019-08-16 | $420.00 | 2018-08-08 | 2.43% | 1.0219 | 370.34 | 38.46% | 42.43 | 81.78 | 312.90 | 50.88% | 34.49 | 131.29 | 7.93 | (49.50) | 353.59 | 50.63% | 52.13 | 108.24 | (9.70) | (26.45) |
| TSLA | 2019-08-16 | $420.00 | 2018-08-09 | 2.43% | 1.0192 | 352.45 | 44.73% | 43.11 | 100.39 | 312.90 | 50.88% | 34.40 | 131.22 | 8.71 | (30.84) | 342.86 | 50.63% | 46.93 | 113.79 | (3.82) | (13.41) |
| TSLA | 2019-08-16 | $420.00 | 2018-08-10 | 2.41% | 1.0164 | 355.49 | 43.04% | 42.00 | 96.34 | 312.90 | 50.88% | 34.30 | 131.23 | 7.70 | (34.89) | 343.59 | 50.63% | 47.14 | 113.39 | (5.15) | (17.05) |
| TSLA | 2019-08-16 | $420.00 | 2018-08-13 | 2.41% | 1.0082 | 356.41 | 41.65% | 40.17 | 93.68 | 312.90 | 50.88% | 34.03 | 131.04 | 6.14 | (37.36) | 341.77 | 50.63% | 46.00 | 114.14 | (5.83) | (20.47) |
| TSLA | 2019-08-16 | $420.00 | 2018-08-14 | 2.43% | 1.0055 | 347.64 | 41.90% | 36.60 | 98.82 | 312.90 | 50.88% | 33.96 | 130.91 | 2.64 | (32.09) | 332.76 | 50.63% | 41.88 | 118.98 | (5.28) | (20.16) |
| TSLA | 2019-08-16 | $420.00 | 2018-08-15 | 2.43% | 1.0027 | 338.69 | 42.74% | 33.91 | 105.07 | 312.90 | 50.88% | 33.88 | 130.82 | 0.04 | (25.75) | 326.12 | 50.63% | 38.94 | 122.67 | (5.03) | (17.60) |
| TSLA | 2019-08-16 | $420.00 | 2018-08-16 | 2.44% | 1.0000 | 335.45 | 42.95% | 32.80 | 107.23 | 312.90 | 50.88% | 33.79 | 130.76 | (0.98) | (23.53) | 324.18 | 50.63% | 38.03 | 123.73 | (5.23) | (16.50) |

Appendix 8: Calculation of End-of-Day Artificial Inflation (Deflation) in Tesla Options (Strike prices of $300, $340, $380, $420, $460, and $500)

| | | | | | | Re-Valued Fitted Option Value | | | | But-For Fitted Option Value Based on Direct & Consequential Effects | | | | | | But-For Fitted Option Price Value Based on Direct Effects | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Root | Expiration | Strike | Date | Interest Rate | Time to Maturity | Stock Price | Implied Volatility | Call | Put | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) | Stock Price | Implied Volatility | Call | Put | Call Inflation/(Deflation) | Put Inflation/(Deflation) |
| TSLA | 2019-08-16 | $460.00 | 2018-08-07 | 2.44% | 1.0247 | 379.57 | 34.78% | 29.64 | 98.72 | 312.90 | 50.88% | 27.08 | 162.82 | 2.56 | (64.10) | 356.30 | 50.63% | 43.10 | 135.45 | (13.46) | (36.73) |
| TSLA | 2019-08-16 | $460.00 | 2018-08-08 | 2.43% | 1.0219 | 370.34 | 38.46% | 31.35 | 109.73 | 312.90 | 50.88% | 26.99 | 162.81 | 4.36 | (53.08) | 353.59 | 50.63% | 41.85 | 136.98 | (10.50) | (27.25) |
| TSLA | 2019-08-16 | $460.00 | 2018-08-09 | 2.43% | 1.0192 | 352.45 | 44.73% | 33.18 | 129.48 | 312.90 | 50.88% | 26.91 | 162.75 | 6.27 | (33.27) | 342.86 | 50.63% | 37.41 | 143.29 | (4.23) | (13.82) |
| TSLA | 2019-08-16 | $460.00 | 2018-08-10 | 2.41% | 1.0164 | 355.49 | 43.04% | 31.93 | 125.31 | 312.90 | 50.88% | 26.81 | 162.77 | 5.12 | (37.46) | 343.59 | 50.63% | 37.58 | 142.86 | (5.64) | (17.55) |
| TSLA | 2019-08-16 | $460.00 | 2018-08-13 | 2.41% | 1.0082 | 356.41 | 41.65% | 30.14 | 122.69 | 312.90 | 50.88% | 26.56 | 162.61 | 3.58 | (39.93) | 341.77 | 50.63% | 36.57 | 143.76 | (6.44) | (21.07) |
| TSLA | 2019-08-16 | $460.00 | 2018-08-14 | 2.43% | 1.0055 | 347.64 | 41.90% | 27.28 | 128.54 | 312.90 | 50.88% | 26.49 | 162.49 | 0.79 | (33.95) | 332.76 | 50.63% | 33.08 | 149.22 | (5.80) | (20.68) |
| TSLA | 2019-08-16 | $460.00 | 2018-08-15 | 2.44% | 1.0027 | 338.69 | 42.74% | 25.25 | 135.44 | 312.90 | 50.88% | 26.42 | 162.39 | (1.16) | (26.95) | 326.12 | 50.63% | 30.61 | 153.37 | (5.35) | (17.92) |
| TSLA | 2019-08-16 | $460.00 | 2018-08-16 | 2.44% | 1.0000 | 335.45 | 42.95% | 24.39 | 137.85 | 312.90 | 50.88% | 26.33 | 162.34 | (1.95) | (24.49) | 324.18 | 50.63% | 29.84 | 154.56 | (5.45) | (16.72) |
| TSLA | 2019-08-16 | $500.00 | 2018-08-07 | 2.44% | 1.0247 | 379.57 | 34.78% | 21.03 | 129.11 | 312.90 | 50.88% | 21.25 | 196.00 | (0.22) | (66.88) | 356.30 | 50.63% | 34.70 | 166.05 | (13.67) | (36.94) |
| TSLA | 2019-08-16 | $500.00 | 2018-08-08 | 2.43% | 1.0219 | 370.34 | 38.46% | 23.03 | 140.43 | 312.90 | 50.88% | 21.16 | 196.00 | 1.87 | (55.56) | 353.59 | 50.63% | 33.62 | 167.77 | (10.59) | (27.34) |
| TSLA | 2019-08-16 | $500.00 | 2018-08-09 | 2.43% | 1.0192 | 352.45 | 44.73% | 25.50 | 160.82 | 312.90 | 50.88% | 21.09 | 195.95 | 4.41 | (35.13) | 342.86 | 50.63% | 29.84 | 174.75 | (4.34) | (13.93) |
| TSLA | 2019-08-16 | $500.00 | 2018-08-10 | 2.41% | 1.0164 | 355.49 | 43.04% | 24.22 | 156.63 | 312.90 | 50.88% | 21.00 | 195.99 | 3.22 | (39.36) | 343.59 | 50.63% | 29.98 | 174.29 | (5.75) | (17.65) |
| TSLA | 2019-08-16 | $500.00 | 2018-08-13 | 2.41% | 1.0082 | 356.41 | 41.65% | 22.54 | 154.12 | 312.90 | 50.88% | 20.77 | 195.86 | 1.77 | (41.74) | 341.77 | 50.63% | 29.10 | 175.33 | (6.57) | (21.20) |
| TSLA | 2019-08-16 | $500.00 | 2018-08-14 | 2.43% | 1.0055 | 347.64 | 41.90% | 20.28 | 160.57 | 312.90 | 50.88% | 20.71 | 195.73 | (0.43) | (35.17) | 332.76 | 50.63% | 26.16 | 181.34 | (5.89) | (20.77) |
| TSLA | 2019-08-16 | $500.00 | 2018-08-15 | 2.44% | 1.0027 | 338.69 | 42.74% | 18.77 | 167.99 | 312.90 | 50.88% | 20.64 | 195.65 | (1.87) | (27.66) | 326.12 | 50.63% | 24.09 | 185.88 | (5.32) | (17.89) |
| TSLA | 2019-08-16 | $500.00 | 2018-08-16 | 2.44% | 1.0000 | 335.45 | 42.95% | 18.10 | 170.60 | 312.90 | 50.88% | 20.56 | 195.60 | (2.46) | (25.01) | 324.18 | 50.63% | 23.44 | 187.20 | (5.34) | (16.61) |
| TSLA | 2020-01-17 | $300.00 | 2018-08-07 | 2.44% | 1.4466 | 379.57 | 32.57% | 108.62 | 18.65 | 312.90 | 48.65% | 81.57 | 58.26 | 27.05 | (39.61) | 356.30 | 50.52% | 114.74 | 48.04 | (6.12) | (29.39) |
| TSLA | 2020-01-17 | $300.00 | 2018-08-08 | 2.43% | 1.4438 | 370.34 | 37.08% | 106.95 | 26.26 | 312.90 | 48.65% | 81.48 | 58.24 | 25.46 | (31.97) | 353.59 | 50.52% | 112.64 | 48.71 | (5.70) | (22.44) |
| TSLA | 2020-01-17 | $300.00 | 2018-08-09 | 2.43% | 1.4411 | 352.45 | 42.02% | 99.98 | 37.20 | 312.90 | 48.65% | 81.41 | 58.18 | 18.57 | (20.98) | 342.86 | 50.52% | 104.75 | 51.57 | (4.78) | (14.37) |
| TSLA | 2020-01-17 | $300.00 | 2018-08-10 | 2.41% | 1.4384 | 355.49 | 40.43% | 99.94 | 34.23 | 312.90 | 48.65% | 81.30 | 58.18 | 18.63 | (23.95) | 343.59 | 50.52% | 105.16 | 51.35 | (5.22) | (17.13) |
| TSLA | 2020-01-17 | $300.00 | 2018-08-13 | 2.41% | 1.4301 | 356.41 | 38.54% | 97.87 | 31.30 | 312.90 | 48.65% | 81.09 | 58.02 | 16.78 | (26.72) | 341.77 | 50.52% | 103.63 | 51.69 | (5.76) | (20.39) |
| TSLA | 2020-01-17 | $300.00 | 2018-08-14 | 2.43% | 1.4274 | 347.64 | 38.37% | 91.11 | 33.25 | 312.90 | 48.65% | 81.05 | 57.92 | 10.06 | (24.67) | 332.76 | 50.52% | 97.19 | 54.21 | (6.08) | (20.96) |
| TSLA | 2020-01-17 | $300.00 | 2018-08-15 | 2.43% | 1.4247 | 338.69 | 39.96% | 86.78 | 37.84 | 312.90 | 48.65% | 81.00 | 57.84 | 5.78 | (20.01) | 326.12 | 50.52% | 92.51 | 56.14 | (5.73) | (18.31) |
| TSLA | 2020-01-17 | $300.00 | 2018-08-16 | 2.44% | 1.4219 | 335.45 | 40.87% | 85.65 | 39.97 | 312.90 | 48.65% | 80.93 | 57.79 | 4.73 | (17.82) | 324.18 | 50.52% | 91.10 | 56.69 | (5.45) | (16.72) |
| TSLA | 2020-01-17 | $340.00 | 2018-08-07 | 2.44% | 1.4466 | 379.57 | 32.57% | 84.32 | 32.96 | 312.90 | 48.65% | 66.36 | 81.66 | 17.96 | (48.70) | 356.30 | 50.52% | 96.48 | 68.39 | (12.15) | (35.42) |
| TSLA | 2020-01-17 | $340.00 | 2018-08-08 | 2.43% | 1.4438 | 370.34 | 37.08% | 84.81 | 42.74 | 312.90 | 48.65% | 66.27 | 81.64 | 18.54 | (38.90) | 353.59 | 50.52% | 94.57 | 69.25 | (9.76) | (26.51) |
| TSLA | 2020-01-17 | $340.00 | 2018-08-09 | 2.43% | 1.4411 | 352.45 | 42.02% | 80.51 | 56.36 | 312.90 | 48.65% | 66.19 | 81.59 | 14.32 | (25.23) | 342.86 | 50.52% | 87.45 | 72.89 | (6.93) | (16.52) |
| TSLA | 2020-01-17 | $340.00 | 2018-08-10 | 2.41% | 1.4384 | 355.49 | 40.43% | 79.89 | 52.82 | 312.90 | 48.65% | 66.08 | 81.60 | 13.81 | (28.78) | 343.59 | 50.52% | 87.80 | 72.62 | (7.91) | (19.81) |
| TSLA | 2020-01-17 | $340.00 | 2018-08-13 | 2.41% | 1.4301 | 356.41 | 38.54% | 77.33 | 49.40 | 312.90 | 48.65% | 65.86 | 81.43 | 11.47 | (32.03) | 341.77 | 50.52% | 86.38 | 73.09 | (9.05) | (23.69) |
| TSLA | 2020-01-17 | $340.00 | 2018-08-14 | 2.43% | 1.4274 | 347.64 | 38.37% | 71.36 | 52.13 | 312.90 | 48.65% | 65.81 | 81.32 | 5.54 | (29.19) | 332.76 | 50.52% | 80.61 | 76.26 | (9.25) | (24.13) |
| TSLA | 2020-01-17 | $340.00 | 2018-08-15 | 2.43% | 1.4247 | 338.69 | 39.96% | 68.16 | 57.85 | 312.90 | 48.65% | 65.75 | 81.23 | 2.40 | (23.38) | 326.12 | 50.52% | 76.42 | 78.69 | (8.27) | (20.84) |
| TSLA | 2020-01-17 | $340.00 | 2018-08-16 | 2.44% | 1.4219 | 335.45 | 40.87% | 67.48 | 60.43 | 312.90 | 48.65% | 65.68 | 81.18 | 1.80 | (20.75) | 324.18 | 50.52% | 75.16 | 79.38 | (7.68) | (18.95) |
| TSLA | 2020-01-17 | $380.00 | 2018-08-07 | 2.44% | 1.4466 | 379.57 | 32.57% | 64.54 | 51.80 | 312.90 | 48.65% | 54.04 | 107.96 | 10.50 | (56.16) | 356.30 | 50.52% | 81.15 | 91.67 | (16.61) | (39.88) |
| TSLA | 2020-01-17 | $380.00 | 2018-08-08 | 2.43% | 1.4438 | 370.34 | 37.08% | 66.71 | 63.27 | 312.90 | 48.65% | 53.95 | 107.94 | 12.76 | (44.67) | 353.59 | 50.52% | 79.43 | 92.73 | (12.71) | (29.46) |
| TSLA | 2020-01-17 | $380.00 | 2018-08-09 | 2.43% | 1.4411 | 352.45 | 42.02% | 64.61 | 79.09 | 312.90 | 48.65% | 53.87 | 107.89 | 10.74 | (28.80) | 342.86 | 50.52% | 73.05 | 97.11 | (8.44) | (18.03) |
| TSLA | 2020-01-17 | $380.00 | 2018-08-10 | 2.41% | 1.4384 | 355.49 | 40.43% | 63.57 | 75.13 | 312.90 | 48.65% | 53.77 | 107.91 | 9.80 | (32.78) | 343.59 | 50.52% | 73.35 | 96.81 | (9.78) | (21.68) |
| TSLA | 2020-01-17 | $380.00 | 2018-08-13 | 2.41% | 1.4301 | 356.41 | 38.54% | 60.70 | 71.42 | 312.90 | 48.65% | 53.54 | 107.76 | 7.17 | (36.34) | 341.77 | 50.52% | 72.05 | 97.40 | (11.35) | (25.98) |
| TSLA | 2020-01-17 | $380.00 | 2018-08-14 | 2.43% | 1.4274 | 347.64 | 38.37% | 55.52 | 74.93 | 312.90 | 48.65% | 53.49 | 107.63 | 2.03 | (32.70) | 332.76 | 50.52% | 66.91 | 101.20 | (11.39) | (26.27) |
| TSLA | 2020-01-17 | $380.00 | 2018-08-15 | 2.43% | 1.4247 | 338.69 | 39.96% | 53.27 | 81.60 | 312.90 | 48.65% | 53.43 | 107.54 | (0.15) | (25.94) | 326.12 | 50.52% | 63.20 | 104.10 | (9.93) | (22.50) |
| TSLA | 2020-01-17 | $380.00 | 2018-08-16 | 2.44% | 1.4219 | 335.45 | 40.87% | 52.94 | 84.54 | 312.90 | 48.65% | 53.35 | 107.49 | (0.41) | (22.95) | 324.18 | 50.52% | 62.07 | 104.93 | (9.13) | (20.40) |
| TSLA | 2020-01-17 | $420.00 | 2018-08-07 | 2.44% | 1.4466 | 379.57 | 32.57% | 48.87 | 74.73 | 312.90 | 48.65% | 44.09 | 136.62 | 4.78 | (61.89) | 356.30 | 50.52% | 68.34 | 117.48 | (19.47) | (42.74) |
| TSLA | 2020-01-17 | $420.00 | 2018-08-08 | 2.43% | 1.4438 | 370.34 | 37.08% | 52.18 | 87.36 | 312.90 | 48.65% | 44.00 | 136.62 | 8.18 | (49.25) | 353.59 | 50.52% | 66.79 | 118.72 | (14.61) | (31.36) |
| TSLA | 2020-01-17 | $420.00 | 2018-08-09 | 2.43% | 1.4411 | 352.45 | 42.02% | 51.76 | 104.86 | 312.90 | 48.65% | 43.93 | 136.57 | 7.83 | (31.71) | 342.86 | 50.52% | 61.11 | 123.80 | (9.35) | (18.94) |
| TSLA | 2020-01-17 | $420.00 | 2018-08-10 | 2.41% | 1.4384 | 355.49 | 40.43% | 50.43 | 100.63 | 312.90 | 48.65% | 43.82 | 136.61 | 6.61 | (35.98) | 343.59 | 50.52% | 61.37 | 123.47 | (10.93) | (22.83) |
| TSLA | 2020-01-17 | $420.00 | 2018-08-13 | 2.41% | 1.4301 | 356.41 | 38.54% | 47.45 | 96.81 | 312.90 | 48.65% | 43.60 | 136.47 | 3.85 | (39.66) | 341.77 | 50.52% | 60.18 | 124.18 | (12.73) | (27.37) |
| TSLA | 2020-01-17 | $420.00 | 2018-08-14 | 2.43% | 1.4274 | 347.64 | 38.37% | 43.02 | 101.06 | 312.90 | 48.65% | 43.55 | 136.33 | (0.53) | (35.26) | 332.76 | 50.52% | 55.64 | 128.56 | (12.61) | (27.49) |
| TSLA | 2020-01-17 | $420.00 | 2018-08-15 | 2.43% | 1.4247 | 338.69 | 39.96% | 41.52 | 108.49 | 312.90 | 48.65% | 43.49 | 136.24 | (1.97) | (27.75) | 326.12 | 50.52% | 52.36 | 131.89 | (10.84) | (23.41) |
| TSLA | 2020-01-17 | $420.00 | 2018-08-16 | 2.44% | 1.4219 | 335.45 | 40.87% | 41.45 | 111.68 | 312.90 | 48.65% | 43.48 | 136.19 | (1.96) | (24.51) | 324.18 | 50.52% | 51.36 | 132.86 | (9.91) | (21.18) |

**Appendix 8: Calculation of End-of-Day Artificial Inflation (Deflation) in Tesla Options (Strike prices of $300, $340, $380, $420, $460, and $500)**

| | | | | | | Re-Valued Fitted Option Value | | | | But-For Fitted Option Value Based on Direct & Consequential Effects | | | | | | But-For Fitted Option Price Value Based on Direct Effects | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Root | Expiration | Strike | Date | Interest Rate | Time to Maturity | Stock Price | Implied Volatility | Call | Put | Stock Price | Implied Volatility | Call | Put | Call Inflation/ (Deflation) | Put Inflation/ (Deflation) | Stock Price | Implied Volatility | Call | Put | Call Inflation/ (Deflation) | Put Inflation/ (Deflation) |
| TSLA | 2020-01-17 | $460.00 | 2018-08-07 | 2.44% | 1.4466 | 379.57 | 32.57% | 36.69 | 101.17 | 312.90 | 48.65% | 36.06 | 167.20 | 0.64 | (66.03) | 356.30 | 50.52% | 57.65 | 145.39 | (20.95) | (44.22) |
| TSLA | 2020-01-17 | $460.00 | 2018-08-08 | 2.43% | 1.4438 | 370.34 | 37.08% | 40.66 | 114.46 | 312.90 | 48.65% | 35.97 | 167.21 | 4.69 | (52.75) | 353.59 | 50.52% | 56.26 | 146.81 | (15.60) | (32.35) |
| TSLA | 2020-01-17 | $460.00 | 2018-08-09 | 2.43% | 1.4411 | 352.45 | 42.02% | 41.44 | 133.16 | 312.90 | 48.65% | 35.90 | 167.17 | 5.53 | (34.01) | 342.86 | 50.52% | 51.22 | 152.53 | (9.79) | (19.38) |
| TSLA | 2020-01-17 | $460.00 | 2018-08-10 | 2.41% | 1.4384 | 355.49 | 40.43% | 39.95 | 128.79 | 312.90 | 48.65% | 35.81 | 167.23 | 4.15 | (38.44) | 343.59 | 50.52% | 51.44 | 152.18 | (11.48) | (23.38) |
| TSLA | 2020-01-17 | $460.00 | 2018-08-13 | 2.41% | 1.4301 | 356.41 | 38.54% | 36.99 | 125.00 | 312.90 | 48.65% | 35.59 | 167.10 | 1.40 | (42.11) | 341.77 | 50.52% | 50.37 | 153.01 | (13.37) | (28.01) |
| TSLA | 2020-01-17 | $460.00 | 2018-08-14 | 2.43% | 1.4274 | 347.64 | 38.37% | 33.26 | 129.93 | 312.90 | 48.65% | 35.54 | 166.96 | (2.29) | (37.02) | 332.76 | 50.52% | 46.36 | 157.92 | (13.10) | (27.98) |
| TSLA | 2020-01-17 | $460.00 | 2018-08-15 | 2.44% | 1.4247 | 338.69 | 39.96% | 32.33 | 137.92 | 312.90 | 48.65% | 35.48 | 166.86 | (3.16) | (28.94) | 326.12 | 50.52% | 43.48 | 161.65 | (11.15) | (23.73) |
| TSLA | 2020-01-17 | $460.00 | 2018-08-16 | 2.44% | 1.4219 | 335.45 | 40.87% | 32.43 | 141.30 | 312.90 | 48.65% | 35.41 | 166.82 | (2.98) | (25.53) | 324.18 | 50.52% | 42.60 | 162.73 | (10.17) | (21.43) |
| TSLA | 2020-01-17 | $500.00 | 2018-08-07 | 2.44% | 1.4466 | 379.57 | 32.57% | 27.39 | 130.48 | 312.90 | 48.65% | 29.57 | 199.33 | (2.18) | (68.85) | 356.30 | 50.52% | 48.72 | 175.08 | (21.34) | (44.61) |
| TSLA | 2020-01-17 | $500.00 | 2018-08-08 | 2.43% | 1.4438 | 370.34 | 37.08% | 31.61 | 144.03 | 312.90 | 48.65% | 29.49 | 199.35 | 2.11 | (55.32) | 353.59 | 50.52% | 47.48 | 176.65 | (15.88) | (32.63) |
| TSLA | 2020-01-17 | $500.00 | 2018-08-09 | 2.43% | 1.4411 | 352.45 | 42.02% | 33.18 | 163.53 | 312.90 | 48.65% | 29.43 | 199.32 | 3.76 | (35.79) | 342.86 | 50.52% | 43.03 | 182.97 | (9.85) | (19.44) |
| TSLA | 2020-01-17 | $500.00 | 2018-08-10 | 2.41% | 1.4384 | 355.49 | 40.43% | 31.64 | 159.12 | 312.90 | 48.65% | 29.34 | 199.40 | 2.30 | (40.28) | 343.59 | 50.52% | 43.21 | 182.59 | (11.57) | (23.47) |
| TSLA | 2020-01-17 | $500.00 | 2018-08-13 | 2.41% | 1.4301 | 356.41 | 38.54% | 28.80 | 155.45 | 312.90 | 48.65% | 29.14 | 199.29 | (0.33) | (43.84) | 341.77 | 50.52% | 42.25 | 183.53 | (13.44) | (28.08) |
| TSLA | 2020-01-17 | $500.00 | 2018-08-14 | 2.43% | 1.4274 | 347.64 | 38.37% | 25.68 | 160.99 | 312.90 | 48.65% | 29.09 | 199.14 | (3.41) | (38.15) | 332.76 | 50.52% | 38.72 | 188.92 | (13.05) | (27.93) |
| TSLA | 2020-01-17 | $500.00 | 2018-08-15 | 2.44% | 1.4247 | 338.69 | 39.96% | 25.16 | 169.39 | 312.90 | 48.65% | 29.03 | 199.04 | (3.87) | (29.65) | 326.12 | 50.52% | 36.20 | 193.00 | (11.04) | (23.61) |
| TSLA | 2020-01-17 | $500.00 | 2018-08-16 | 2.44% | 1.4219 | 335.45 | 40.87% | 25.38 | 172.88 | 312.90 | 48.65% | 28.96 | 199.01 | (3.58) | (26.13) | 324.18 | 50.52% | 35.43 | 194.19 | (10.04) | (21.31) |

*See text of Report for methodology; results for all traded option series available in a separate electronic file.*

### Appendix 9
### Credit Rating Definitions

### Moody's
### Issuer Ratings

**Foreign Currency:** Moody's Foreign Currency Issuer Ratings are opinions of the ability of entities to honor senior unsecured financial obligations and contracts denominated in foreign currency. These ratings are subject to Moody's Foreign Currency Country Ceilings. Issuer Ratings are unlike our long term debt ratings in that they are assigned to issuers rather than specific debt issues. Specific debt issues of the issuer may be rated differently, and are considered unrated unless individually rated by Moody's. Unless specified, obligations guaranteed by the issuer are considered unrated and are not covered by the issuer rating.

**Domestic Currency:** Moody's Domestic Currency Issuer Ratings are opinions of the ability of entities to honor senior unsecured financial obligations and contracts denominated in their domestic currency.

**Derivative Product Companies:** Issuer ratings that are assigned to derivative product companies are opinions of the financial capacity of an obligor to honor its senior obligations under financial contracts, given appropriate documentation and authorizations.

**Aaa**  Counterparties rated Aaa offer exceptional financial security and have the smallest degree of risk. While the financial strength of these entities may change, such changes as can be visualized are most unlikely  to impair the entities' strong position.

**Aa**   Counterparties rated Aa offer excellent financial security but are rated lower than Aaa counterparties because long-term risks appear somewhat larger. The margins of protection may not be as large as with Aaa counterparties, or fluctuations of protective elements may be of greater amplitude.

**A**   Counterparties rated A offer good financial security. However, elements may be present that suggest a susceptibility to impairment at some time in the future.

**Baa**   Counterparties rated Baa offer adequate financial security. However, certain protective elements may be lacking or may be characteristically unreliable over any great length of time.

**Ba**   Counterparties rated Ba offer questionable financial security. Often the  ability of these entities to meet counterparty obligations may be uncertain and thereby not well safeguarded in the future.

**B**   Counterparties rated B offer poor financial security. Assurance of punctual payment of obligations over any long period of time is small.

**Caa**   Counterparties rated Caa offer very poor financial security. Such counterparties may be in default, or there may be present elements of danger with regard to financial capacity.

**Ca**   Counterparties rated Ca offer extremely poor financial security. Such counterparties are often in default on their obligations.

**C**   Counterparties rated C are the lowest rated class of counterparties, are usually in default on their obligations, and potential recovery values are low.

**WR**   Withdrawn

Moody's applies numerical modifiers 1, 2, and 3 in each generic rating category from Aa to Caa. The modifier 1 indicates that the counterparty is in the higher end of its letter-rating category; the modifier 2 indicates a mid-range ranking; and the modifier 3 indicates that the counterparty is in the lower end of the letter-rating category.

**Appendix 9**
**Credit Rating Definitions**

**Moody's Investors Service**
**Long-Term Debt Ratings**

**Aaa**  Highest quality with minimal risk.

**Aa**  High quality, subject to very low default risk.

**A**  Upper-medium grade, subject to low credit risk.

**Baa**  Medium-grade, moderate credit risk, may have speculative characteristics.

**Ba**  Substantial credit risk, have speculative characteristics.

**B**  High credit risk, considered speculative.

**Caa**  Very high credit risk, poor standing.

**Ca**  Highly speculative. Likely in or very near default with some prospect of recovery of principal and interest.

**C**  Lowest rated class of bonds. Typically in default with little prospect for recovery of principal or interest.

**WR**  Withdrawn

**NR**  An unrated issuer, obligation, and/or program.

Ratings from Aaa to Baa3 are investment grade ratings. Ratings from Ba1 to C are non-investment grade ratings.

Moody's long-term obligation ratings are opinions of the relative credit risk of fixed-income obligations with an original maturity of one year or more. They address the possibility that a financial obligation will not be honored as promised. Such ratings reflect both the likelihood of default and any financial loss suffered in the event of default.

Moody's applies numerical modifiers 1, 2, and 3 in each generic rating classification from Aa through Caa. The modifier 1 indicates that the obligation ranks in the higher end of its generic rating category; the modifier 2 indicates a mid-range ranking; and the modifier 3 indicates a ranking in the lower end of that generic rating category.

## Appendix 9
## Credit Rating Definitions

### Standard & Poor's
### Long-Term Issue Ratings

**AAA**  Highest rating assigned by S&P. The obligor's capacity to meet its financial commitment on the obligation is EXTREMELY STRONG.

**AA**   Differs from the highest rated obligations only in small degree. The obligor's capacity to meet its financial commitment on the obligation is VERY STRONG.

**A**   Somewhat more susceptible to the adverse effects of changes in circumstances and economic conditions that obligations in higher rated categories. However, the obligor's capacity to meet its financial commitment on the obligation is still STRONG.

**BBB**  ADEQUATE protection parameters. However, adverse economic conditions or changing circumstances are more likely to lead to a weakened capacity of the obligor to meet its financial commitment on the obligation.

Obligors rated 'BB', 'B', 'CCC', and 'CC' and 'C' are regarded as having significant speculative characteristics. 'BB' indicates the least degree of speculation and 'C' the highest. While such obligations will likely have some quality and protective characteristics, these may be outweighed by large uncertainties or major exposures to adverse conditions.

**BB**   LESS VULNERABLE to non payment that other speculative issues. However, it faces major ongoing uncertainties or exposure to adverse business, financial, or economic conditions which could lead to the obligor's inadequate capacity to meet its financial commitment on the obligation.

**B**   MORE VULNERABLE to nonpayment than obligations rated 'BB,' but the obligor currently has the capacity to meet its financial commitment on the obligation. Adverse business, financial, or economic conditions will likely impair the obligor's capacity or willingness to meet its financial commitment on the obligation.

**CCC**  CURRENTLY VULNERABLE to nonpayment, and it dependent upon favorable business, financial, and economic conditions for the obligor to meet its financial commitment on the obligation. In the event of adverse business, financial, or economic conditions, the obligor is not likely to have the capacity to meet its financial commitment on the obligation.

**CC**   Highly vulnerable to nonpayment. The 'CC' rating is used when a default has not yet occurred, but S&P expects default to be a virtual certainty, regardless of the anticipated time to default.

**C**   Highly vulnerable to nonpayment, and the obligation is expected to have lower relative seniority or lower ultimate recovery compared to obligations that are rated higher.

**C**   Withdrawn.

**D**   In default or in breach of an imputed promise. For non-hybrid capital instruments, the 'D' rating category is used when payments on an obligation are not made on the date due, unless S&P believes that such payments will be made within 5 business days in the absence of a stated grace period or within the earlier of the stated grace period or 30 calendar days. The 'D' rating also wile be used upon the filing of a bankruptcy petition or the taking of similar action and where default on an obligation is a virtual certainty (e.g., due to automatic stay provisions). An obligation's rating is lowered to 'D' if it is subject to a distressed exchange offer.

**NR**   No rating has been requested, or that there is insufficient information on which to base a rating, or that S&P does not rate a particular obligation as a matter of policy.

**Plus (+) or minus (-):** The ratings from 'AA' to 'CCC' may be modified by the addition of a plus or minus sign to show relative standing within the major rating categories.

**Public Information Ratings**  Ratings with a 'pi' subscript are based on an analysis of an issuer's published financial information, as well as additional information in the public domain. They do not, however, reflect indepth meetings with an issuer's management and are therefore based on less comprehensive  information than ratings without a 'pi' subscript. Ratings with a 'pi' subscript are reviewed annually based on a new year's financial  statements, but may be reviewed on an interim basis if a major event  occurs that may affect the issuer's credit quality. Outlooks are not provided for ratings with a 'pi' subscript, nor are they subject to  potential CreditWatch listings. Ratings with a 'pi' subscript generally are not modified with '+' or '-' designations. However, such designations may be assigned when the issuer's credit rating is constrained by sovereign risk or the credit quality of a parent company or affiliated group.

**Appendix 9**
**Credit Rating Definitions**

**Standard & Poor's**
**CreditWatch**

**CreditWatch** highlights the potential direction of a short- or long-term rating. It focuses on identifiable events and short-term trends that cause ratings to be placed under special surveillance by S&P analytical staff. These may include mergers, recapitalizations, voter referendums, regulatory action, or anticipated operating developments.  Ratings appear on CreditWatch when such an event or a deviation from an expected trend occurs and additional information is necessary to evaluate the current rating. A listing, however, does not mean a rating change is inevitable, and whenever possible, a range of alternative ratings will be shown. CreditWatch is not intended to include all ratings under review, and rating changes may occur without the ratings having first appeared on CreditWatch. The "positive" designation means that a rating may be raised; negative means a rating may be lowered; and "developing" means that a rating may be raised, lowered, or affirmed.

Source: Bloomberg as of October 2016.

**Appendix 10**
**Methodology Employed to Use TRACE Data**

1.       The Trade Reporting and Compliance Engine, better known as TRACE, is an over-the-counter real-time price dissemination service for the fixed income (*i.e.*, bond) market owned and operated by the Financial Industry Regulatory Authority ("FINRA").  I relied upon TRACE transaction data to calculate volume and daily volume weighted average prices ("VWAPs") over the Class Period and 120 days prior to the start of the Class Period, and intra-day VWAPs on August 7, 2018.[1]

2.       Staff, at my direction, imported, closely examined, and evaluated the original TRACE records as described below.  Staff then organized the TRACE files to limit the dataset to include only those trade records that are relevant for my analysis.

3.       To determine which records would be included in the analyses, I relied upon a TRACE Excel file[2] with data field definitions and prior experience working with similar TRACE data provided by FINRA.

4.       The TRACE data contains a field or variable called "Market Indicator."  I included in the analyses only trades with the code "S1," signifying "Trade was executed in

---

[1]    The datasets I relied upon in my analyses are Microsoft Excel files produced in response to a subpoena issued by the Lead Plaintiffs' Counsel.  The Excel files for the Notes are all titled "[CUSIP of note] TRACE-Corp Data Jan012018 through Dec312018.xlsx."  The Excel files contain data (where available) for the period January 2018 through December 2018.  There are two files for the 2025 Note, one for CUSIP "88160RAE1" which is the Rule 144A series and the other for CUSIP "U8810LAA1" which is the Regulation S series. *See* Tesla SEC Form 8-K dated August 17, 2017, Exhibit 10.1, p. 25.

[2]    The file with data field definitions I relied upon is a Microsoft Excel file produced in response to a subpoena issued by the Lead Plaintiffs' Counsel titled "Trade Data Fields and Definitions for CA Bonds (DIVER-CA Trade Details) Feb102021.xlsx."

1

the secondary market."  All the trades for the four Tesla notes were identified with code "S1."[3]

5.      The TRACE data includes a field or variable called "Status" that indicates the *status* of entered transactions.  Records have the following *Status* codes:

1)  T = Newly Reported Trade;

2)  Y = Reversal (Historical Trade Cancels);

3)  X = Cancelled;

4)  C = Correction (cancelled portion); and

5)  R = Correction (new trade portion).[4]

6.      I only included records with Status codes of "Newly Reported Trade" and "Correction (new trade portion)" (*i.e.*, observations where Status = "T" or Status = "R") and also removed the original records that I was able to match to a Correction (cancelled portion, Status = "C"), Cancelled trade (Status = "X"), or Reversal (Historical Trade Cancels, Status = "Y").[5]

7.      The data field "Media Report Indicator" identifies whether or not trade entries in the TRACE system are disseminated to the public.  There are two possible codes for this field, "Y" meaning Yes, the entry is reported to the public, and "N" meaning No, the

---

[3]     None of the records in the data that I used have a Market Indicator code of "P1" denoting "Trade was executed in the primary market at a fixed or list price on the first day of trading" or "F1" denoting "Free Trading."

[4]     There are different status codes for "NYSE" trades, but the records in the data are for "MPP" trades.

[5]     I used the following algorithm to identify original records (Status code equal to "T" or "R") that match to records with Status codes of C, X, or Y ("C/X/Y").  Original records were identified by matching the variable "First System Control ID" from a C/X/Y record to the "System Control ID" variable for the original record and also matching the variables "Execution Dt" and "Report Side MPID".  I applied this algorithm to all transactions in the data.  For these 25,789 transactions, 3.2% (822 transactions) had Status codes of C, X, or Y, which I matched to 790 original transactions.

transaction is not reported to the public.  FINRA only disseminates one side of a trade when both parties report their transaction to TRACE (in the case of trades between two brokers).[6] Unless otherwise indicated, I include only publicly-reported trades in my analysis.  For the date of the trade, I use the variable "Execution Dt."  For time of the trade, I use the variable "Execution Tm."

8.      In addition, unless otherwise specified, I include only days on which the stock market was open for trading and I also exclude any additional dates that are "Recommended Full Close" by SIFMA (the Securities Industry and Financial Markets Association).[7]

Calculation of daily volume series

9.      I calculated daily volume by summing the volume for all records on a given day (subject to the conditions listed above).  In other words, I summed up the "Entered Volume" for each transaction record on that day.

Calculation of daily VWAP series during 120 stock trading days prior to the start of the Class Period

10.      Each day during the 120 stock trading days prior to the start of the Class Period, I calculated a VWAP by using all records for that specific day subject to the restrictions listed above and an additional restriction that the trade take place between 9:30 am and 4:00 pm (matching the standard trading hours of the US stock market).  For Price, I used "Entered Pr," which was then weighted by the "Entered Volume."

---

[6]   In the data I analyzed (*see* note 5), there were only 12 instances of a trade that was not reported to the public where the Contra Side MPID was code "C" (Customer).  In addition, only 1% of the transactions had a non-customer Contra Side MPID, were not reported, and were report side sale transactions (Buy/Sell of "S").

[7]   There were no additional dates during the Class Period or the prior 120 stock trading days that were "Recommended Full Close Dates" by SIFMA (https://www.sifma.org/resources/general/us-holiday-archive/; last visited October 21, 2021).

3

<u>Calculation of intra-day VWAP on August 7, 2018</u>

11.     I calculated a price in advance of the Musk Tweets as VWAP based on transactions on August 7, 2018 prior to 12:48 p.m. and a price following the Musk Tweets as VWAP based on transactions on or after 12:48 p.m.  For the calculation of these intra-day VWAPs, I considered all transactions during the day and did not limit the analysis to stock trading hours.

Appendix 11
**Market Models for Tesla Notes**

*Panel A: Market Models (with Industry Variable Net-of-Market)*

| | Intercept | | Market | | Excess Industry | | Credit Index Minus Treasury Note | | Treasury Note | | Root MSE | Adjusted R-Squared | No. of Obs. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Coefficient | t-stat | Coefficient | t-stat | Coefficient | t-stat | Coefficient | t-stat | Coefficient | t-stat | | | |
| 2019 Note | -0.0010 | -1.03 | 0.4507 | 4.80 | 0.0218 | 0.21 | 0.6813 | 1.46 | 4.7823 | 0.49 | 0.0100 | 0.3298 | 120 |
| 2021 Note | -0.0014 | -1.01 | 0.6633 | 4.98 | -0.0289 | -0.20 | 0.8670 | 1.34 | 2.2989 | 1.32 | 0.0138 | 0.3822 | 120 |
| 2022 Note | -0.0012 | -0.71 | 0.7536 | 4.25 | 0.0617 | 0.34 | 1.1441 | 1.53 | 3.1332 | 1.83 | 0.0179 | 0.3570 | 120 |
| 2025 Note | -0.0009 | -1.61 | 0.0913 | 1.54 | 0.0492 | 0.80 | 1.2191 | 4.07 | 1.0410 | 2.77 | 0.0060 | 0.3292 | 120 |

*Panel B: Market Models (with Industry Variable Not Net-of-Market)*

| | Intercept | | Market | | Industry | | Credit Index Minus Treasury Note | | Treasury Note | | Root MSE | Adjusted R-Squared | No. of Obs. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Coefficient | t-stat | Coefficient | t-stat | Coefficient | t-stat | Coefficient | t-stat | Coefficient | t-stat | | | |
| 2019 Note | -0.0010 | -0.99 | 0.4344 | 3.71 | 0.0218 | 0.21 | 0.6813 | 1.46 | 4.7823 | 0.49 | 0.0100 | 0.3298 | 120 |
| 2021 Note | -0.0014 | -1.02 | 0.6850 | 4.22 | -0.0289 | -0.20 | 0.8670 | 1.34 | 2.2989 | 1.32 | 0.0138 | 0.3822 | 120 |
| 2022 Note | -0.0011 | -0.66 | 0.7074 | 3.32 | 0.0617 | 0.34 | 1.1441 | 1.53 | 3.1332 | 1.83 | 0.0179 | 0.3570 | 120 |

**Notes:**

[1] The Nasdaq Composite Total Return Index (Bloomberg ticker "XCMP") is used as proxy for market.  Market index is the same as that used in stock market model (see Appendix 5).

[2] The Dow Jones US Automobiles & Parts Industry Total Return Index (Bloomberg ticker "DJUSAPT") is used as proxy for industry.  Industry return (used in Panel B) is after removing Tesla's daily return based on its daily index weight from the index return.  Excess Industry return (used in Panel A) is used to account for industry-wide effects in the market model, after removing the effect of market returns.  The formula for removing the effect of market return from the industry return is {industry return – (intercept + beta * market return)}.  The intercept (-0.0012) and beta (0.7487) are estimated by regressing daily industry returns on market returns over the period 2/14/2018 to 8/17/2018.  Excess industry index is the same as that used in stock market model (see Appendix 5).

[3] Various ICE BofAML CCC & Lower US Cash Pay High Yield Indexes are used as proxies for Credit Index for each Tesla Note based on the time to maturity as of the start of the Class Period: 2019 and 2021 Note: the ICE BofAML 1-3 Year CCC & Lower US Cash Pay High Yield Index (Bloomberg ticker "J1A3"); 2022 Note: the ICE BofAML 3-5 Year CCC & Lower US Cash Pay High Yield Index (Bloomberg ticker "J2A3"); and 2025 Note: the ICE BofAML 7-10 Year CCC & Lower US Cash Pay High Yield Index (Bloomberg ticker "J4A3").

[4] Treasury notes matched to the maturity of Tesla Notes are used as proxies for the Maturity variable: 2019 Note (CUSIP 912828W30); 2021 Note (CUSIP 912828P87); 2022 Note (CUSIP 912828W55); and 2025 Note (CUSIP 912828K74).

[5] Each regression is estimated over the 120 trading days prior to the start of the Class Period (February 14, 2018 to August 6, 2018) with dummy variables for May 3, 2018 and August 2, 2018.

**Appendix 12**
**Tesla Notes Daily Data and Market Model Results**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| Date | Volume (All Day) | Volume (Stock Hours) | Price | Return | Cumulative Return | Abnormal Return | p-value | Cumulative Abnormal Return | p-value |
| **_2019 Note_** | | | | | | | | | |
| 8/7/2018 | 46,363,000 | 15,863,000 | 114.69 | 5.7% | | 5.7% | 0.00% | | |
| 8/8/2018 | 62,626,000 | 43,126,000 | 110.56 | -3.6% | -3.6% | -3.5% | 0.06% | -3.5% | 0.06% |
| 8/9/2018 | 55,767,000 | 50,767,000 | 108.27 | -2.1% | -5.6% | -2.0% | 4.61% | -5.4% | 0.02% |
| 8/10/2018 | 3,000,000 | 3,000,000 | 108.60 | 0.3% | -5.3% | 0.8% | 40.13% | -4.7% | 0.80% |
| 8/13/2018 | 1,000,000 | 1,000,000 | 109.29 | 0.6% | -4.7% | 0.9% | 35.74% | -3.8% | 6.03% |
| 8/14/2018 | 26,830,000 | 26,830,000 | 108.12 | -1.1% | -5.7% | -1.3% | 19.67% | -5.0% | 2.60% |
| 8/15/2018 | 2,000,000 | 2,000,000 | 106.63 | -1.4% | -7.0% | -0.6% | 55.08% | -5.6% | 2.38% |
| 8/16/2018 | 32,511,000 | 32,511,000 | 106.10 | -0.5% | -7.5% | -0.8% | 43.70% | -6.3% | 1.80% |
| 8/17/2018 | 34,600,000 | 34,600,000 | 102.16 | -3.7% | -10.9% | -3.7% | 0.03% | -9.8% | 0.07% |
| **_2021 Note_** | | | | | | | | | |
| 8/7/2018 | 31,330,000 | 12,830,000 | 122.55 | 9.5% | | 9.6% | 0.00% | | |
| 8/8/2018 | 75,887,000 | 64,101,000 | 116.14 | -5.2% | -5.2% | -5.1% | 0.03% | -5.1% | 0.03% |
| 8/9/2018 | 92,835,000 | 67,835,000 | 112.31 | -3.3% | -8.4% | -3.3% | 1.75% | -8.3% | 0.00% |
| 8/10/2018 | 6,044,000 | 6,044,000 | 112.74 | 0.4% | -8.0% | 0.9% | 51.23% | -7.5% | 0.23% |
| 8/13/2018 | 3,425,000 | 3,425,000 | 114.64 | 1.7% | -6.5% | 2.1% | 13.98% | -5.6% | 4.68% |
| 8/14/2018 | 29,846,000 | 29,846,000 | 111.76 | -2.5% | -8.8% | -2.7% | 4.94% | -8.2% | 0.95% |
| 8/15/2018 | 8,995,000 | 8,995,000 | 109.79 | -1.8% | -10.4% | -0.7% | 59.36% | -8.8% | 1.03% |
| 8/16/2018 | 53,540,000 | 52,040,000 | 108.80 | -0.9% | -11.2% | -1.2% | 37.57% | -10.0% | 0.75% |
| 8/17/2018 | 37,500,000 | 37,500,000 | 103.44 | -4.9% | -15.6% | -4.9% | 0.06% | -14.3% | 0.04% |
| **_2022 Note_** | | | | | | | | | |
| 8/7/2018 | 15,085,000 | 8,565,000 | 130.41 | 8.0% | | 8.2% | 0.00% | | |
| 8/8/2018 | 30,075,000 | 22,575,000 | 123.61 | -5.2% | -5.2% | -5.1% | 0.49% | -5.1% | 0.49% |
| 8/9/2018 | 88,458,000 | 53,454,000 | 120.81 | -2.3% | -7.4% | -2.1% | 24.74% | -7.1% | 0.59% |
| 8/10/2018 | 14,300,000 | 14,300,000 | 121.19 | 0.3% | -7.1% | 1.0% | 58.55% | -6.2% | 4.80% |
| 8/13/2018 | 54,870,000 | 54,870,000 | 122.32 | 0.9% | -6.2% | 1.5% | 41.35% | -4.8% | 18.10% |
| 8/14/2018 | 5,000,000 | 5,000,000 | 120.27 | -1.7% | -7.8% | -2.1% | 24.51% | -6.8% | 9.16% |
| 8/15/2018 | 2,500,000 | 2,500,000 | 117.47 | -2.3% | -9.9% | -1.2% | 51.20% | -7.9% | 7.40% |
| 8/16/2018 | 508,000 | 504,000 | 116.79 | -0.6% | -10.4% | -0.9% | 60.85% | -8.7% | 6.72% |
| 8/17/2018 | 43,762,000 | 43,762,000 | 110.07 | -5.8% | -15.6% | -5.9% | 0.14% | -14.1% | 0.62% |
| **_2025 Note_** | | | | | | | | | |
| 8/7/2018 | 121,790,000 | 61,061,000 | 92.62 | 1.1% | | 0.8% | 17.83% | | |
| 8/8/2018 | 130,852,000 | 65,242,000 | 91.74 | -0.9% | -0.9% | -0.9% | 15.24% | -0.9% | 15.24% |
| 8/9/2018 | 12,644,000 | 7,292,000 | 90.97 | -0.8% | -1.8% | -0.6% | 28.91% | -1.5% | 8.02% |
| 8/10/2018 | 22,979,000 | 18,760,000 | 90.73 | -0.3% | -2.0% | 0.3% | 61.53% | -1.2% | 25.06% |
| 8/13/2018 | 10,986,000 | 1,380,000 | 90.90 | 0.2% | -1.9% | 0.4% | 51.28% | -0.8% | 50.05% |
| 8/14/2018 | 87,276,000 | 20,775,000 | 90.86 | 0.0% | -1.9% | -0.2% | 72.53% | -1.0% | 44.84% |
| 8/15/2018 | 22,090,000 | 12,068,000 | 89.98 | -1.0% | -2.8% | -0.5% | 41.75% | -1.5% | 30.83% |
| 8/16/2018 | 7,714,000 | 6,762,000 | 89.73 | -0.3% | -3.1% | -0.3% | 58.23% | -1.8% | 25.14% |
| 8/17/2018 | 20,582,000 | 17,854,000 | 89.08 | -0.7% | -3.8% | -0.7% | 22.37% | -2.5% | 13.56% |

**Notes:**

[1] Bond trading date.

[2] Total Volume during the day (in par value). See Appendix 10 for methodology to compute the reported volume. Source: FINRA TRACE Data. Volume for the 2025 Note includes volume for both the 144A series (CUSIP 88160RAE1) and REG S Series (CUSIP U8810LAA1).

[3] Total Volume from 9:30 a.m. to 4:00 p.m. (in par value). See Appendix 10 for methodology to compute the reported volume. Source: FINRA TRACE Data. Volume for the 2025 Note includes volume for both the 144A series (CUSIP 88160RAE1) and REG S Series (CUSIP U8810LAA1).

[4] BVAL price. Source: Bloomberg.

[5] = [4] / [4] on prior date - 1.

[6] Cumulative return from August 8, 2018. [6] = (1 + [5]) x (1 + [6] on prior date) - 1.

[7] Abnormal return is equal to return in [5] less predicted return, which is computed based on the market model described in Section IX.C of the report. See Appendix 11 for coefficients of the market models.

[8] Two-tailed p-value associated with the t-statistic of the abnormal return in [7], which is computed as [7] divided by the standard error of the respective market model for each Tesla Note (see Appendix 11).

[9] Cumulative abnormal return from August 8, 2018. [9] = (1 + [7]) x (1 + [9] on prior date) - 1.

[10] Two-tailed p-value associated with the t-statistic of the cumulative abnormal return in [9], which is computed as [9] divided by the standard error of the respective market model of each Tesla Note (see Appendix 11), divided by the squared root of the number of trading days from August 8, 2018 to current.

**Appendix 13**
**TRACE Data Used for Computing VWAP in Tesla Notes on August 7, 2018**

| Date | Time | CUSIP | Volume | Price |
|---|---|---|---|---|
| ***2019 Note:*** | | | | |
| 8/7/2018 | 9:23:39 | 88160RAB7 | 2,500,000 | 108.344 |
| 8/7/2018 | 9:25:24 | 88160RAB7 | 2,500,000 | 108.344 |
| 8/7/2018 | 9:50:25 | 88160RAB7 | 300,000 | 109.250 |
| 8/7/2018 | 12:04:38 | 88160RAB7 | 2,000 | 108.000 |
| 8/7/2018 | 12:04:38 | 88160RAB7 | 2,000 | 108.000 |
| 8/7/2018 | 12:41:52 | 88160RAB7 | 25,000 | 107.325 |
| 8/7/2018 | 12:41:52 | 88160RAB7 | 25,000 | 107.500 |
| 8/7/2018 | 13:39:35 | 88160RAB7 | 2,000,000 | 111.419 |
| 8/7/2018 | 13:39:59 | 88160RAB7 | 1,000,000 | 111.419 |
| 8/7/2018 | 13:51:02 | 88160RAB7 | 2,500,000 | 111.658 |
| 8/7/2018 | 13:57:26 | 88160RAB7 | 2,000,000 | 111.573 |
| 8/7/2018 | 15:47:21 | 88160RAB7 | 2,500,000 | 114.612 |
| 8/7/2018 | 15:52:49 | 88160RAB7 | 9,000 | 113.500 |
| 8/7/2018 | 15:52:54 | 88160RAB7 | 3,000,000 | 113.800 |
| 8/7/2018 | 15:58:44 | 88160RAB7 | 2,500,000 | 113.055 |
| 8/7/2018 | 16:07:16 | 88160RAB7 | 2,000,000 | 113.623 |
| 8/7/2018 | 16:10:44 | 88160RAB7 | 1,000,000 | 112.517 |
| 8/7/2018 | 16:17:16 | 88160RAB7 | 2,500,000 | 113.274 |
| 8/7/2018 | 16:27:34 | 88160RAB7 | 2,000,000 | 113.071 |
| 8/7/2018 | 16:56:38 | 88160RAB7 | 10,000,000 | 112.985 |
| 8/7/2018 | 16:57:10 | 88160RAB7 | 5,000,000 | 113.110 |
| 8/7/2018 | 16:58:31 | 88160RAB7 | 3,000,000 | 113.110 |
| ***2021 Note:*** | | | | |
| 8/7/2018 | 9:37:13 | 88160RAC5 | 100,000 | 111.000 |
| 8/7/2018 | 11:47:39 | 88160RAC5 | 2,000,000 | 111.481 |
| 8/7/2018 | 12:13:18 | 88160RAC5 | 230,000 | 111.750 |
| 8/7/2018 | 12:54:52 | 88160RAC5 | 1,600,000 | 113.750 |
| 8/7/2018 | 13:16:37 | 88160RAC5 | 1,300,000 | 116.438 |
| 8/7/2018 | 13:48:16 | 88160RAC5 | 250,000 | 114.000 |
| 8/7/2018 | 13:48:16 | 88160RAC5 | 250,000 | 113.700 |
| 8/7/2018 | 13:54:23 | 88160RAC5 | 150,000 | 115.000 |
| 8/7/2018 | 13:55:20 | 88160RAC5 | 150,000 | 115.000 |
| 8/7/2018 | 13:55:23 | 88160RAC5 | 100,000 | 115.000 |
| 8/7/2018 | 15:40:00 | 88160RAC5 | 1,600,000 | 113.550 |
| 8/7/2018 | 15:40:00 | 88160RAC5 | 1,600,000 | 113.300 |
| 8/7/2018 | 15:46:11 | 88160RAC5 | 2,500,000 | 118.835 |
| 8/7/2018 | 15:47:05 | 88160RAC5 | 1,000,000 | 121.124 |
| 8/7/2018 | 16:03:29 | 88160RAC5 | 5,000,000 | 118.511 |
| 8/7/2018 | 16:03:36 | 88160RAC5 | 2,500,000 | 119.212 |

**Appendix 13**
**TRACE Data Used for Computing VWAP in Tesla Notes on August 7, 2018**

| Date | Time | CUSIP | Volume | Price |
|---|---|---|---|---|
| 8/7/2018 | 16:03:43 | 88160RAC5 | 2,500,000 | 119.211 |
| 8/7/2018 | 16:11:08 | 88160RAC5 | 1,000,000 | 118.137 |
| 8/7/2018 | 16:18:09 | 88160RAC5 | 1,500,000 | 118.417 |
| 8/7/2018 | 16:18:15 | 88160RAC5 | 2,500,000 | 118.666 |
| 8/7/2018 | 16:18:51 | 88160RAC5 | 1,000,000 | 118.518 |
| 8/7/2018 | 16:21:49 | 88160RAC5 | 1,500,000 | 118.875 |
| 8/7/2018 | 16:24:03 | 88160RAC5 | 1,000,000 | 118.150 |
| | | | | |
| *2022 Note:* | | | | |
| 8/7/2018 | 10:58:34 | 88160RAD3 | 20,000 | 122.225 |
| 8/7/2018 | 10:59:45 | 88160RAD3 | 20,000 | 121.250 |
| 8/7/2018 | 11:02:12 | 88160RAD3 | 20,000 | 122.000 |
| 8/7/2018 | 13:28:46 | 88160RAD3 | 5,000 | 123.500 |
| 8/7/2018 | 15:55:34 | 88160RAD3 | 4,000,000 | 129.675 |
| 8/7/2018 | 15:55:52 | 88160RAD3 | 4,000,000 | 127.679 |
| 8/7/2018 | 15:59:08 | 88160RAD3 | 500,000 | 126.825 |
| 8/7/2018 | 16:00:28 | 88160RAD3 | 10,000 | 126.000 |
| 8/7/2018 | 16:01:41 | 88160RAD3 | 1,500,000 | 127.944 |
| 8/7/2018 | 16:01:43 | 88160RAD3 | 10,000 | 124.750 |
| 8/7/2018 | 16:02:42 | 88160RAD3 | 3,000,000 | 127.396 |
| 8/7/2018 | 16:11:20 | 88160RAD3 | 1,000,000 | 129.500 |
| 8/7/2018 | 16:29:54 | 88160RAD3 | 1,000,000 | 128.400 |

Note: *See* Appendix 10.
Source: TRACE Data.

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| 8/7/2018 | Tue | 30,875,768 | $379.57 | 10.99% | 0.31% | 0.49% | 0.38% | 10.61% | 4.15 | 0.01% ** | $36.28 | **Elon Musk aims to privatise Tesla** (German Collection - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Elon Musk 'considering' taking Tesla private, trading resumed** (CNET News.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Elon Musk Considering To Take Tesla Private** (CE NoticiasFinancieras - Factiva, |
| | | | | | | | | | | | | **Elon Musk Considering To Take Tesla Private** (RTT News - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Elon Musk considers taking Tesla private; Elon Musk considers taking Tesla private** (The Daily Star - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Elon Musk contemplates removing Tesla from Wall Street and shares rise 7%** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Elon Musk Floats Plan To Take Tesla Private At $71 Billion Valuation** (Forbes.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Elon Musk Floats Plan To Take Tesla Private At $71 Billion Valuation** (Forbes.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Elon Musk Floats Plan To Take Tesla Private At $71 Billion Valuation** (Forbes.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Elon Musk says he may take Tesla private and shares soar** (The Toronto Star - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Elon Musk tweets that he may take Tesla private, shares jump 11 per cent; Move comes as CEO has been under mounting pressure from investors, analysts to stem company's financial losses (The Globe and Mail (Breaking News) - Factiva, 08/07/2018)** |
| | | | | | | | | | | | | Elon Musk (CTV National News - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Elon Musk, eager to shed Wall Street, suggests a massive buyout of Tesla. Its shares soar** (latimes.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **06:58 EDT Tesla begins hiring for $2B Shanghai plant, Reuters reportsTesla has...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **09:16 EDT Morgan Stanley questions if time to 'fade the bounce' in TeslaMorgan...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **12:27 EDT Saudi wealth fund has built 3%-5% stake in Tesla, FT reports** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **12:27 EDT Tesla jumps 3% to $352.37 after FT says Saudi fund built $2B stake** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **12:30 EDT Saudi sovereign wealth fund builds 3%-5% stake in Tesla, FT...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **12:49 EDT Tesla CEO Musk says 'considering taking Tesla private'Elon Musk,...** (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **12:56 EDT Tesla up 5% after Musk 'go-private' tweet, FT report of Saudi...** (Theflyonthewall.com - Factiva, 08/07/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | 13:05 EDT Musk tweet on taking Tesla private helped shoot stock 5.7% highe Musk... (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | 13:10 EDT Musk tweet on taking Tesla private helped shoot stock 5.7% highe Musk... (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | 13:23 EDT Saudi sovereign fund stake in Tesla 'just below' 5%, Reuters saysSaudi... (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | 13:44 EDT Tesla CEO Musk says he does not have controlling vote Tesla CEO Elon... (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | 13:53 EDT Ross Gerber says Tesla confirmed tweets are 'real,' sent by MuskRoss... (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | 14:08 EDT Tesla CEO wants shareholders to stay if company goes privateTesla CEO... (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | 14:09 EDT Tesla halted for news amid Musk's tweets on possibly going... (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | 14:17 EDT Tesla CEO says shareholders could sell at $420 or hold if company went... (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | 15:10 EDT Tesla CEO says being private would end 'negative propaganda from... (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | 15:32 EDT Tesla discloses email sent to employees about 'taking Tesla private'An... (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | 15:36 EDT Tesla to resume trading at 3:45 pm ETTesla shares are scheduled to... (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | 15:46 EDT Tesla up 10% to $377.07 after reopening following Musk 'go private'... (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | 16:49 EDT Fly Intel: Wall Street's top stories for TuesdayStocks opened with... (Theflyonthewall.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **A Tesla Buyout Would Mean Elon Musk's $100B Moonshot Pay Deal Crashed In Orbit** (Forbes.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **A Tesla LBO Would Mean Elon Musk's $100B Moonshot Pay Deal Crashed In Orbit** (Forbes.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **A Tesla LBO Would Mean Elon Musk's $100B Moonshot Pay Deal Crashed In Orbit** (Forbes.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Author's Note: S&P 500 All Time Record** (Financial Times - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Behind the wheel of a Tesla Model 3: It's a giant iPhone Ã¢â¬â for better and worse** (Washington Post.com - Factiva, 08/07/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | | **Behind the wheel of a Tesla Model 3; It'S a giant iphone - for better and worse** (National Post - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Biz quicks** (Tulsa World - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Blue Chips Lead, As Nasdaq Aims For Sixth Gain In A Row** (Investor's Business Daily - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Canaccord Genuity Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | | **Canaccord Genuity Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | | **Children's services chief hits back after facing calls to resign amid Tesla Twitter row** (Bucks Free Press - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Cowen and Company Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | | **Dow Jones Futures: Tesla Stock Risk Vs. Reward; These 4 Stocks Swing On Earnings** (Investor's Business Daily - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Elon Musk considers removing Tesla from the bag** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Elon Musk considers removing Tesla from the bag** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Elon Musk is serious about taking Tesla private** (Mashable.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Elon Musk needs just 61 characters to lift wealth by $900 million; Tesla shares spike after CEO tweets about taking carmaker private.** (The Seattle Times: Web Edition - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Elon Musk's multibillion-dollar apology (EJ Insight - Factiva, 08/07/2018)** |
| | | | | | | | | | | | | **Eugene Investment & Securities Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | | **GM creeps closer to cap on $7,500 EV tax credit** (The Detroit News - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **GM creeps closer to cap on $7,500 EV tax-credit** (The Detroit News: Web Edition - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Has Musk met his match in Essex man and his truck?** (The Times - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **How Palo Alto is suffocating its rooftop solar market** (San Francisco Business Times - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **KB Securities Research Report** (Capital IQ - Manual Entry, 08/07/2018) |

Appendix 14
Tesla News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | Mendocino Fire Now the Largest in California History; Indonesia Earthquake Kills 105, Displaces 20,000; German Couple Convicted of Selling Child to Pedophiles; Trump to Host CEOs at New Jersey Golf Club; Trump Warns CEOs Against Doing Business with Iran; Trump's Foreign Policy Puts Central Bankers on Their Heels; Wildfires Burn as Scientists Warn of a Hothouse Planet; U.S. Billionaire Kroenke Takes Sole Control of Arsenal; Snap Shares Spike After Earnings; Papa John's Down 10 Percent After Results; Disney Earnings Miss Expectations. Aired 4-5p ET (CNN International: Quest Means Business - Factiva, 08/07/2018) |
| | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | Morningstar Inc. Research Report (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | Morningstar Inc. Research Report (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | Morningstar Inc. Research Report (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | Musk Makes Startling Proposal to Take Tesla Private (The Deal - Factiva, 08/07/2018) |
| | | | | | | | | | | | Musk ponders throwing Tesla out of bag (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | MUSK RAISES QUESTIONS WITH TWEET ABOUT TINY TESLA; IS HE JOKING OR NOT? ELECTRIC CARMAKER CEO SAYS THEY ARE WORKING ON A 'MINI-CAR' (San Jose Mercury News - Factiva, 08/07/2018) |
| | | | | | | | | | | | Musk says he may take Tesla private and shares roar (Postmedia Breaking News - Factiva, 08/07/2018) |
| | | | | | | | | | | | Musk says Tesla will be self-funded; Including its IPO, company raised $3.9 billion from stock sales (The Toronto Star - Factiva, 08/07/2018) |
| | | | | | | | | | | | Musk suggests he might take Tesla private (EFE News Service - Factiva, 08/07/2018) |
| | | | | | | | | | | | Musk tended to consider withdrawing Tesla from the stock exchange - the value of the share went to the deal*** TRANSLATED *** (STT - Factiva, 08/07/2018) |
| | | | | | | | | | | | Musk tweets he may take Tesla private and shares roar (Postmedia Breaking News - Factiva, 08/07/2018) |
| | | | | | | | | | | | MUSK: 'EVEN HITLER' WAS BETTING AGAINST TESLA; CEO USES POPULAR MEME TO TAKE A DIG AT SHORT SELLERS OF HIS COMPANY'S STOCK (San Jose Mercury News - Factiva, 08/07/2018) |
| | | | | | | | | | | | Musk: Tesla's 'wild swings' as a public company have been a distraction, but going private not a final decision (San Francisco Business Times Online - Factiva, 08/07/2018) |
| | | | | | | | | | | | Musk: Tesla's 'wild swings' as a public company have been a distraction, but going private not a final decision (Silicon Valley/San Jose Business Journal Online - Factiva, 08/07/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **New Broom; Audi interim CEO brings new style to company, after old boss jailed** (Handelsblatt Global - Factiva, 08/07/2018) |
| | | | | | | | | | | | **NIGHTLY BUSINESS REPORT for August 7, 2018, PBS** (Nightly Business Report - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Now hiring: Tesla begins staffing effort for new Gigafactory in China** (San Francisco Business Times Online - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Now hiring: Tesla begins staffing effort for new Gigafactory in China** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Of Course Twitter Loves Elon Musk** (TheAtlantic.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Overseas investment strong despite tensions** (China Daily - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Overseas investment strong despite tensions** (China Daily-Hong Kong Edition - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Overseas investment strong despite tensionsÃ¯Â¼Â'huge market still a draw** (China Daily-US Edition - Factiva, 08/07/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Regulator suspends Tesla deal awaiting clarification** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Stock Market Closes Higher As Tesla Adds Drama In Final Hours** (Investor's Business Daily - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla CEO drops latest bombshell with $72 billion buyout proposal** (Chicago Sun-Times - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla CEO Elon Musk Considering Taking Company Private** (NPR: All Things Considered - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla founder may take one-time Fisker rival private** (Delaware Business Daily - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla Gears up to Open Plant in China** (Contify Automotive News - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla high yield bond jumps on take-private speculation** (GlobalCapital - Factiva, |
| | | | | | | | | | | | **Tesla is looking for employees ... in China** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla returns to trading to shoot more than 13%** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla shares halted after Musk tweets that he's considering taking company private** (Denver Business Journal Online - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla shares jump after Musk tweets that he's considering taking company private** (Buffalo Business First Online - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tesla shares rise more than 7% after Elon Musk announcement of possible exit from the stock market** (CE NoticiasFinancieras - Factiva, 08/07/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Return | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | **Tesla Short Selling Update - IHS Markit** (Exchange News Direct - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Tesla starts recruitment for Chinese EV factory.** (Just-Auto - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Tesla Stock Approaches New Record On Musk Talk Of Going Private** (Investor's Business Daily - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Tesla Stock Jumps, Then Halted, As Elon Musk Tweets About Going Private** (Investor's Business Daily - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Tesla store in Henrico marks one year in business with jump in Model 3 deliveries; legal dispute remains** (Richmond Times-Dispatch: Web Edition - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Tesla's Elon Musk Tweets He May Take Company Private (Investing.com - Factiva, 08/07/2018)** |
| | | | | | | | | | | | | **Tesla's latest product is a $1,500 surfboard, and it's already sold out** (ETMAG.com - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Tests find car assistance systems only boost safety if drivers pay attention** (CBS News: Evening News - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **The 4 reasons why Elon Musk wants Tesla to leave Wall Street** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **The Latest: Musk says going private would free Tesla** (Postmedia Breaking News - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Thermosolar project Cerro Dominador challenges Tesla technology** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Title** (NPR: All Things Considered - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Trading with Tesla shares was suspended*** TRANSLATED *** (STT - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **UBS Equities Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | | **UBS Equities Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | | **With just one Tweet, Musk added $ 900 million to his fortune** (CE NoticiasFinancieras - Factiva, 08/07/2018) |
| | | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | | **Tesla's rough ride (Financial Times - Manual Entry, 08/07/2018 12:00 AM)** |
| | | | | | | | | | | | | **Tesla Kicks Off China Hiring Before Breaking Ground in Shanghai** (BN - Bloomberg, 08/07/2018 02:14 AM) |
| | | | | | | | | | | | | **Elon Musk: 'Dang, turns out even Hitler was shorting Tesla stock'; Tesla CEO tweets video meme, taunting his doubters (MarketWatch - Factiva, 08/07/2018 03:32 AM)** |
| | | | | | | | | | | | | **Tesla starts hiring for new $2 bln Shanghai plant** (Reuters News - Factiva, 08/07/2018 05:17 AM) |
| | | | | | | | | | | | | **Tesla starts hiring for Shanghai plant** (Seeking Alpha.com - Manual Entry, 08/07/2018 05:51 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | New tests of automatic braking systems found a worrying flaw Ã¢â‚¬â€ and 2 Tesla models did the worst (Business Insider - Factiva, 08/07/2018 06:00 AM) |
| | | | | | | | | | | | **Tesla Capital Raise May Be More â€˜Want' Than Need: Morgan Stanley (BFW - Bloomberg, 08/07/2018 06:41 AM)** |
| | | | | | | | | | | | **Teslas Turn the Heads of the Horsepower-Happy in Nascar Country** (BN - Bloomberg, 08/07/2018 07:00 AM) |
| | | | | | | | | | | | **MW UPDATE: The revenue-growth rate that helped fuel Tesla's rally relied on an apples-to-oranges comparison** (MarketWatch - Factiva, 08/07/2018 07:32 AM) |
| | | | | | | | | | | | **The revenue-growth rate that helped fuel Tesla's rally relied on an apples-to-oranges comparison; Not uniquely among companies, Tesla failed to modify prior-year results, creating an inaccurate picture of its revenue growth (MarketWatch - Factiva, 08/07/2018 07:32 AM)** |
| | | | | | | | | | | | **Tesla Investors Should Brace For A Credit Downgrade** (Seeking Alpha.com - Manual Entry, 08/07/2018 09:26 AM) |
| | | | | | | | | | | | **The End Of The FANG Era? Gene Munster Makes The Case** (Benzinga.com - Factiva, 08/07/2018 10:56 AM) |
| | | | | | | | | | | | **Hertz Squeezes Shorts With Tesla-Like Vow to Stop Burning Cash** (BN - Bloomberg, 08/07/2018 11:46 AM) |
| | | | | | | | | | | | **Saudi Arabia's sovereign fund builds $2bn Tesla stake (Financial Times - Manual Entry, 08/07/2018 12:17 PM)** |
| | | | | | | | | | | | **SAUDI SOVEREIGN WEALTH FUND IS SAID TO BUILD $2B TESLA STAKE:FT** (BFW - Bloomberg, 08/07/2018 12:21 PM) |
| | | | | | | | | | | | **TESLA POPS TO SESSION HIGH, UP 2.3%, ON FT SAUDI STAKE REPORT** (BFW - Bloomberg, 08/07/2018 12:23 PM) |
| | | | | | | | | | | | **SAUDI WEALTH FUND IS SAID TO HAVE 3%-5% STAKE IN TESLA: FT** (BFW - Bloomberg, 08/07/2018 12:24 PM) |
| | | | | | | | | | | | **Saudi Wealth Fund Is Said to Have 3%-5% Stake in Tesla, FT Says** (BN - Bloomberg, 08/07/2018 12:25 PM) |
| | | | | | | | | | | | **Saudi Wealth Fund Is Said to Have 3%-5% Stake in Tesla, FT Says** (BN - Bloomberg, 08/07/2018 12:25 PM) |
| | | | | | | | | | | | **BRIEF-Saudi Arabia's Sovereign Wealth Fund Builds $2 Bln Tesla Stake- FT (Reuters News - Factiva, 08/07/2018 12:26 PM)** |
| | | | | | | | | | | | **Tesla Climbs to Session High; FT Reports Saudi Fund Has Stake** (BFW - Bloomberg, 08/07/2018 12:28 PM) |
| | | | | | | | | | | | **Tesla starts recruitment for Chinese EV factory** (MarketLine News and Comment - Factiva, 08/07/2018 12:30 PM) |
| | | | | | | | | | | | **Tesla jumps on report of Saudi wealth fund stake** (Seeking Alpha.com - Manual Entry, 08/07/2018 12:33 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | Tesla Climbs to Session High; FT Reports Saudi Fund Has Stake (BN - Bloomberg, 08/07/2018 12:35 PM) |
| | | | | | | | | | | | Stocks close higher as earnings news trumps trade-war fear; Tesla soars 11% on Musk's going-private tweet; Nasdaq's winning streak now longest since March (MarketWatch - Factiva, 08/07/2018 12:37 PM) |
| | | | | | | | | | | | Tesla shares move higher on Saudi Arabia fund stake (Financial Times - Manual Entry, 08/07/2018 12:37 PM) |
| | | | | | | | | | | | Elon Musk lights up the internet and investors see green as Tesla rips higher (MarketWatch - Factiva, 08/07/2018 12:39 PM) |
| | | | | | | | | | | | Saudi sovereign fund builds 3 to 5 pct stake in Tesla - FT (Reuters News - Factiva, 08/07/2018 12:39 PM) |
| | | | | | | | | | | | Saudi sovereign fund builds 3 to 5 percent stake in Tesla: FT (Reuters News - Factiva, 08/07/2018 12:41 PM) |
| | | | | | | | | | | | MW Saudi Arabia's mega-fund builds stake in Tesla: report (MarketWatch - Factiva, 08/07/2018 12:45 PM) |
| | | | | | | | | | | | Saudi Arabia's Mega-fund Builds Stake In Tesla: Report -- MarketWatch (Dow Jones Institutional News - Factiva, 08/07/2018 12:45 PM) |
| | | | | | | | | | | | Am considering taking Tesla private at $420. Funding secured. (Musk Tweet - Manual Entry, 08/07/2018 12:48 PM) |
| | | | | | | | | | | | MUSK: AM CONSIDERING TAKING TESLA PRIVATE AT $420 (BFW - Bloomberg, 08/07/2018 12:48 PM) |
| | | | | | | | | | | | Morgan Stanley Raises Tesla Estimates After Earnings Analysis (Benzinga.com - Factiva, 08/07/2018 12:49 PM) |
| | | | | | | | | | | | Tesla Social Media Volume Surges: Stock Rises 5.6% (BN - Bloomberg, 08/07/2018 12:49 PM) |
| | | | | | | | | | | | TESLA CLIMBS TO SESSION HIGH ON MUSK TWEET; UP 8.2% (BFW - Bloomberg, 08/07/2018 12:49 PM) |
| | | | | | | | | | | | Saudi Sovereign Wealth Fund Investing in Tesla -FT (Dow Jones Institutional News - Factiva, 08/07/2018 12:50 PM) |
| | | | | | | | | | | | Musk Says He's `Considering Taking Tesla Private at $420' (BFW - Bloomberg, 08/07/2018 12:50 PM) |
| | | | | | | | | | | | TESLA'S MUSK SAYS "AM CONSIDERING TAKING TESLA PRIVATE AT $420. FUNDING SECURED"- TWEET (Reuters News - Factiva, 08/07/2018 12:51 PM) |
| | | | | | | | | | | | Musk Tweets 'Am Considering Taking Tesla Private at $420' (BN - Bloomberg, 08/07/2018 12:51 PM) |
| | | | | | | | | | | | TESLA'S MUSK SAYS "AM CONSIDERING TAKING TESLA PRIVATE AT $420. FUNDING SECURED"- TWEET (Reuters News - Factiva, 08/07/2018 12:52 PM) |
| | | | | | | | | | | | Elon Musk tweets that he's considering taking Tesla private at $420 per share with 'funding secured' (TSLA) (Business Insider - Factiva, 08/07/2018 12:55 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | Saudi Arabia's mega-fund builds stake in Tesla: report (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 12:55 PM) |
| | | | | | | | | | | | *Elon Musk's Twitter Account: 'Am Considering Taking Tesla Private at $420' (Dow Jones Institutional News - Factiva, 08/07/2018 12:56 PM) |
| | | | | | | | | | | | Elon Musk considers taking Tesla private (Reuters News - Factiva, 08/07/2018 12:57 PM) |
| | | | | | | | | | | | Tesla jumps after report says Saudi Arabia amassed a $2 billion stake and Musk tweets he's considering taking the company private (TSLA) (Business Insider - Factiva, 08/07/2018 12:57 PM) |
| | | | | | | | | | | | Tesla jumps again as Musk floats private offer on Twitter (Seeking Alpha.com - Manual Entry, 08/07/2018 12:57 PM) |
| | | | | | | | | | | | Tesla Jumps After Musk Tweets He Could Take Co.Pricate at $420 (BN - Bloomberg, 08/07/2018 01:00 PM) |
| | | | | | | | | | | | Elon Musk says he's considering taking Tesla private (CNN Wire - Factiva, 08/07/2018 01:03 PM) |
| | | | | | | | | | | | Elon Musk says he's considering taking Tesla private (CNN Wire - Factiva, 08/07/2018 01:05 PM) |
| | | | | | | | | | | | Elon Musk Tweets 'Considering Taking Tesla Private' (Dow Jones Institutional News - Factiva, 08/07/2018 01:05 PM) |
| | | | | | | | | | | | Tesla's Musk Tweets He's 'Considering' Taking Company Private -- MarketWatch (Dow Jones Institutional News - Factiva, 08/07/2018 01:07 PM) |
| | | | | | | | | | | | Tesla Jumps on Report of Saudi Wealth Fund Stake, Musk: Chart (BN - Bloomberg, 08/07/2018 01:07 PM) |
| | | | | | | | | | | | Tesla shares jump on Musk tweet on taking company private (Agence France Presse - Factiva, 08/07/2018 01:09 PM) |
| | | | | | | | | | | | What to Make of Musk's Latest (BFW - Bloomberg, 08/07/2018 01:10 PM) |
| | | | | | | | | | | | Tesla shares spike on Musk tweet mulling take-private move (Financial Times - Manual Entry, 08/07/2018 01:12 PM) |
| | | | | | | | | | | | Elon Musk Tweets 'Considering Taking Tesla Private' -- Update (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 01:14 PM) |
| | | | | | | | | | | | 420 - Replying to Twitter user (Musk Tweet - Manual Entry, 08/07/2018 01:15 PM) |
| | | | | | | | | | | | Musk Tweets He Might Take Tesla Private At $420 (Benzinga.com - Factiva, 08/07/2018 01:15 PM) |
| | | | | | | | | | | | Saudi sovereign fund PIF has bought a below 5 pct stake in Tesla -source (Reuters News - Factiva, 08/07/2018 01:18 PM) |
| | | | | | | | | | | | Musk Says in Tweet He Is Considering Taking Tesla Private (Dow Jones Institutional News - Factiva, 08/07/2018 01:20 PM) |
| | | | | | | | | | | | Saudi sovereign fund PIF has bought a below 5 percent stake in Tesla: source (Reuters News - Factiva, 08/07/2018 01:23 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla holds gain as Musk tweets '420' again** (Seeking Alpha.com - Manual Entry, 08/07/2018 01:23 PM) |
| | | | | | | | | | | | **Musk considers taking Tesla private as report says Saudis buy in** (dpa International Service in English - Factiva, 08/07/2018 01:24 PM) |
| | | | | | | | | | | | **Elon Musk says he's considering taking Tesla private** (CNN Wire - Factiva, 08/07/2018 01:26 PM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Tesla, Office Depot, On Deck, Hertz Global** (Reuters News - Factiva, 08/07/2018 01:28 PM) |
| | | | | | | | | | | | **Tesla shares jump on Musk tweet on taking company private** (Agence France Presse - Factiva, 08/07/2018 01:28 PM) |
| | | | | | | | | | | | **SAUDI FUND STAKE IN TESLA IS SAID TO BE 'JUST BELOW' 5%: RTRS** (BFW - Bloomberg, 08/07/2018 01:29 PM) |
| | | | | | | | | | | | **UPDATE 1-Tesla starts hiring for new $2 bln Shanghai plant** (Reuters News - Factiva, 08/07/2018 01:31 PM) |
| | | | | | | | | | | | **SAUDI FUND IS SAID TO ACQUIRE STAKE WORTH ABOUT $2 BLN IN TESLA** (BN - Bloomberg, 08/07/2018 01:31 PM) |
| | | | | | | | | | | | **PIF IS SAID TO BUILD STAKE OF LESS THAN 5% IN PAST MONTHS** (BN - Bloomberg, 08/07/2018 01:31 PM) |
| | | | | | | | | | | | **MW UPDATE: Tesla's Musk tweets he's 'considering' taking company private** (MarketWatch - Factiva, 08/07/2018 01:34 PM) |
| | | | | | | | | | | | **Update: Tesla's Musk Tweets He's 'considering' Taking Company Private -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/07/2018 01:34 PM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK TWEETS "GOOD MORNING" WITH A SMILEY AFTER AN EARLIER TWEET ABOUT TAKING TESLA PRIVATE** (Reuters News - Factiva, 08/07/2018 01:35 PM) |
| | | | | | | | | | | | **Global Equities Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 01:37 PM) |
| | | | | | | | | | | | **This ETF Has Almost 12% of its Assets in Tesla -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 01:37 PM) |
| | | | | | | | | | | | **This ETF Has Almost 12% of its Assets in Tesla -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 01:37 PM) |
| | | | | | | | | | | | **Elon Musk says he's considering taking Tesla private** (CNN Wire - Factiva, 08/07/2018 01:39 PM) |
| | | | | | | | | | | | **1ST LEAD Musk considers taking Tesla private as report says Saudis buy in By Shabtai Gold, dpa** (dpa International Service in English - Factiva, 08/07/2018 01:39 PM) |
| | | | | | | | | | | | **I don't have a controlling vote now (Musk Tweet - Manual Entry, 08/07/2018 01:40 PM)** |
| | | | | | | | | | | | **Elon Musk to take Tesla private?** (Deutsche Welle - Factiva, 08/07/2018 01:42 PM) |
| | | | | | | | | | | | **MUSK HAS `1 IN 3 CHANCE' OF TAKING TESLA PRIVATE: GENE MUNSTER** (BFW - Bloomberg, 08/07/2018 01:42 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Return | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **MUSK: SAYS DOES NOT HAVE A CONTROLLING VOTE IN TESLA** (BFW - Bloomberg, 08/07/2018 01:42 PM) |
| | | | | | | | | | | | | **Some Tesla Math** (BFW - Bloomberg, 08/07/2018 01:45 PM) |
| | | | | | | | | | | | | **MUSK DOESN'T SEE ANY CONTROLLING INVESTORS AFTER A BUYOUT** (BFW - Bloomberg, 08/07/2018 01:46 PM) |
| | | | | | | | | | | | | **Tesla surges after Elon Musk follows up a $2 billion investment report with a tweet saying he might take the company private (TSLA)** (Business Insider - Factiva, 08/07/2018 01:47 |
| | | | | | | | | | | | | **Yes - Replying to @EvotoRentals** (Musk Tweet - Manual Entry, 08/07/2018 01:49 PM) |
| | | | | | | | | | | | | **MUSK: WON'T BE SELLING STAKE `IN EITHER SCENARIO'** (BFW - Bloomberg, 08/07/2018 01:49 PM) |
| | | | | | | | | | | | | **2ND LEAD Musk toys with idea of taking Tesla private as Saudis buy in By Shabtai Gold, dpa** (dpa International Service in English - Factiva, 08/07/2018 01:51 PM) |
| | | | | | | | | | | | | **Afternoon of Terror for Tesla Shorts Fomented by Musk's Tweet (BN - Bloomberg, 08/07/2018 01:54 PM)** |
| | | | | | | | | | | | | **Helicopter Industry May Get Reprieve From Tougher Rules -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 01:56 PM) |
| | | | | | | | | | | | | **Elon Musk Says in Tweet He Is Considering Taking Tesla Private -- 2nd Update** (Dow Jones Institutional News - Factiva, 08/07/2018 02:00 PM) |
| | | | | | | | | | | | | **My hope is all current investors remain** (Musk Tweet - Manual Entry, 08/07/2018 02:00 PM) |
| | | | | | | | | | | | | **MUSK HOPES ALL CURRENT INVESTORS REMAIN W/TESLA EVEN IF PRIVATE** (BFW - Bloomberg, 08/07/2018 02:01 PM) |
| | | | | | | | | | | | | **MUSK: WLD CREATE SPECIAL FUND ENABLING ANYONE TO STAY W/TESLA** (BFW - Bloomberg, 08/07/2018 02:01 PM) |
| | | | | | | | | | | | | **TESLA'S ELON MUSK SAYS "MY HOPE IS *ALL* CURRENT INVESTORS REMAIN WITH TESLA EVEN IF WE'RE PRIVATE." - TWEET (Reuters News - Factiva, 08/07/2018 02:02 PM)** |
| | | | | | | | | | | | | **Musk Tweets That He Doesn't Have Controlling Vote in Tesla (BFW - Bloomberg, 08/07/2018 02:02 PM)** |
| | | | | | | | | | | | | **Tesla starts hiring for new $2 billion Shanghai plant** (Reuters News - Factiva, 08/07/2018 02:03 PM) |
| | | | | | | | | | | | | **TESLA'S MUSK SAYS WOULD CREATE SPECIAL PURPOSE FUND ENABLING ANYONE TO STAY WITH TESLA - TWEET** (Reuters News - Factiva, 08/07/2018 02:03 PM) |
| | | | | | | | | | | | | **Absolutely. Am super appreciative** (Musk Tweet - Manual Entry, 08/07/2018 02:07 PM) |
| | | | | | | | | | | | | **Tesla Inc. (TSLA) Halted due to pending news** (Dow Jones Institutional News - Factiva, 08/07/2018 02:08 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] Date | [2] Day | [3] Volume | [4] Price | [5] Market Return | [6] Exc. Ind. Return | [7] Predicted Return | [8] Abnormal Return | [9] t-statistic | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **TESLA'S MUSK "AM SUPER APPRECIATIVE OF TESLA SHAREHOLDERS. WILL ENSURE THEIR PROSPERITY IN ANY SCENARIO"- TWEET** (Reuters News - Factiva, 08/07/2018 02:08 PM) |
| | | | | | | | | | | | **MUSK SAYS HE'LL ENSURE HOLDERS PROSPERITY IN ANY SCENARIO** (BFW - Bloomberg, 08/07/2018 02:08 PM) |
| | | | | | | | | | | | **Tesla Trading Halted, Pending News, After Musk's Tweet (BN - Bloomberg, 08/07/2018 02:11 PM)** |
| | | | | | | | | | | | **CORRECTED-UPDATE 3-Elon Musk considers taking Tesla private in tweet, shares rise** (Reuters News - Factiva, 08/07/2018 02:12 PM) |
| | | | | | | | | | | | **Shareholders could either to sell at 420** (Musk Tweet - Manual Entry, 08/07/2018 02:13 PM) |
| | | | | | | | | | | | **No change - Replying to @FredericLambert** (Musk Tweet - Manual Entry, 08/07/2018 02:14 PM) |
| | | | | | | | | | | | **Tesla trading again Live updates here** (Seeking Alpha.com - Manual Entry, 08/07/2018 02:14 PM) |
| | | | | | | | | | | | **MUSK: HOLDERS COULD SELL AT $420 OR HOLD SHARES & GO PRIVATE** (BFW - Bloomberg, 08/07/2018 02:14 PM) |
| | | | | | | | | | | | **MUSK SAYS `NO CHANGE' TO QUESTION ABOUT WHETHER HE'D STAY CEO** (BFW - Bloomberg, 08/07/2018 02:15 PM) |
| | | | | | | | | | | | **Tesla shares halted after Musk tweet about going private** (Reuters News - Factiva, 08/07/2018 02:16 PM) |
| | | | | | | | | | | | **TESLA'S MUSK SAYS "NO CHANGE" IN RESPONSE TO A TWEET ASKING HIM IF HE WOULD YOU LIKE TO STAY AS TESLA CEO IF CO GOES PRIVATE - TWEET** (Reuters News - Factiva, 08/07/2018 02:17 PM) |
| | | | | | | | | | | | **Musk Says He'd Create Fund Enabling Investors to Stay With Tesla (BFW - Bloomberg, 08/07/2018 02:18 PM)** |
| | | | | | | | | | | | **Tesla shares halted after Musk's privatisation tweets (Financial Times - Manual Entry, 08/07/2018 02:24 PM)** |
| | | | | | | | | | | | **TESLA BUYOUT MAY SEE CFIUS ISSUES IF FOREIGN ENTITY:OPPENHEIMER** (BFW - Bloomberg, 08/07/2018 02:26 PM) |
| | | | | | | | | | | | **Elon Musk says he's considering taking Tesla private** (CNN Wire - Factiva, 08/07/2018 02:27 PM) |
| | | | | | | | | | | | **Tesla shares halted after Musk tweet about going private** (Reuters News - Factiva, 08/07/2018 02:27 PM) |
| | | | | | | | | | | | **Tesla options bulls reap windfall on Musk's going private tweet** (Reuters News - Factiva, 08/07/2018 02:28 PM) |
| | | | | | | | | | | | **Elon Musk says he's considering taking Tesla private** (CNN Wire - Factiva, 08/07/2018 02:29 PM) |
| | | | | | | | | | | | **3 Reasons Elon Musk Would Want to Take Tesla Private -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/07/2018 02:31 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] Date | [2] Day | [3] Volume | [4] Price | [5] Market Return | [6] Exc. Ind. Return | [7] Predicted Return | [8] Abnormal Return | [9] t-statistic | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Mutual Funds and ETFs Own 31.8% of Tesla -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 02:33 PM) |
| | | | | | | | | | | | **Mutual Funds and ETFs Own 31.8% of Tesla -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 02:33 PM) |
| | | | | | | | | | | | **Musk says will remain Tesla CEO if company goes private** (Agence France Presse - Factiva, 08/07/2018 02:35 PM) |
| | | | | | | | | | | | **Tesla's stock halted as CEO Elon Musk tweets he's considering taking the electric vehicle company private** (Associated Press Newswires - Factiva, 08/07/2018 02:35 PM) |
| | | | | | | | | | | | **Elon Musk Says Tesla May Go Private, and Its Stock Soars** (NYTimes.com Feed - Factiva, 08/07/2018 02:45 PM) |
| | | | | | | | | | | | **Tesla Stock's Surge Puts Convertible Bonds in the Money -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/07/2018 02:45 PM) |
| | | | | | | | | | | | **Tesla Takeout May See Cfius Issues With Foreign Co.: Oppenheimer** (BFW - Bloomberg, 08/07/2018 02:49 PM) |
| | | | | | | | | | | | **Tesla Bondholders Would Cash In On Take Private Deal: BI** (BFW - Bloomberg, 08/07/2018 02:49 PM) |
| | | | | | | | | | | | **TESLA HOLDER GERBER SAYS HE WOULD NEVER SELL FOR $420: CNBC** (BFW - Bloomberg, 08/07/2018 02:50 PM) |
| | | | | | | | | | | | **If you didn't think Elon Musk might take Tesla private, you weren't paying attention (TSLA)** (Business Insider - Factiva, 08/07/2018 02:52 PM) |
| | | | | | | | | | | | **GERBER CALLS $420 PRICE `AWFUL,' SAYS TSLA WORTH $570/SHARE** (BN - Bloomberg, 08/07/2018 02:52 PM) |
| | | | | | | | | | | | **GERBER CALLS ELON MUSK AN `OPPORTUNIST': COMMENTS ON CNBC** (BN - Bloomberg, 08/07/2018 02:54 PM) |
| | | | | | | | | | | | **Musk says he is considering taking Tesla private** (24 Ore Radiocor-Newswire International Edition - Factiva, 08/07/2018 02:56 PM) |
| | | | | | | | | | | | **Tesla Bonds Rally After CEO Musk Says He Is Considering Taking The Company Private -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/07/2018 02:56 PM) |
| | | | | | | | | | | | **Tesla surges after Elon Musk follows up a $2 billion investment report with a tweet saying he might take the company private (TSLA)** (Business Insider - Factiva, 08/07/2018 02:59 |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 08/07/2018 03:00 PM) |
| | | | | | | | | | | | **Yes, but liquidity events would be limited** (Musk Tweet - Manual Entry, 08/07/2018 03:00 |
| | | | | | | | | | | | **MUSK: PEOPLE COULD STILL INVEST IN TESLA ONCE PRIVATE** (BFW - Bloomberg, 08/07/2018 03:01 PM) |
| | | | | | | | | | | | **Dreaming Of An Electric Sky With Tesla** (Seeking Alpha.com - Manual Entry, 08/07/2018 03:02 PM) |
| | | | | | | | | | | | **MUSK: TESLA LIQUIDITY EVENTS MAY BE LIMITED TO ~EVERY 6 MONTHS** (BFW - Bloomberg, 08/07/2018 03:02 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal Price | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Elon Musk says he's considering taking Tesla private** (CNN Wire - Factiva, 08/07/2018 03:04 PM) |
| | | | | | | | | | | | **Tesla Option Traders Are Betting on a Quick Trip to $420 (1)** (BN - Bloomberg, 08/07/2018 03:04 PM) |
| | | | | | | | | | | | **Musk tweet recalls Netflix's social-media disclosure flap (Financial Times - Manual Entry, 08/07/2018 03:05 PM)** |
| | | | | | | | | | | | **Elon Musk jolts Wall Street with tweet on going private** (Agence France Presse - Factiva, 08/07/2018 03:06 PM) |
| | | | | | | | | | | | **Def no forced sales** (Musk Tweet - Manual Entry, 08/07/2018 03:07 PM) |
| | | | | | | | | | | | **TESLA'S MUSK SAYS THERE WILL BE NO FORCED SALES** (BFW - Bloomberg, 08/07/2018 03:09 PM) |
| | | | | | | | | | | | **US Consumer Credit Pulled Back in June -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 03:11 PM) |
| | | | | | | | | | | | **Wall Street higher as Vix falls to lowest since January** (Financial Times - Manual Entry, 08/07/2018 03:12 PM) |
| | | | | | | | | | | | **ELON MUSK SAYS AS A PRIVATE CO, TESLA WILL BE SMOOTHER & LESS DISRUPTIVE AND WOULD END "NEGATIVE PROPAGANDA FROM SHORTS" - TWEET** (Reuters News - Factiva, 08/07/2018 03:13 PM) |
| | | | | | | | | | | | **Elon Musk Publicly Considers Taking Tesla Private, Promises to Protect Investors** (Sputnik News Service - Factiva, 08/07/2018 03:17 PM) |
| | | | | | | | | | | | **Tesla's Musk Says There Will Be No Forced Sales of Shares (BFW - Bloomberg, 08/07/2018 03:18 PM)** |
| | | | | | | | | | | | **BANKERS CLOSE TO TESLA HAVE NO KNOWLEDGE OF BUYOUT: FT ON CNBC** (BFW - Bloomberg, 08/07/2018 03:19 PM) |
| | | | | | | | | | | | **FT REPORTER ARASH MASSOUDI COMMENTS IN CNBC INTERVIEW** (BN - Bloomberg, 08/07/2018 03:21 PM) |
| | | | | | | | | | | | **3RD LEAD Elon Musk floats idea of taking Tesla private after Saudis buy in By Shabtai Gold, dpa** (dpa International Service in English - Factiva, 08/07/2018 03:22 PM) |
| | | | | | | | | | | | **3 Reasons Elon Musk Would Want to Take Tesla Private -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/07/2018 03:24 PM) |
| | | | | | | | | | | | **Taking Tesla Private** (Musk Blog - Manual Entry, 08/07/2018 03:24 PM) |
| | | | | | | | | | | | **MW UPDATE: Tesla bonds rally after CEO Musk says he is considering taking the company private** (MarketWatch - Factiva, 08/07/2018 03:25 PM) |
| | | | | | | | | | | | **Update: Tesla Bonds Rally After CEO Musk Says He Is Considering Taking The Company Private -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/07/2018 03:25 |
| | | | | | | | | | | | **TESLA COMMENTS IN BLOG ON GOING PRIVATE TWEETS** (BN - Bloomberg, 08/07/2018 03:26 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **TESLA: A FINAL DECISION HAS NOT YET BEEN MADE** (BN - Bloomberg, 08/07/2018 03:26 PM) |
| | | | | | | | | | | | **TESLA SAYS INTENTION IS NOT TO MERGE SPACEX AND TESLA** (BN - Bloomberg, 08/07/2018 03:27 PM) |
| | | | | | | | | | | | **TESLA SAID WOULD STRUCTURE SO SHAREHOLDERS HAVE A CHOICE** (BN - Bloomberg, 08/07/2018 03:27 PM) |
| | | | | | | | | | | | **MUSK: PROPOSAL TO GO PRIVATE WOULD BE FINALIZED BY HOLDER VOTE** (BN - Bloomberg, 08/07/2018 03:27 PM) |
| | | | | | | | | | | | **Taking Tesla Private** (Musk Tweet - Manual Entry, 08/07/2018 03:28 PM) |
| | | | | | | | | | | | **MUSK:INTENTION IS FOR ALL TESLA EMPLOYEES TO REMAIN HOLDERS** (BN - Bloomberg, 08/07/2018 03:28 PM) |
| | | | | | | | | | | | **Tesla Updating The Debt Picture** (Seeking Alpha.com - Manual Entry, 08/07/2018 03:30 PM) |
| | | | | | | | | | | | **MUSK: DOESN'T SEE HIS STAKE SUBSTANTUALLY DIFFERENT AFTER A DEAL (BN - Bloomberg, 08/07/2018 03:30 PM)** |
| | | | | | | | | | | | **MUSK: TESLA STAFF TO STILL BE ABLE TO SELL SHRS, EXERCISE OPTIONS** (BN - Bloomberg, 08/07/2018 03:30 PM) |
| | | | | | | | | | | | **MUSK SAYS A PRIVATE TESLA WOULD BE ENORMOUS OPPORTUNITY** (BN - Bloomberg, 08/07/2018 03:30 PM) |
| | | | | | | | | | | | **Elon Musk Says in Tweet He Is Considering Taking Tesla Private -- Update** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 03:31 PM) |
| | | | | | | | | | | | **Musk: Final Decision Has Not Been Made on Taking Tesla Private** (BFW - Bloomberg, 08/07/2018 03:31 PM) |
| | | | | | | | | | | | **MUSK LAYS OUT CASE FOR TESLA GOING PRIVATE IN EMAIL TO WORKERS** (BN - Bloomberg, 08/07/2018 03:32 PM) |
| | | | | | | | | | | | **BRIEF-Tesla Blog Post From Elon Musk** (Reuters News - Factiva, 08/07/2018 03:34 PM) |
| | | | | | | | | | | | **Musk's Tweet Hurts...and Not Just Tesla Short Sellers -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/07/2018 03:34 PM) |
| | | | | | | | | | | | **Tesla CEO Elon Musk in Memo to Employees: Final Decision on Buyout Hasn't Been Made** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 03:34 PM) |
| | | | | | | | | | | | **TESLA SHARES TO RESUME TRADING AT 3:45PM ET: NASDAQ** (BFW - Bloomberg, 08/07/2018 03:34 PM) |
| | | | | | | | | | | | **Musk Memo: Shareholders Can Stay Investors in Tesla or Sell at $420 a Share** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 03:35 PM) |
| | | | | | | | | | | | **Musk says no final decision on taking Tesla private** (Reuters News - Factiva, 08/07/2018 03:35 PM) |
| | | | | | | | | | | | **Elon Musk Explains Tesla Going-private Tweet In Blog Post -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/07/2018 03:36 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | TESLA INC - "INTENTION IS NOT TO MERGE SPACEX AND TESLA" (Reuters News - Factiva, 08/07/2018 03:36 PM) |
| | | | | | | | | | | | TESLA INC SAYS FINAL DECISION HAS NOT YET BEEN MADE REGARDING TAKING TESLA PRIVATE (Reuters News - Factiva, 08/07/2018 03:36 PM) |
| | | | | | | | | | | | TESLA INC SAYS PROPOSAL TO GO PRIVATE WOULD ULTIMATELY BE FINALIZED THROUGH A VOTE OF CO'S SHAREHOLDERS (Reuters News - Factiva, 08/07/2018 03:36 PM) |
| | | | | | | | | | | | Investor support is confirmed (Musk Tweet - Manual Entry, 08/07/2018 03:36 PM) |
| | | | | | | | | | | | TESLA SAYS EITHER SHAREHOLDERS CAN STAY INVESTORS IN A PRIVATE TESLA OR THEY CAN BE BOUGHT OUT AT $420 PER SHARE (Reuters News - Factiva, 08/07/2018 03:36 PM) |
| | | | | | | | | | | | TESLA SAYS INTENTION IS FOR ALL TESLA EMPLOYEES TO REMAIN SHAREHOLDERS, JUST AS IS THE CASE AT SPACEX - BLOG POST FROM ELON MUSK (Reuters News - Factiva, 08/07/2018 03:36 PM) |
| | | | | | | | | | | | TESLA SAYS MUSK'S INTENTION IS FOR ALL TESLA EMPLOYEES TO REMAIN SHAREHOLDERS OF THE COMPANY, JUST AS IS THE CASE AT SPACEX (Reuters News - Factiva, 08/07/2018 03:36 PM) |
| | | | | | | | | | | | TESLA SHARES TO RESUME TRADING AT 3:45PM ET, NASDAQ SAYS (BN - Bloomberg, 08/07/2018 03:36 PM) |
| | | | | | | | | | | | MUSK SAYS INVESTOR SUPPORT IS CONFIRMED (BFW - Bloomberg, 08/07/2018 03:36 PM) |
| | | | | | | | | | | | Tesla Shares to Resume Trading at 3:45 p.m. in New York (BN - Bloomberg, 08/07/2018 03:36 PM) |
| | | | | | | | | | | | MUSK: ANY UNCERTAINTY IS BECAUSE IT'S CONTINGENT ON HOLDER VOTE (BFW - Bloomberg, 08/07/2018 03:37 PM) |
| | | | | | | | | | | | Elon Musk says going private is 'best path forward' for Tesla (CNN Wire - Factiva, 08/07/2018 03:38 PM) |
| | | | | | | | | | | | EXTRA Tesla statement confirms plan for taking company private (dpa International Service in English - Factiva, 08/07/2018 03:38 PM) |
| | | | | | | | | | | | Update: Tesla's Elon Musk Expands In Blog Post On Going-private Tweet -- MarketWatch (Dow Jones Institutional News - Factiva, 08/07/2018 03:38 PM) |
| | | | | | | | | | | | Musk says no final decision on taking Tesla private (Reuters News - Factiva, 08/07/2018 03:39 PM) |
| | | | | | | | | | | | Tesla Take Private Would Need Too Much Debt: Tigress' Feinseth (BFW - Bloomberg, 08/07/2018 03:39 PM) |
| | | | | | | | | | | | Tesla Inc. (TSLA) Paused (quotes only) due to news pending (Dow Jones Institutional News - Factiva, 08/07/2018 03:40 PM) |
| | | | | | | | | | | | 3 Reasons Elon Musk Would Want to Take Tesla Private -- Barron's Blog (Dow Jones Institutional News - Factiva, 08/07/2018 03:40 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | Skepticism over Elon Musk's 'special purpose fund' for investors if Tesla goes private; Experts say that's not the way it works (MarketWatch - Factiva, 08/07/2018 03:40 PM) |
| | | | | | | | | | | | Update: Tesla's Elon Musk Expands In Blog Post On Going-private Tweet -- **MarketWatch** (Dow Jones Institutional News - Factiva, 08/07/2018 03:40 PM) |
| | | | | | | | | | | | ELON MUSK SAYS INVESTOR SUPPORT TO TAKE TESLA PRIVATE IS CONFIRMED; "ONLY REASON WHY THIS IS NOT CERTAIN IS THAT IT'S CONTINGENT ON A SHAREHOLDER VOTE" - TWEET (Reuters News - Factiva, 08/07/2018 03:41 PM) |
| | | | | | | | | | | | Bankers Close to Tesla Are Said to Have No Buyout Knowledge: FT (BFW - Bloomberg, 08/07/2018 03:41 PM) |
| | | | | | | | | | | | Tesla's Elon Musk Says â€˜Investor Support Is Confirmed' (BFW - Bloomberg, 08/07/2018 03:42 PM) |
| | | | | | | | | | | | FULL TEXT-Tesla statement on potential deal to go private (Reuters News - Factiva, 08/07/2018 03:44 PM) |
| | | | | | | | | | | | Tesla Inc. (TSLA) Resumed Trading (Dow Jones Institutional News - Factiva, 08/07/2018 03:45 PM) |
| | | | | | | | | | | | MW UPDATE: Tesla's Elon Musk expands in blog post on going-private tweet (MarketWatch - Factiva, 08/07/2018 03:46 PM) |
| | | | | | | | | | | | Update: Tesla's Elon Musk Expands In Blog Post On Going-private Tweet -- **MarketWatch** (Dow Jones Institutional News - Factiva, 08/07/2018 03:46 PM) |
| | | | | | | | | | | | TESLA SHARES RESUME, EXTEND GAINS UP AS MUCH AS 11.7% (BFW - Bloomberg, 08/07/2018 03:46 PM) |
| | | | | | | | | | | | 3 Reasons Elon Musk Would Want to Take Tesla Private -- Barron's Blog (Dow Jones Institutional News - Factiva, 08/07/2018 03:47 PM) |
| | | | | | | | | | | | Read Elon Musk's email to Tesla employees (CNN Wire - Factiva, 08/07/2018 03:48 PM) |
| | | | | | | | | | | | Tesla Shares up 11% After Musk Tweets About Going Private -- Market Mover (Dow Jones Institutional News - Factiva, 08/07/2018 03:50 PM) |
| | | | | | | | | | | | Tesla statement on potential deal to go private (Reuters News - Factiva, 08/07/2018 03:50 |
| | | | | | | | | | | | Musk Mulls Taking Tesla Private at an $82 Billion Valuation (1) (BN - Bloomberg, 08/07/2018 03:53 PM) |
| | | | | | | | | | | | Tesla nears an all-time high after saying it will attempt to go private (TSLA) (Business Insider - Factiva, 08/07/2018 03:55 PM) |
| | | | | | | | | | | | Elon Musk says going private is 'best path forward' for Tesla (CNN Wire - Factiva, 08/07/2018 03:56 PM) |
| | | | | | | | | | | | Elon Musk says going private is 'best path forward' for Tesla (CNN Wire - Factiva, 08/07/2018 03:57 PM) |
| | | | | | | | | | | | Tesla's Musk says no â€˜final decision' as he weighs take-private plan (Financial Times - Manual Entry, 08/07/2018 03:57 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Day | [3]<br>Volume | [4]<br>Price | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Exc. Ind.<br>Return | [8]<br>Predicted<br>Return | [9]<br>Abnormal<br>Return | [10]<br>t-statistic | [11]<br>p-Value | [12]<br>Abnormal<br>Price<br>Reaction | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **Tesla CEO Musk explains rationale for taking company private** (24 Ore Radiocor-Newswire International Edition - Factiva, 08/07/2018 04:03 PM) |
| | | | | | | | | | | | | **It's a Good Day for Tesla Convertible Bond Investors (BFW - Bloomberg, 08/07/2018 04:06 PM)** |
| | | | | | | | | | | | | **Stocks rally as Tesla nears an all-time high** (Business Insider - Factiva, 08/07/2018 04:09 PM) |
| | | | | | | | | | | | | **3 Reasons Elon Musk Would Want to Take Tesla Private -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/07/2018 04:10 PM) |
| | | | | | | | | | | | | **4TH LEAD Elon Musk pushes to take Tesla private after large Saudi buy in By Shabtai Gold, dpa** (dpa International Service in English - Factiva, 08/07/2018 04:11 PM) |
| | | | | | | | | | | | | **The Bumpy Road for Tesla's Stock This Year: Chart (BN - Bloomberg, 08/07/2018 04:12 PM)** |
| | | | | | | | | | | | | **MW S&P 500 closes within 0.5% of a record as markets climb; Tesla teases Wall Street with take-private talk** (MarketWatch - Factiva, 08/07/2018 04:13 PM) |
| | | | | | | | | | | | | **S&P 500 Closes Within 0.5% Of A Record As Markets Climb; Tesla Teases Wall Street With Take-private Talk -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/07/2018 04:13 PM) |
| | | | | | | | | | | | | **S&P 500 eyes record as Wall St joins global stock rally** (Financial Times - Manual Entry, 08/07/2018 04:14 PM) |
| | | | | | | | | | | | | **Tesla Bonds Jump to Highest Since March On Take Private News** (BFW - Bloomberg, 08/07/2018 04:18 PM) |
| | | | | | | | | | | | | **Elon Musk says going private is 'best path forward' for Tesla** (CNN Wire - Factiva, 08/07/2018 04:20 PM) |
| | | | | | | | | | | | | **The Latest: Musk says going private would free Tesla** (Associated Press Newswires - Factiva, 08/07/2018 04:22 PM) |
| | | | | | | | | | | | | **The Latest: Musk says going private would free Tesla** (The Canadian Press - Factiva, 08/07/2018 04:23 PM) |
| | | | | | | | | | | | | **The Latest: Musk says going private would free Tesla** (The Canadian Press - Broadcast wire - Factiva, 08/07/2018 04:23 PM) |
| | | | | | | | | | | | | **Crazy Ride for Tesla Watchers as Musk Tweets: TOPLive Takeaways** (BFW - Bloomberg, 08/07/2018 04:25 PM) |
| | | | | | | | | | | | | **Elon Musk declares plan to take Tesla private** (Financial Times - Manual Entry, 08/07/2018 04:30 PM) |
| | | | | | | | | | | | | **Musk Needs Just 61 Characters to Lift Wealth by $1.4 Billion (2)** (BN - Bloomberg, 08/07/2018 04:30 PM) |
| | | | | | | | | | | | | **BRIEF-Short-Seller Jim Chanos Says Short Position Is Best Thing Going For Tesla - CNBC** (Reuters News - Factiva, 08/07/2018 04:34 PM) |
| | | | | | | | | | | | | **Elon Musk's latest Twitter antics have Tesla hurtling into uncharted territory â¢â‚¬â€ and could have legal ramifications for the CEO** (Business Insider - Factiva, 08/07/2018 04:35 |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | | Elon Musk's latest Twitter antics have Tesla hurtling into uncharted territory Ã¢â‚¬â€ and could have legal ramifications for the CEO (Business Insider - Factiva, 08/07/2018 04:35 |
| | | | | | | | | | | | | Tesla Shares End Almost 11% Higher After Musk's Privitization Tweet -- Data Talk (Dow Jones Institutional News - Factiva, 08/07/2018 04:35 PM) |
| | | | | | | | | | | | | MW UPDATE: Stocks close higher as earnings news trumps trade-war fear; Tesla soars 11% on Musk's going-private tweet (MarketWatch - Factiva, 08/07/2018 04:39 PM) |
| | | | | | | | | | | | | Tesla, rosy corporate news send Wall Street higher (Agence France Presse - Factiva, 08/07/2018 04:48 PM) |
| | | | | | | | | | | | | Auto & Transport Roundup: Market Talk (Dow Jones Institutional News - Factiva, 08/07/2018 04:50 PM) |
| | | | | | | | | | | | | Financial Services Roundup: Market Talk (Dow Jones Institutional News - Factiva, 08/07/2018 04:50 PM) |
| | | | | | | | | | | | | Tech, Media & Telecom Roundup: Market Talk (Dow Jones Institutional News - Factiva, 08/07/2018 04:50 PM) |
| | | | | | | | | | | | | Elon Musk Says in Tweet He Is Considering Taking Tesla Private -- 3rd Update (Dow Jones Institutional News - Factiva, 08/07/2018 04:51 PM) |
| | | | | | | | | | | | | MW UPDATE: Tesla confirms intention to go private, sending stock up 11% (MarketWatch - Factiva, 08/07/2018 04:52 PM) |
| | | | | | | | | | | | | Tesla confirms intention to go private, sending stock up 11%; Elon Musk tells employees he is thinking of taking Tesla private to give it more leeway to achieve its long-term goals (MarketWatch - Factiva, 08/07/2018 04:52 PM) |
| | | | | | | | | | | | | Tesla Bond Trading 5x Average; Clients Net Buyers (BN - Bloomberg, 08/07/2018 04:58 |
| | | | | | | | | | | | | Tesla and Hertz rally while Dentsply and Zillow fall (Associated Press Newswires - Factiva, 08/07/2018 04:59 PM) |
| | | | | | | | | | | | | Tesla and Hertz rally while Dentsply and Zillow fall (The Canadian Press - Factiva, 08/07/2018 04:59 PM) |
| | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 08/07/2018 05:00 PM) |
| | | | | | | | | | | | | Tesla boss Musk weighs go-private deal for electric car maker (Agence France Presse - Factiva, 08/07/2018 05:01 PM) |
| | | | | | | | | | | | | Musk Has Private Eyes; Ford's Exoskeletons: Industrials Wrap (BFW - Bloomberg, 08/07/2018 05:04 PM) |
| | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 08/07/2018 05:07 PM) |
| | | | | | | | | | | | | Tesla Shorts Book Another Billion-Dollar Loss -- Market Talk (Dow Jones Institutional News - Factiva, 08/07/2018 05:07 PM) |
| | | | | | | | | | | | | Tesla Shorts Book Another Billion-Dollar Loss -- Market Talk (Dow Jones Institutional News - Factiva, 08/07/2018 05:07 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **Musk's Tesla Scenario Would Mean Funding Biggest Buyout Ever (1)** (BN - Bloomberg, 08/07/2018 05:15 PM) |
| | | | | | | | | | | | **Elon Musk says going private is 'best path forward' for Tesla** (CNN Wire - Factiva, 08/07/2018 05:17 PM) |
| | | | | | | | | | | | **Investors Should Be Wary of Proposed Tesla Deal -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/07/2018 05:18 PM) |
| | | | | | | | | | | | **Venezuelan Drone Incident Revs up US Security Concerns -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 05:23 PM) |
| | | | | | | | | | | | **Business Highlights** (Associated Press Newswires - Factiva, 08/07/2018 05:24 PM) |
| | | | | | | | | | | | **Business Highlights** (The Canadian Press - Factiva, 08/07/2018 05:24 PM) |
| | | | | | | | | | | | **Tesla's Go-Private Dream Doesn't Add Up -- Heard on the Street** (Dow Jones Institutional News - Factiva, 08/07/2018 05:28 PM) |
| | | | | | | | | | | | **TransMountain Will Cost More, Take Longer than Expected -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 05:28 PM) |
| | | | | | | | | | | | **Elon Musk says if Tesla goes private it will not merge with SpaceX (TSLA)** (Business Insider - Factiva, 08/07/2018 05:29 PM) |
| | | | | | | | | | | | **ANALYSIS-Tesla buyout would add to year of pain for short-sellers** (Reuters News - Factiva, 08/07/2018 05:31 PM) |
| | | | | | | | | | | | **Tesla's Go-Private Dream Doesn't Add Up; Tesla's wildest day yet leaves far more questions than answers** (The Wall Street Journal Online - Factiva, 08/07/2018 05:31 PM) |
| | | | | | | | | | | | **UPDATE 3-Tesla call options soar on Musk tweet, short-sellers hit** (Reuters News - Factiva, 08/07/2018 05:32 PM) |
| | | | | | | | | | | | **Elon Musk Says in Tweet He Is Considering Taking Tesla Private -- 3rd Update** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 05:35 PM) |
| | | | | | | | | | | | **5TH LEAD Elon Musk pushes to take Tesla private, shocking markets By Shabtai Gold, dpa** (dpa International Service in English - Factiva, 08/07/2018 05:35 PM) |
| | | | | | | | | | | | **Can Elon Musk Tweet That? The SEC May Have an Opinion: QuickTake** (BN - Bloomberg, 08/07/2018 05:36 PM) |
| | | | | | | | | | | | **Musk's Thinking About Taking Tesla Private, Laid Out in Tweets** (BN - Bloomberg, 08/07/2018 05:37 PM) |
| | | | | | | | | | | | **Tesla shares soars after Elon Musk's buyout plan** (Xinhua News Agency - Factiva, 08/07/2018 05:38 PM) |
| | | | | | | | | | | | **Did Elon Musk break any laws with his going-private tweet today?** (MarketWatch - Factiva, 08/07/2018 05:40 PM) |
| | | | | | | | | | | | **Tesla Bonds Steady Amid Go-Private Speculation -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 05:46 PM) |
| | | | | | | | | | | | **Tesla Bonds Steady Amid Go-Private Speculation -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 05:46 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | Tesla buyout would add to year of pain for short-sellers (Reuters News - Factiva, 08/07/2018 05:53 PM) |
| | | | | | | | | | | | Alex Jones, Tesla, Primaries: Your Tuesday Evening Briefing (NYTimes.com Feed - Factiva, 08/07/2018 06:01 PM) |
| | | | | | | | | | | | Tesla CEO drops latest bombshell with $72B buyout proposal (Associated Press Newswires - Factiva, 08/07/2018 06:02 PM) |
| | | | | | | | | | | | Tesla CEO drops latest bombshell with $72B buyout proposal (The Canadian Press - Factiva, 08/07/2018 06:03 PM) |
| | | | | | | | | | | | Elon Musk tweets a lot. This time was different (CNN Wire - Factiva, 08/07/2018 06:09 PM) |
| | | | | | | | | | | | Apple Presses Its Privacy Commitment in Letter to Lawmakers -- Market Talk (Dow Jones Institutional News - Factiva, 08/07/2018 06:13 PM) |
| | | | | | | | | | | | Experts Cast Doubt on Musk's Envisioned Buyout of Tesla (Dow Jones Institutional News - Factiva, 08/07/2018 06:13 PM) |
| | | | | | | | | | | | Experts Cast Doubt on Musk's Envisioned Buyout of Tesla; A special-purpose vehicle open to all shareholders would be unprecedented, lawyers say (The Wall Street Journal Online - Factiva, 08/07/2018 06:13 PM) |
| | | | | | | | | | | | Tesla stock leaps after Elon Musk tweets about taking electric car company private (Independent Online - Factiva, 08/07/2018 06:13 PM) |
| | | | | | | | | | | | After the Bell: Dow Climbs 127 Points, but Did You See Tesla? -- Barron's Blog (Dow Jones Institutional News - Factiva, 08/07/2018 06:15 PM) |
| | | | | | | | | | | | Tesla LBO Wouldn't Work in Scenario Outlined by Musk, Cowen Says (BFW - Bloomberg, 08/07/2018 06:17 PM) |
| | | | | | | | | | | | Tesla call options soar on Musk tweet, short-sellers hit (Reuters News - Factiva, 08/07/2018 06:18 PM) |
| | | | | | | | | | | | BREAKINGVIEWS-Tesla buyout would need to go short on leverage (Reuters News - Factiva, 08/07/2018 06:32 PM) |
| | | | | | | | | | | | Tesla An Intra-Quarter Cash Flow Examination (Seeking Alpha.com - Manual Entry, 08/07/2018 06:33 PM) |
| | | | | | | | | | | | How Fidelity's Ownership in SpaceX Could Be a Model for Tesla (BN - Bloomberg, 08/07/2018 06:40 PM) |
| | | | | | | | | | | | Is Tesla going private? Elon Musk claims 'investor support is confirmed' after tweeting plans to privatize at $420 per share, in shock announcement that HALTED the stock for almost two hours (Mail Online - Factiva, 08/07/2018 06:41 PM) |
| | | | | | | | | | | | Tesla boss Musk weighs go-private deal for electric carmaker (Agence France Presse - Factiva, 08/07/2018 06:42 PM) |
| | | | | | | | | | | | Elon Musk's Tesla Claim Could Land Him in Regulatory Trouble (Dow Jones Institutional News - Factiva, 08/07/2018 06:43 PM) |
| | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 08/07/2018 07:00 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] Date | [2] Day | [3] Volume | [4] Price | [5] Return | [6] Market Return | [7] Exc. Ind. Return | [8] Predicted Return | [9] Abnormal Return | [10] t-statistic | p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **Musk Takes Personal Pique to New Level in Plan for Private Tesla** (BN - Bloomberg, 08/07/2018 07:00 PM) |
| | | | | | | | | | | | | **Fast Asia Open China trade data, Australia home loans** (Financial Times - Manual Entry, 08/07/2018 07:01 PM) |
| | | | | | | | | | | | | **Tesla shares are frozen as Elon Musk announces a plot to buy the electric car maker back in Twitter outburst** (Mail Online - Factiva, 08/07/2018 07:05 PM) |
| | | | | | | | | | | | | **Tesla's Private Test Drive; Would you lend $70 billion to buy a cash-needy car company?** (The Wall Street Journal Online - Factiva, 08/07/2018 07:08 PM) |
| | | | | | | | | | | | | **Tesla Buyout Who Knew What, And When Did They Know It?** (Seeking Alpha.com - Manual Entry, 08/07/2018 07:18 PM) |
| | | | | | | | | | | | | **Tesla's Crazy Day, in One Chart** (BN - Bloomberg, 08/07/2018 07:29 PM) |
| | | | | | | | | | | | | **Musk plan to privatize Tesla pushes $2.3 bln of debt above conversion price** (Reuters News - Factiva, 08/07/2018 07:30 PM) |
| | | | | | | | | | | | | **Elon Musk Says in Tweet He Is Considering Taking Tesla Private -- 4th Update** (Dow Jones Institutional News - Factiva, 08/07/2018 07:34 PM) |
| | | | | | | | | | | | | **Musk plan to privatize Tesla pushes $2.3 billion of debt above conversion price** (Reuters News - Factiva, 08/07/2018 07:36 PM) |
| | | | | | | | | | | | | **ESPN Streaming Service Tops Modest Expectations -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 07:39 PM) |
| | | | | | | | | | | | | **Tesla CEO confirms intention to privatize U.S. top electric car maker** (Xinhua News Agency - Factiva, 08/07/2018 07:44 PM) |
| | | | | | | | | | | | | **Elon Musk's Tesla Claim Could Land Him in Regulatory Trouble; Regulators may view the CEO's funding claim as an attempt to manipulate Tesla's stock price if he doesn't follow through** (The Wall Street Journal Online - Factiva, 08/07/2018 07:46 PM) |
| | | | | | | | | | | | | **Elon Musk taunts Wall Street with Tesla buyout tweets** (Financial Times - Manual Entry, 08/07/2018 07:46 PM) |
| | | | | | | | | | | | | **Elon Musk tweets plan to take Tesla private** (thetimes.co.uk - Factiva, 08/07/2018 08:01 PM) |
| | | | | | | | | | | | | **Why Elon Musk Desperately Needs Tesla Stock To Stay Above $360** (Seeking Alpha.com - Manual Entry, 08/07/2018 08:25 PM) |
| | | | | | | | | | | | | **Xinhua world news summary at 0030 GMT, Aug. 8** (Xinhua News Agency - Factiva, 08/07/2018 08:27 PM) |
| | | | | | | | | | | | | **UPDATE 9-Elon Musk says taking Tesla private is 'best path,' shares jump** (Reuters News - Factiva, 08/07/2018 08:33 PM) |
| | | | | | | | | | | | | **Elon Musk says taking Tesla private is 'best path,' shares jump** (Reuters News - Factiva, 08/07/2018 08:35 PM) |
| | | | | | | | | | | | | **Elon Musk Says in Tweet He Is Considering Taking Tesla Private -- 3rd Update** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 09:10 PM) |
| | | | | | | | | | | | | **Elon Musk's Tesla Claim Could Land Him in Regulatory Trouble** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 09:29 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | | **Salesforce Gives Block Another Title -- Market Talk** (Dow Jones Institutional News - Factiva, 08/07/2018 09:46 PM) |
| | | | | | | | | | | | | **UPDATE 1-Albemarle triples quarterly profit on rising lithium sales** (Reuters News - Factiva, 08/07/2018 10:26 PM) |
| | | | | | | | | | | | | **CHINA BANKS ARE SAID IN TALKS TO FUND TESLA'S SHANGHAI FACTORY** (BN - Bloomberg, 08/07/2018 10:27 PM) |
| | | | | | | | | | | | | **China Banks Are Said in Talks to Fund Tesla's Shanghai Factory (BFW - Bloomberg, 08/07/2018 10:27 PM)** |
| | | | | | | | | | | | | **Experts Cast Doubt on Musk's Envisioned Buyout of Tesla** (Dow Jones Newswires Chinese (English) - Factiva, 08/07/2018 10:56 PM) |
| | | | | | | | | | | | | **TESLA 'TO GO SOLO' Tesla boss Elon Musk considers de-listing the firm from the stock exchange** (thescottishsun.co.uk - Factiva, 08/07/2018 11:14 PM) |
| | | | | | | | | | | | | **TESLA 'TO GO SOLO' Tesla boss Elon Musk considers de-listing the firm from the stock exchange** (thesun.co.uk - Factiva, 08/07/2018 11:14 PM) |
| | | | | | | | | | | | | **Tesla Is Said to Engage Chinese Banks to Fund Shanghai Factory** (BN - Bloomberg, 08/07/2018 11:28 PM) |
| 8/8/2018 | Wed | 24,571,163 | $370.34 | -2.43% | 0.06% | -0.23% | -0.07% | -2.36% | -0.92 | 35.71% | -$8.97 | **Elon Musk considers taking Tesla private** (AAP Bulletins - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Elon Musk mulls taking Tesla private** (Mubasher - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Elon Musk mulls taking Tesla private.** (Just-Auto - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Elon Musk says he wants to take Tesla private at $US420 a share** (Australian Broadcasting Corporation News - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Elon Musk says he's considering taking Tesla private** (U-Wire - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Elon Musk wants to make Tesla a private company, here's why** (Asian News International - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Elon Musk Wants To Take Tesla Private** (NPR: Morning Edition - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Elon Musk's Bombshell Tweets About Taking Tesla Private Said To Trigger SEC Review (Forbes.com - Factiva, 08/08/2018)** |
| | | | | | | | | | | | | **Elon Musk's Bombshell Tweets About Taking Tesla Private Trigger SEC Review (Forbes.com - Factiva, 08/08/2018)** |
| | | | | | | | | | | | | **Elon Musk's Bombshell Tweets About Taking Tesla Private Triggers SEC Review (Forbes.com - Factiva, 08/08/2018)** |
| | | | | | | | | | | | | **Elon Musk's Twitter musings on Tesla drag Fidelity into the picture, sowing confusion** (Boston Business Journal - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **T. Rowe Price among Tesla shareholders trying to sort out Elon Musk's tweets** (Baltimore Business Journal - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla, Inc. (NASDAQ:TSLA)** (U-Wire - Factiva, 08/08/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Return | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | **06:48 EDT Tesla shares worth no more than $195 based on fundamentals, says...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **07:48 EDT Musk could land in hot water with regulators over go-private tweets,...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **07:50 EDT Tesla privatization talk a way to change conversation, says UBSUBS...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **07:59 EDT Tesla going private 'feels like the right thing to do,' says...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **08:01 EDT Musk may want to take Tesla private, but Morgan Stanley questions...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **09:05 EDT Tesla $420 buyout price mentioned by Musk too low, says BairdBaird...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **09:09 EDT Tesla board says Musk opened discussion with board last week** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **09:10 EDT Tesla board says Musk opened going private discussion with board last...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **09:13 EDT Tesla board says taking 'appropriate next steps' to evaluate going...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **09:26 EDT Tesla's New York factory has assembly line, aesthetic problems,...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **11:13 EDT RBC Capital revisits idea of Celgene going private after Tesla...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **11:46 EDT Fly Intel: Today's top analyst calls on Wall StreetCheck out today's...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **13:46 EDT Tesla under pressure as analysts debate if Musk should take carmaker...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **14:07 EDT Tesla's Musk talked with SoftBank about investment, Bloomberg...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **14:13 EDT Icahn says he has 'zero thoughts' on Tesla Carl Icahn is speaking on...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **14:28 EDT Tesla held investment talks with Softbank last year, Bloomberg...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **15:46 EDT SEC examining whether Musk's statements in tweet were truthful, WSJ...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **15:52 EDT Tesla down 3% after report SEC looking into Musk 'take private' tweet** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **16:01 EDT SEC examining if Musk 'taking Tesla private' tweet was truthful, WSJ...** (Theflyonthewall.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **5 things you need know to start the day** (CE NoticiasFinancieras - Factiva, 08/08/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | A corner of the bond market shows how Tesla could win even if Musk's new plan flops (latimes.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | A Promise Elon Musk And Tesla Can't Break (Forbes.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | Agentur fÁfÀ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Tesla Motors Inc. (AfU Company Information: Mutual Fund Holdings - International Blue Chips - Factiva, 08/08/2018) |
| | | | | | | | | | | | An FT scoop, a Musk tweet and one of the craziest M&A tales ever (Premium Subscription Required to View) (Financial Times - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | Baillie Gifford set to be among big winners if Musk takes Tesla private (London Evening Standard - Factiva, 08/08/2018) |
| | | | | | | | | | | | Banks, tech lead stocks higher (The Courier - Factiva, 08/08/2018) |
| | | | | | | | | | | | Berenberg Research Report (Eikon - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | BIG MOVERS (The Quad-City Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | Business >> Elon Musk says he's considering taking Tesla private. PAGE A11 (Press-Telegram - Factiva, 08/08/2018) |
| | | | | | | | | | | | Business briefs: Musk says he's buying back Tesla (The Journal Gazette - Factiva, |
| | | | | | | | | | | | Buyout: At first, investors didn't take tweet seriously (Daily Herald - Factiva, 08/08/2018) |
| | | | | | | | | | | | Can Elon Musk "tweet" like this? (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Eikon - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | CN Banks Reportedly In Talks for Financing Tesla's Shanghai Plant (AAStocks Financial News - Factiva, 08/08/2018) |
| | | | | | | | | | | | Could Biotech Giant Celgene Join Tesla In The Private Markets? (Investor's Business Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | Dow Futures: Roku Soars Near Buy Point; This Breakout Stands Out Vs. Apple, Alphabet, Tesla, Paycom (Investor's Business Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | Dow Jones Futures: Tesla Falls Below Buy Point As These Top Stocks Move (Investor's Business Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | Dow Jones Futures: Tesla Leads These 5 Notable Movers; U.S. Sets New China Duties (Investor's Business Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | Elon Musk did not quarrel with questioning Tesla's withdrawal from the stock exchange - the board evaluated the proposal*** TRANSLATED *** (STT - Factiva, 08/08/2018) |
| | | | | | | | | | | | Elon Musk hinted at the Tesla's historic stock market - criticizes the short-sighted decision-making of the listed company*** TRANSLATED *** (STT - Factiva, 08/08/2018) |
| | | | | | | | | | | | Elon Musk says 'considering' taking Tesla private (EJ Insight - Factiva, 08/08/2018) |
| | | | | | | | | | | | Elon Musk's Tesla buyout would reengineer take-private deals (Business Daily - Factiva, 08/08/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | Equidate's new CEO buzzing over Tesla CEO Elon Musk's 'go-private' tweet (San Francisco Business Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | Ernesto SÃƒÂ¡nchez Proal / Tesla vs. Wall Street (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | Evening Update: Trudeau not backing down in escalating dispute with Saudi Arabia; China to hit U.S. with $16-billion in additional tariffs; Also: Tesla board evaluating CEO Elon Musk's idea to take company private (The Globe and Mail (Breaking News) - Factiva, 08/08/2018) |
| | | | | | | | | | | | Evercore ISI Research Report (Capital IQ - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | Evercore ISI Research Report (Eikon - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | Forget Tesla, this Indian battery can change the fate of e-cars (The Economic Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | Going private is the best path forward, says Elon Musk (Indo-Asian News Service - Factiva, 08/08/2018) |
| | | | | | | | | | | | Henrico Tesla store marks 1 year in business with Model 3 delivery jump; Tesla store in Henrico marks one year in business with jump in Model 3 deliveries; legal dispute remains (The Richmond Times-Dispatch - Factiva, 08/08/2018) |
| | | | | | | | | | | | How can Musk finance the "most expensive ever" out of the bag? (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | If you think Trump is the only one critical of electric cars, think again (The Sacramento Bee - Factiva, 08/08/2018) |
| | | | | | | | | | | | Jefferies LLC Research Report (Capital IQ - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | Jefferies LLC Research Report (Eikon - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | JP Morgan Research Report (Capital IQ - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | JP Morgan Research Report (Eikon - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | KB Securities Research Report (Eikon - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | M&A wrap: Quantum Energy, Elon Musk, Tesla, Boston Scientific, Golden Gate (Mergers & Acquisitions Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | MARKET MOVERS (The Patriot Ledger - Factiva, 08/08/2018) |
| | | | | | | | | | | | MARKET ROUNDUP; Stocks rise again, led by industrials (Los Angeles Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | Millennium BCP Research Report (Capital IQ - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | More questions about Tesla's Buffalo plant, report says (Buffalo Business First Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 08/08/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | Morning Update: U.S. refuses to back Canada in Saudi dispute, teaching schools facing withdrawal as Saudi students withdrawn; Also: Elon Musk tweets that he may take Tesla private, shares jump 11 per cent (The Globe and Mail (Breaking News) - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk aims to free Tesla from investors' 'short-term thinking' (Buffalo News - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk considering taking Tesla private (Augusta Chronicle - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk 'considering' taking Tesla private in $80bn deal; Unusual move (Investment Week - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk 'considering' taking Tesla private in $80bn deal; Unusual move (Investment Week - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk drives Tesla shares higher with tweet that he may take auto maker private (The Globe and Mail - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk drops bombshell with $72B buyout proposal (Daily Herald - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk Has a Bizarre Plan For Tesla (The Wall Street Journal - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk has bold plan: Take Tesla private (The San Francisco Chronicle - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk looking to take Tesla private, proposing buyout (Review Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk looking to take Tesla private, proposing buyout (The Courier - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk Looks to Take Tesla Private --- Tweet on what would be a mammoth buyout surprises investors, drives stock up 11% (The Wall Street Journal - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk may take Tesla private (Electronics Weekly Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | MUSK MAY TAKE TESLA PRIVATE; CEO DECLARES HE HAS FUNDING FOR PROPOSAL; COMPANY'S SHARE PRICE SPIKES MORE THAN 10 PERCENT (San Jose Mercury News - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk mulls taking Tesla private in shareholder deal CEO calls the move best way forward (Buffalo News - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk musing about private Tesla halts shares (Daily Press - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk musing about private Tesla halts shares (Orlando Sentinel - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk musing about private Tesla halts shares (The Capital (Annapolis) - Factiva, |
| | | | | | | | | | | | Musk plans $72 billion Tesla buyout; Firm's stock climbs after announcement (Daily Post - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk Proposes Buyout; CEO Tweets He's Considering Buying Back All Tesla Stock For $72B; Electric Carmaker (The Hartford Courant - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk reveals plans to take Tesla private (The Daily Telegraph - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk says he could take Tesla private (Calgary Herald - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk says he could take Tesla private (Montreal Gazette - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk says he could take Tesla private (Regina Leader Post - Factiva, 08/08/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | Musk says he could take Tesla private (Saskatoon Star Phoenix - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk says he could take Tesla private (The London Free Press - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk says he could take Tesla private (Windsor Star - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk says he could take Tesla private, stunning investors (Vancouver Sun - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk says he could take Tesla private, stuns investors (Edmonton Journal - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk says he could take Tesla private; Saudis Take Stake (National Post - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk Says He May Take Tesla Private, Shares Roar (U-Wire - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk shocks Wall Street before possible exit of Tesla (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk stirs up Wall St. (USA Today - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk stirs up Wall St. Tesla CEO tweets that he may take company private (Asheville Citizen-Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk stirs up Wall St. Tesla CEO tweets that he may take company private (Clarion-Ledger - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk stirs up Wall St. Tesla CEO tweets that he may take company private (Journal & Courier - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk stirs up Wall St. Tesla CEO tweets that he may take company private (Reno Gazette-Journal - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk stirs up Wall St. Tesla CEO tweets that he may take company private (Statesman Journal - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk stirs up Wall St. Tesla CEO tweets that he may take company private (The Tallahassee Democrat - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk stuns Tesla investors, says company may go private (San Francisco Chronicle: Web Edition - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk tells Twitter followers of plan to take Tesla carmaker private (The Daily Telegraph - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk tweet on taking Tesla private roils market (The Washington Post - Factiva, |
| | | | | | | | | | | | Musk tweets about taking Tesla private as Saudis invest $2bn (The Irish Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk tweets plan to take Tesla private (The Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk wants Tesla to go private at $420 per share (Indo-Asian News Service - Factiva, 08/08/2018) |
| | | | | | | | | | | | Musk weighs taking Tesla private for; possibly; $72 Billion; Electric car maker's CEO says funding secured; for one of richest buyouts (San Diego Union-Tribune - Factiva, |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **Musk weighs taking Tesla private, and shares surge** (The Detroit News - Factiva, |
| | | | | | | | | | | | **MUSK'S PRIVATE MOVE IS VERY PUBLIC; Tweet from Tesla CEO suggesting a buyout baffles Wall Street analysts.** (Los Angeles Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk's Tesla tweets halt shares CEO's musings on taking the company private send stock soaring, may cross legal line** (Chicago Tribune - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Musk's tweet on Tesla creates Wall Street stir; Post said company could go private, but was it real?** (Florida Today - Factiva, 08/08/2018) |
| | | | | | | | | | | | **NATION** (The Albany Herald - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Nation Briefs: Tesla CEO drops latest bombshell with $72B buyout proposal** (St. Louis Post-Dispatch - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Nation/world business briefs** (Richmond Times-Dispatch: Web Edition - Factiva, 08/08/2018) |
| | | | | | | | | | | | **New Tesla bombshell: $72B buyout proposal** (Record-Journal - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Note to Elon: Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (Chicago Business Journal Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Note to Elon: Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (L.A. Biz - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Note to Elon: Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (New York Business Journal Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Now hiring: Tesla begins staffing effort for new Gigafactory in China** (Pacific Business News Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | **P.T. Barnum or Albert Einstein? Two views on Musk's plan to take Tesla private** (latimes.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Piper Sandler Companies Research Report** (Capital IQ - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | **Piper Sandler Companies Research Report** (Eikon - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | **Report: CEO Elon Musk has bizarre plan for Tesla** (EFE News Service - Factiva, |
| | | | | | | | | | | | **SAFETY GROUP GIVES TESLA MIXED RESULTS IN DRIVER-ASSIST TESTING; MODEL 3 AND MODEL S SCORED HIGH FOR STAYING IN LANES, BUT NEED SOME WORK ON BRAKING** (San Jose Mercury News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **SAUDI BET ON TESLA** (The Sun - Factiva, 08/08/2018) |
| | | | | | | | | | | | **SAUDI BET ON TESLA** (The Sun - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Saudi invests $2bn in Tesla as founder Elon Musk mulls taking it private** (ArabianBusiness.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Saudi sovereign wealth fund acquires significant stake in Tesla shares** (Al Arabiya - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Scottish Mortgage boosts FTSE as Tesla surges** (Citywire - Factiva, 08/08/2018) |
| | | | | | | | | | | | **SEC Inquires About Elon Musk's Tweet On Taking Tesla Private: Reports** (CE NoticiasFinancieras - Factiva, 08/08/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **SEC Inquires About Elon Musk's Tweet On Taking Tesla Private: Reports** (RTT News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **SEC looking into Tesla after Elon Musk's tweets, reports say** (CNET News.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Shares in the American electric car-making company Tesla have closed almost...** (Radio New Zealand News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Short sellers burn, financial pundits fulminate as Elon Musk announces plan to take Tesla private** (CHARGED Electric Vehicles Magazine - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Shorts sellers burn, financial pundits fulminate as Elon Musk announces plan to take Tesla private** (CHARGED Electric Vehicles Magazine - Factiva, 08/08/2018) |
| | | | | | | | | | | | **SSIF Tradeville SA Research Report** (Capital IQ - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | **Statement from the following members of Tesla's Board of Directors: Brad Buss, Robyn Denholm, Ira Ehrenpreis, Antonio Gracias, Linda Johnson Rice, and James Murdoch** (Contify Automotive News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Stock in Tesla Surges as Musk Floats Taking Carmaker Private** (The New York Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Stocks - Disney, Snap, Tesla Slide Pre-market; Papa John's Tumbles; CVS Jumps (Investing.com - Factiva, 08/08/2018)** |
| | | | | | | | | | | | **Tasteless Tesla** (The Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tasteless Tesla** (The Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tasteless Tesla** (The Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tasteless Tesla [...]** (The Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tencent-backed electric car start-up NIO to file prospectus in September for planned US listing** (scmp.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla (TSLA) Stock Quotes, Company News And Chart Analysis** (Investor's Business Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla board endorses CEO Elon Musk's stunning plan to consider going private** (USA Today Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla board evaluating CEO's bid to take company private** (Postmedia Breaking News - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla board is evaluating Elon Musk's plan to take the company private** (latimes.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla board says Musk started going-private talks last week** (CNET News.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla Board To Evaluate Elon's Offer For Taking Company Private - Quick Facts** (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Tesla Board To Evaluate Elon's Offer For Taking Company Private - Quick Facts** (RTT News - Factiva, 08/08/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | Tesla boss Musk weighs go-private deal for electric carmaker (Macau Business Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla CEO drops bombshell with buyout proposal; Tesla CEO Elon Musk mulling potential $72B buyout of electric car maker (Rocky Mount Telegram - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla CEO Elon Musk startled Wall Street by saying he may be preparing to take his struggling electric car marker private. (CBS News: CBS This Morning - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla CEO makes $72-billion pitch to take electric-car maker private (Victoria Times Colonist - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla CEO suggests buyouts (The Florida Times-Union - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla CEO weigh taking his company private (Omaha World-Herald: Web Edition Articles - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla chief, Musk, suggests company could go private (The Daily Gazette - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla considers Elon Musk's proposal to make the car company private (New Electronics - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla could stop trading on the stock market (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla drops $72B buyout bombshell (Charleston Gazette - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla looks to take the company private, leading stocks to surge (Business Review USA - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla management already knew about Musk's plans (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla Once Jumps Over 13% on CE's Proposed Privatization at Premium (AAStocks Financial News - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla public or Tesla private. Which way forward? (Daily News Egypt - Factiva, |
| | | | | | | | | | | | Tesla ride or die (Premium Subscription Required to View) (Financial Times - Manual Entry, 08/08/2018) |
| | | | | | | | | | | | TESLA SHARES FROZEN AS MUSK PLOTS TO BUY IT BACK (Daily Mail - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla shares frozen as Musk plots to buy it back (Scottish Daily Mail - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla shares halted after Musk tweet (South Florida Sun-Sentinel - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla shares on the rise as Musk tweets a plan (The Toronto Star - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla shares soar after Musk says he's considering taking it private (St. Louis Business Journal Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla shares soar after Musk says he's considering taking it private (Triangle Business Journal Online - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla shares soar following Musk`s tweet on plans to take company private - media (Unian - Factiva, 08/08/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| Date | Day | Volume | Price | Return | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | **TESLA SHARES TAKE OFF AS MUSK MULLS BUYOUT** (City AM - Factiva, |
| | | | | | | | | | | | | **Tesla shocker Musk stuns Street, wants to take co. private** (New York Post - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla shorts take another hit from Musk tweet** (Global Investor (incorporating International Securities Finance) - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla soars after Musk tweets about taking carmaker private** (St. Paul Pioneer Press - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla Solar Roof tiles aren't coming out beautiful enough for Elon Musk, report claims** (Mashable.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla starts hiring for Shanghai factory** (German Collection - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla stock surges after Musk tweet** (Boston Herald - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla suspends shares after Elon Musk tweets he wants to take the carmaker private** (Daily Herald - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla suspends share-trading after Elon Musk tweets he wants to take the carmaker private** (Washington Post.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla 'to go solo'** (The Sun - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla tweet by Musk is raising legal issues; CEO hints at company going private; stock soars 11%** (Detroit Free Press - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla up as Musk weighs taking it private** (Irish Independent - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla wins for looks** (Autocar - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla's board of directors analyzes its withdrawal from the stock market** (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla's board of directors analyzes its withdrawal from the stock market** (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla's Board Responds To Musk's Tweet Thunderstorm On Going Private** (Investor's Business Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla's Board Responds To Musk's Tweet Thunderstorm On Going Private** (Investor's Business Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla's board says Musk started go-private talks last week; Tesla's board says Musk started go-private talks last week** (The Daily Star - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla's Elon Musk hints at giving Wall Street the slip** (Los Angeles Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla's Executive Board evaluated Muski's proposal to withdraw from the stock exchange*** TRANSLATED *** (STT - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla's Executive Board evaluated Muski's proposal to withdraw from the stock exchange*** TRANSLATED *** (STT - Factiva, 08/08/2018) |
| | | | | | | | | | | | | **Tesla's Private Test Drive** (The Wall Street Journal - Factiva, 08/08/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | Tesla's Unconventional Road to the Private Market (The Deal - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tests uncover flaws in electric car safety (Shanghai Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | The Daily Deal: Musk's New Nemeses; Tariffs vs. Capex (The Deal - Factiva, 08/08/2018) |
| | | | | | | | | | | | The Tesla Board of Directors analyzes its exit from Wall Street (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | The United States Penalizes Moscow For Chemical Weapons Act On British Soil;... (CNN International: Quest Means Business - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tuesday's Energy Stocks: SCANA down 5.12% on downgrade, Tesla up 10.99% (SNL Energy Finance Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | UPDATE: Tesla shares jump 11% after CEO Musk confirms privatization interest (SNL Energy Finance Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | UPDATE: Tesla shares jump 11% after CEO Musk confirms privatization interest (SNL Financial Services Daily - Factiva, 08/08/2018) |
| | | | | | | | | | | | UPDATE: Tesla shares jump 11% after CEO Musk confirms privatization interest (SNL Power Daily with Market Report - Factiva, 08/08/2018) |
| | | | | | | | | | | | US: Elon Musk considers taking Tesla private (Australian Associated Press - Financial News - Factiva, 08/08/2018) |
| | | | | | | | | | | | Wednesday Papers: Elon Musk declares plan to take Tesla private (Citywire - Factiva, 08/08/2018) |
| | | | | | | | | | | | What you need to know about Elon Musk's $1.4-billion Tesla tweet (Postmedia Breaking News - Factiva, 08/08/2018) |
| | | | | | | | | | | | Why Elon Musk can get away with tweeting about Tesla's business plans (Mashable.com - Factiva, 08/08/2018) |
| | | | | | | | | | | | With "tuitazo", Musk outlines the privatization of Tesla (CE NoticiasFinancieras - Factiva, 08/08/2018) |
| | | | | | | | | | | | Tesla Debt Jumped Tuesday as Musk Weighs Private Company: Chart (BN - Bloomberg, 08/08/2018 12:00 AM) |
| | | | | | | | | | | | Germany, California, Tesla: Your Wednesday Briefing (NYTimes.com Feed - Factiva, 08/08/2018 12:18 AM) |
| | | | | | | | | | | | Tesla shares climb after Elon Musk tweets he will take the company private (The Telegraph Online - Factiva, 08/08/2018 12:19 AM) |
| | | | | | | | | | | | Musk's dream of taking Tesla private bumps up against reality (Financial Times - Manual Entry, 08/08/2018 12:20 AM) |
| | | | | | | | | | | | Tesla Shorts Book Another Billion-Dollar Loss -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 12:21 AM) |
| | | | | | | | | | | | Mutual Funds and ETFs Own 31.8% of Tesla -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 12:38 AM) |
| | | | | | | | | | | | PRESS DIGEST- Wall Street Journal - Aug 8 (Reuters News - Factiva, 08/08/2018 12:56 |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Elon Musk's Tesla buyout would reengineer take-private deals** (Reuters News - Factiva, 08/08/2018 01:00 AM) |
| | | | | | | | | | | | **INSIGHT-Inside Tesla's troubled New York solar factory** (Reuters News - Factiva, 08/08/2018 01:00 AM) |
| | | | | | | | | | | | **This ETF Has Almost 12% of its Assets in Tesla -- Market Talk > ARKQ TSLA** (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 01:02 AM) |
| | | | | | | | | | | | **Asian shares mixed after new US tariffs put on China exports** (Associated Press Newswires - Factiva, 08/08/2018 01:10 AM) |
| | | | | | | | | | | | **PRESS DIGEST-New York Times business news - Aug 8** (Reuters News - Factiva, 08/08/2018 01:18 AM) |
| | | | | | | | | | | | **Fast Europe Open Spain industrial production, Portugal unemployment** (Financial Times - Manual Entry, 08/08/2018 01:52 AM) |
| | | | | | | | | | | | **Heard on the Street: Musk Has a Bizarre Plan For Tesla -- WSJ** (Dow Jones Institutional News - Factiva, 08/08/2018 02:32 AM) |
| | | | | | | | | | | | **Musk Looks to Take Tesla Private -- WSJ** (Dow Jones Institutional News - Factiva, 08/08/2018 02:32 AM) |
| | | | | | | | | | | | **Two Little Words Raise Big Questions -- WSJ** (Dow Jones Institutional News - Factiva, 08/08/2018 02:32 AM) |
| | | | | | | | | | | | **Wednesday briefing: Elon Musk - I'll take Tesla private (The Guardian - Factiva, 08/08/2018 02:39 AM)** |
| | | | | | | | | | | | **Experts doubt Elon Musk's ability to pull off a buyout of Tesla; A special-purpose vehicle that is accessible to all shareholders would be unprecedented, lawyers said (MarketWatch - Factiva, 08/08/2018 03:21 AM)** |
| | | | | | | | | | | | **Elon Musk announces he is 'considering' taking Tesla private** (London Evening Standard Online - Factiva, 08/08/2018 03:26 AM) |
| | | | | | | | | | | | **Tesla boss Musk weighs go-private deal for electric carmaker** (Agence France Presse - Factiva, 08/08/2018 03:47 AM) |
| | | | | | | | | | | | **Tesla Upgraded to Hold at Independent Research; PT $420** (BFW - Bloomberg, 08/08/2018 04:13 AM) |
| | | | | | | | | | | | **Tesla going private? We have questions...** (Financial Times - Manual Entry, 08/08/2018 04:17 AM) |
| | | | | | | | | | | | **Elon Musk takes Tesla on a strange route to a potentially smart idea, yet again; Maybe Musk will be better off leading a private company, but this is not the way to get there** (MarketWatch - Factiva, 08/08/2018 04:19 AM) |
| | | | | | | | | | | | **A Tesla buyout would be the largest in history Ã¢â¬â€ by a wide margin; If Elon Musk gets his way, Tesla could go private -- and a deal would dwarf previous take-private deals** (MarketWatch - Factiva, 08/08/2018 04:19 AM) |
| | | | | | | | | | | | **Tesla short sellers walloped after Musk talks going private; Tesla going to $420 a share could send short sellers 'up in smoke,' firm says (MarketWatch - Factiva, 08/08/2018 04:19 AM)** |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Elon Musk explained his going-private tweet to Tesla employees with this email; Musk says going private 'is all about creating the environment for Tesla to operate best'** (MarketWatch - Factiva, 08/08/2018 04:20 AM) |
| | | | | | | | | | | | **Tesla's Elon Musk tweets he is 'considering' taking company private; 'Funding secured' at $420, CEO says on Twitter** (MarketWatch - Factiva, 08/08/2018 04:20 AM) |
| | | | | | | | | | | | **Newspaper headline roundup** (24 Ore Radiocor-Newswire International Edition - Factiva, 08/08/2018 04:37 AM) |
| | | | | | | | | | | | **These 5 tech stocks are in a dot-com-like bubble (and they aren't all FAANGs); Beware of Amazon, Netflix, Salesforce, Tesla and Spotify** (MarketWatch - Factiva, 08/08/2018 04:44 AM) |
| | | | | | | | | | | | **Elon Musk Takes Annoyance With Shorts to New Level at Tesla (1)** (BN - Bloomberg, 08/08/2018 04:44 AM) |
| | | | | | | | | | | | **Tesla bombshell; Tinder magic; Fox results** (CNN Wire - Factiva, 08/08/2018 05:05 AM) |
| | | | | | | | | | | | **Elon Musk Fast Facts** (CNN Wire - Factiva, 08/08/2018 05:19 AM) |
| | | | | | | | | | | | **Elon Musk net worth: The eye-watering amount the CEO of SpaceX and Tesla is actually worth** (express.co.uk - Factiva, 08/08/2018 05:22 AM) |
| | | | | | | | | | | | **Ohio Special Election, Tesla, Alex Jones: Your Wednesday Briefing** (NYTimes.com Feed - Factiva, 08/08/2018 05:23 AM) |
| | | | | | | | | | | | **Musk Wants Chinese Banks to Finance His New Tesla Factory** (BN - Bloomberg, 08/08/2018 05:24 AM) |
| | | | | | | | | | | | **Tesla Shares Surge as Elon Musk Mulls Making Firm Private** (Sputnik News Service - Factiva, 08/08/2018 05:30 AM) |
| | | | | | | | | | | | **Call of the day: Tesla shares are headed for $420 regardless; Critical information for the U.S. trading day** (MarketWatch - Factiva, 08/08/2018 05:45 AM) |
| | | | | | | | | | | | **Elon Musk could face probe from regulators if plan to take company private does not go ahead** (London Evening Standard Online - Factiva, 08/08/2018 05:50 AM) |
| | | | | | | | | | | | **RPT-INSIGHT-Inside Tesla's troubled New York solar factory** (Reuters News - Factiva, 08/08/2018 06:00 AM) |
| | | | | | | | | | | | **Elon Musk Makes $82 Billion Gambit to Silence Tesla Critics (2)** (BN - Bloomberg, 08/08/2018 06:09 AM) |
| | | | | | | | | | | | **TESLA TO RISE >$420 AS INVESTORS DEMAND HIGHER PREMIUM: BAIRD** (BFW - Bloomberg, 08/08/2018 06:14 AM) |
| | | | | | | | | | | | **Tesla's Share Rally May Ease Bond Repayment Pressure: AJ Bell -- Market Talk** (Dow Jones Institutional News - Factiva, 08/08/2018 06:22 AM) |
| | | | | | | | | | | | **Tesla's Share Rally May Ease Bond Repayment Pressure: AJ Bell -- Market Talk** (Dow Jones Institutional News - Factiva, 08/08/2018 06:22 AM) |
| | | | | | | | | | | | **Elon Musk Tweets And Blogs About Taking Tesla Private At $420, Claims To Have Secured Funding** (BW Businessworld - Factiva, 08/08/2018 06:24 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **DealBook Briefing: How on Earth Will Tesla Go Private?** (NYTimes.com Feed - Factiva, 08/08/2018 06:26 AM) |
| | | | | | | | | | | | **National Audio 6:45 AM ET** (The Canadian Press - Broadcast wire - Factiva, 08/08/2018 06:41 AM) |
| | | | | | | | | | | | **Tesla Holders May Need More Than $420 to Go Private, Baird Says** (BFW - Bloomberg, 08/08/2018 06:46 AM) |
| | | | | | | | | | | | **Tesla board statement raises more questions about Elon Musk's go-private plan (MarketWatch - Factiva, 08/08/2018 06:56 AM)** |
| | | | | | | | | | | | **RPT-ANALYSIS-Tesla buyout would add to year of pain for short-sellers** (Reuters News - Factiva, 08/08/2018 07:00 AM) |
| | | | | | | | | | | | **RPT--Elon Musk's Tesla buyout would reengineer take-private deals** (Reuters News - Factiva, 08/08/2018 07:00 AM) |
| | | | | | | | | | | | **Tesla share trading HALTED after Elon Musk's Twitter announcement sends price SOARING (express.co.uk - Factiva, 08/08/2018 07:00 AM)** |
| | | | | | | | | | | | **U.S. Mortgage-Application Activity Hits Fresh Low -- Market Talk** (Dow Jones Institutional News - Factiva, 08/08/2018 07:00 AM) |
| | | | | | | | | | | | **Morgan Stanley Can Musk really take Tesla private** (Seeking Alpha.com - Manual Entry, 08/08/2018 07:11 AM) |
| | | | | | | | | | | | **Short Sellers Are Getting Torched for Billions: Taking Stock** (BN - Bloomberg, 08/08/2018 07:13 AM) |
| | | | | | | | | | | | **The Morning Risk Report: Musk's Go-Private Tweets Could Bring Regulatory Scrutiny** (Dow Jones Institutional News - Factiva, 08/08/2018 07:20 AM) |
| | | | | | | | | | | | **FirstFT today's top stories (Financial Times - Manual Entry, 08/08/2018 07:23 AM)** |
| | | | | | | | | | | | **Fears of No-Deal Brexit Sting Pound; EUR/GBP Above 0.90 -- Market Talk** (Dow Jones Institutional News - Factiva, 08/08/2018 07:25 AM) |
| | | | | | | | | | | | **Experts Cast Doubt on Musk's Envisioned Buyout of Tesla (Dow Jones Institutional News - Factiva, 08/08/2018 07:30 AM)** |
| | | | | | | | | | | | **LOUP'S MUNSTER: TESLA WORTH A LOT MORE THAN $82 BILLION** (BN - Bloomberg, 08/08/2018 07:31 AM) |
| | | | | | | | | | | | **LOUP VENTURES PARTNER GENE MUNSTER ON BLOOMBERG RADIO** (BN - Bloomberg, 08/08/2018 07:31 AM) |
| | | | | | | | | | | | **LOUP'S MUNSTER: MUSK'S `FUNDING SECURED' TWEET IS VAGUE ENOUGH** (BN - Bloomberg, 08/08/2018 07:32 AM) |
| | | | | | | | | | | | **Elon Musk mulls taking Tesla private** (MarketLine News and Comment - Factiva, 08/08/2018 07:33 AM) |
| | | | | | | | | | | | **10 things you need to know before the opening bell** (Business Insider - Factiva, 08/08/2018 07:33 AM) |
| | | | | | | | | | | | **10 things you need to know before the opening bell (SNAP, TSLA, DIS, CRM)** (Business Insider - Factiva, 08/08/2018 07:33 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | The 10-Point: The Wall Street Journal's Guide to the Day's Top News (Dow Jones Institutional News - Factiva, 08/08/2018 07:34 AM) |
| | | | | | | | | | | | GSO'S DWIGHT SCOTT SPEAKS ON BLOOMBERG TV (BN - Bloomberg, 08/08/2018 07:35 AM) |
| | | | | | | | | | | | SCOTT: GOING PRIVATE, PUTTING LEVERAGE ON TSLA VERY HARD TO DO (BN - Bloomberg, 08/08/2018 07:35 AM) |
| | | | | | | | | | | | SCOTT: TRADITIONAL LBO ON TESLA VERY UNLIKELY (BN - Bloomberg, 08/08/2018 07:36 AM) |
| | | | | | | | | | | | SCOTT: `UNCLEAR' HOW TSLA BONDHOLDERS WOULD FARE IN PRIVATE CO. (BN - Bloomberg, 08/08/2018 07:36 AM) |
| | | | | | | | | | | | SCOTT: VERY HARD TO LEND TESLA MORE GIVEN OPERATIONAL PROBLEMS (BN - Bloomberg, 08/08/2018 07:37 AM) |
| | | | | | | | | | | | SCOTT ON MUSK'S SECURED FUNDING: TAKE HIM AT HIS WORD (BN - Bloomberg, 08/08/2018 07:37 AM) |
| | | | | | | | | | | | Tesla spikes on Musk take-private tweet, report on Saudi investment (SeeNews Deals - Factiva, 08/08/2018 07:38 AM) |
| | | | | | | | | | | | SCOTT: TSLA TRANSACTION LIKELY TO BE EQUITY, NOT DEBT-FUNDED (BN - Bloomberg, 08/08/2018 07:38 AM) |
| | | | | | | | | | | | SCOTT SAY GSO HAS $20B OF AVAILABLE CAPITAL TO INVEST (BN - Bloomberg, 08/08/2018 07:42 AM) |
| | | | | | | | | | | | Hedge Away Your Fears by Taking on More Risk: Trader's Notes (BFW - Bloomberg, 08/08/2018 07:43 AM) |
| | | | | | | | | | | | SCOTT: SEES MOST OPPORTUNITY IN ENERGY CREDIT (BN - Bloomberg, 08/08/2018 07:43 AM) |
| | | | | | | | | | | | SCOTT: CAPITAL MARKETS NOT READY TO LEND TO ENERGY YET (BN - Bloomberg, 08/08/2018 07:46 AM) |
| | | | | | | | | | | | SCOTT: GSO WORKS WITH PRODUCERS TO HELP BUILD PIPELINES (BN - Bloomberg, 08/08/2018 07:46 AM) |
| | | | | | | | | | | | SCOTT: `CERTAIN REFORMS' NEED TO HAPPEN IN CDS STRUCTURE (BN - Bloomberg, 08/08/2018 07:47 AM) |
| | | | | | | | | | | | SCOTT: `HAPPY TO BE INVOLVED' IN IMPROVING CDS STRUCTURE (BN - Bloomberg, 08/08/2018 07:48 AM) |
| | | | | | | | | | | | GSO's SCOTT COMMENTS AND ON BLOOMBERG TV (BN - Bloomberg, 08/08/2018 07:48 AM) |
| | | | | | | | | | | | Musk tweet could see fund manager battle over Tesla settled (Financial Adviser - Magazine and Web Content - Factiva, 08/08/2018 07:50 AM) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Michael Kors, Papa John's, Tesla (Reuters News - Factiva, 08/08/2018 07:53 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1]Date | [2]Day | [3]Volume | [4]Price | [5]Return | [6]Market Return | [7]Exc. Ind. Return | [8]Predicted Return | [9]Abnormal Return | [10]t-statistic | [11]p-Value | [12]Abnormal Price Reaction | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | JP Morgan Raises Tesla Price Target But Stays Underweight In Case Shares Trade On Fundamentals Again -- MarketWatch (Dow Jones Institutional News - Factiva, 08/08/2018 07:56 AM) |
| | | | | | | | | | | | | MW UPDATE: JP Morgan raises Tesla price target but stays underweight in case shares trade on fundamentals again (MarketWatch - Factiva, 08/08/2018 07:57 AM) |
| | | | | | | | | | | | | Tesla privatisation plans: Why is Tesla going private? Will Tesla change in private? (express.co.uk - Factiva, 08/08/2018 07:58 AM) |
| | | | | | | | | | | | | Update: JP Morgan Raises Tesla Price Target But Stays Underweight In Case Shares Trade On Fundamentals Again -- MarketWatch (Dow Jones Institutional News - Factiva, 08/08/2018 07:58 AM) |
| | | | | | | | | | | | | LIVE MARKETS-Tesla: Gargantuans at the gate (Reuters News - Factiva, 08/08/2018 07:59 AM) |
| | | | | | | | | | | | | Tesla's Cobalt Blues Spin, Fake News Or Deception (Seeking Alpha.com - Manual Entry, 08/08/2018 08:00 AM) |
| | | | | | | | | | | | | MW UPDATE: A Tesla buyout would be the largest in history -- by a wide margin (MarketWatch - Factiva, 08/08/2018 08:19 AM) |
| | | | | | | | | | | | | MW UPDATE: Elon Musk takes Tesla on a strange route to a potentially smart idea, yet again (MarketWatch - Factiva, 08/08/2018 08:19 AM) |
| | | | | | | | | | | | | MW UPDATE: Tesla short sellers walloped after Musk talks going private (MarketWatch - Factiva, 08/08/2018 08:19 AM) |
| | | | | | | | | | | | | MW UPDATE: Elon Musk explained his going-private tweet to Tesla employees with this email (MarketWatch - Factiva, 08/08/2018 08:20 AM) |
| | | | | | | | | | | | | MW UPDATE: Tesla's Elon Musk tweets he is 'considering' taking company private (MarketWatch - Factiva, 08/08/2018 08:20 AM) |
| | | | | | | | | | | | | Tesla shorts put to the test (Seeking Alpha.com - Manual Entry, 08/08/2018 08:20 AM) |
| | | | | | | | | | | | | Tesla Buyout Unlikely to Be Traditional LBO, Says GSO's Scott (BFW - Bloomberg, 08/08/2018 08:20 AM) |
| | | | | | | | | | | | | JP Morgan raises Tesla price target but stays underweight in case shares trade on funda (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 08:23 AM) |
| | | | | | | | | | | | | RPT-Musk plan to privatize Tesla pushes $2.3 bln of debt above conversion price (Reuters News - Factiva, 08/08/2018 08:23 AM) |
| | | | | | | | | | | | | Tesla Is Maintained at Hold by Jefferies (Dow Jones Institutional News - Factiva, 08/08/2018 08:24 AM) |
| | | | | | | | | | | | | Tesla Is Maintained at Hold by Jefferies (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 08:25 AM) |
| | | | | | | | | | | | | Tesla Price Target Raised to $360.00/Share From $250.00 by Jefferies (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 08:25 AM) |
| | | | | | | | | | | | | Inside Tesla's troubled New York solar factory (Reuters News - Factiva, 08/08/2018 08:26 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | Elon Musk's Tesla buyout would reengineer take-private deals (Reuters News - Factiva, 08/08/2018 08:28 AM) |
| | | | | | | | | | | | Hot Stocks to Watch: TSLA (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 08:28 AM) |
| | | | | | | | | | | | Tesla stock's surge puts convertible bonds in the money; Elon Musk's tweet has had a salutary effect on his company's financing position - particularly its $2.3bn in two convertible bonds (Financial News - Factiva, 08/08/2018 08:31 AM) |
| | | | | | | | | | | | U.S. CONSUMER PRE-MKT: Papa John's Trouble, Fossil Group Beats (BFW - Bloomberg, 08/08/2018 08:32 AM) |
| | | | | | | | | | | | MW UPDATE: These 5 tech stocks are in a dot-com-like bubble (and they aren't all FAANGs) (MarketWatch - Factiva, 08/08/2018 08:44 AM) |
| | | | | | | | | | | | The Boss Tweets His Way Into Another Storm (MediaPost.com - Factiva, 08/08/2018 08:52 AM) |
| | | | | | | | | | | | Two Huge Questions Hang Over Musk's $70 Billion Deal for Tesla (NYTimes.com Feed - Factiva, 08/08/2018 08:52 AM) |
| | | | | | | | | | | | Wall Street sees funding hurdle to Musk's plan to take Tesla private (Reuters News - Factiva, 08/08/2018 08:58 AM) |
| | | | | | | | | | | | Tesla's current fundamentals don't support a valuation 'anywhere close' to $420, one bear says (TSLA) (Business Insider - Factiva, 08/08/2018 08:59 AM) |
| | | | | | | | | | | | Electric Vehicle Market Grows With Sustained Government Support (PR Newswire - Factiva, 08/08/2018 09:00 AM) |
| | | | | | | | | | | | Press Release: Statement from the following members of Tesla's Board of Directors: Brad Buss, Robyn Denholm, Ira Ehrenpreis, Antonio Gracias, Linda Johnson Rice, and James Murdoch (Dow Jones Institutional News - Factiva, 08/08/2018 09:00 AM) |
| | | | | | | | | | | | Statement from the following members of Tesla's Board of Directors: Brad Buss, Robyn Denholm, Ira Ehrenpreis, Antonio Gracias, Linda Johnson Rice, and James Murdoch (GlobeNewswire - Factiva, 08/08/2018 09:00 AM) |
| | | | | | | | | | | | STATEMENT FROM FOLLOWING MEMBERS OF TESLA'S BOARD: BRAD BUSS, (BN - Bloomberg, 08/08/2018 09:00 AM) |
| | | | | | | | | | | | TESLA SAYS BOARD HAS MET SEVERAL TIMES OVER LAST WEEK (BN - Bloomberg, 08/08/2018 09:01 AM) |
| | | | | | | | | | | | TESLA SAYS ELON OPENED TALK WITH BOARD ABOUT GOING PRIVATE (BN - Bloomberg, 08/08/2018 09:01 AM) |
| | | | | | | | | | | | TESLA BOARD ` TAKING APPROPRIATE NEXT STEPS TO EVALUATE THIS' (BN - Bloomberg, 08/08/2018 09:01 AM) |
| | | | | | | | | | | | Tesla Board Members Evaluating Going Private Talks With Musk (BFW - Bloomberg, 08/08/2018 09:03 AM) |
| | | | | | | | | | | | Wall Street sees funding hurdle to Musk's plan to take Tesla private (Reuters News - Factiva, 08/08/2018 09:04 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **TESLA BOARD MEMBERS EVALUATING GOING PRIVATE TALKS WITH MUSK** (BN - Bloomberg, 08/08/2018 09:04 AM) |
| | | | | | | | | | | | **Tesla Board Members Evaluating Going-Private Talks With Musk** (BN - Bloomberg, 08/08/2018 09:05 AM) |
| | | | | | | | | | | | **Tesla Board Met 'several Times' To Evaluate CEO Musk's Take-private Idea -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/08/2018 09:12 AM) |
| | | | | | | | | | | | **Tesla's board says Musk started go-private talks last week** (Reuters News - Factiva, 08/08/2018 09:12 AM) |
| | | | | | | | | | | | **Tesla board to evaluate go-private option** (Seeking Alpha.com - Manual Entry, 08/08/2018 09:14 AM) |
| | | | | | | | | | | | **U.S. POWER WRAP: Musk Makes $82 Billion GambitÂ to Quiet Critics** (BFW - Bloomberg, 08/08/2018 09:16 AM) |
| | | | | | | | | | | | **BRIEF-Tesla Inc - Elon Opened A Discussion With Board About Taking Company Private Last Week** (Reuters News - Factiva, 08/08/2018 09:18 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Snap, Tesla, Michael Kors, Papa John's** (Reuters News - Factiva, 08/08/2018 09:18 AM) |
| | | | | | | | | | | | **LIVE MARKETS-Wall St futures barely moving, point to soft open** (Reuters News - Factiva, 08/08/2018 09:21 AM) |
| | | | | | | | | | | | **â€œFunding securedâ€ versus â€œnext steps to evaluateâ€** (Financial Times - Manual Entry, 08/08/2018 09:24 AM) |
| | | | | | | | | | | | **Stocks to Watch: Tesla, Disney, Papa John's, Snap, Wendy's, CVS, Salesforce.com** (Dow Jones Institutional News - Factiva, 08/08/2018 09:24 AM) |
| | | | | | | | | | | | **Stocks to Watch: Tesla, Disney, Papa John's, Snap, Wendy's, CVS, Salesforce.com; Here are some of the companies with shares expected to trade actively in Wednesday's session** (The Wall Street Journal Online - Factiva, 08/08/2018 09:24 AM) |
| | | | | | | | | | | | **Tesla board says it will evaluate Musk proposal to go private** (Agence France Presse - Factiva, 08/08/2018 09:24 AM) |
| | | | | | | | | | | | **Thinking about buying stock in AmBev, General Electric , Helios and Matheson Analytics Inc., Hertz Global Holdings or Tesla?** (PR Newswire - Factiva, 08/08/2018 09:31 AM) |
| | | | | | | | | | | | **Tesla's Board of Directors Looking Into CEO's Offer to Privatize Company - Statement** (Sputnik News Service - Factiva, 08/08/2018 09:32 AM) |
| | | | | | | | | | | | **LIVE MARKETS-Brexit breeze** (Reuters News - Factiva, 08/08/2018 09:34 AM) |
| | | | | | | | | | | | **Tesla board met several times to discuss taking firm private** (24 Ore Radiocor-Newswire International Edition - Factiva, 08/08/2018 09:35 AM) |
| | | | | | | | | | | | **Tesla board met 'several times' to evaluate CEO Musk's take-private idea** (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 09:37 AM) |
| | | | | | | | | | | | **10 Biggest Price Target Changes For Wednesday** (Benzinga.com - Factiva, 08/08/2018 09:44 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Day | [3]<br>Volume | [4]<br>Price | [5]<br>Market<br>Return | [6]<br>Exc. Ind.<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-statistic | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Tesla board says it will evaluate Musk proposal to go private (Agence France Presse - Factiva, 08/08/2018 09:44 AM) |
| | | | | | | | | | | | MW UPDATE: Call of the day: Tesla shares are headed for $420 regardless (MarketWatch - Factiva, 08/08/2018 09:45 AM) |
| | | | | | | | | | | | Tesla's surging stock has cost short sellers $3 billion this month (TSLA) (Business Insider - Factiva, 08/08/2018 09:45 AM) |
| | | | | | | | | | | | Tesla's Board Has Met Several Times to Discuss Going-Private Proposal (Dow Jones Institutional News - Factiva, 08/08/2018 09:52 AM) |
| | | | | | | | | | | | Tesla public or Tesla private. Which way forward? (Deutsche Welle - Factiva, 08/08/2018 09:56 AM) |
| | | | | | | | | | | | Can The Board Of Directors Get Control Of Musk Before The Next Tweet (Seeking Alpha.com - Manual Entry, 08/08/2018 09:57 AM) |
| | | | | | | | | | | | Tesla's Board Has Met Several Times to Discuss Going-Private Proposal (Dow Jones Institutional News - Factiva, 08/08/2018 10:00 AM) |
| | | | | | | | | | | | LIVE MARKETS-Watch out for trade war margin pressure (Reuters News - Factiva, 08/08/2018 10:07 AM) |
| | | | | | | | | | | | Tesla Separating Fact From Fiction (Seeking Alpha.com - Manual Entry, 08/08/2018 10:15 AM) |
| | | | | | | | | | | | Elon Musk Tweets He Is Considering Taking Tesla Private; A take-private deal could value the electric-car maker above $70 billion, by far the biggest in history (The Wall Street Journal Online - Factiva, 08/08/2018 10:17 AM) |
| | | | | | | | | | | | Tesla: Is $420 a Share Too Low for a Deal? (Barron's Online - Factiva, 08/08/2018 10:19 AM) |
| | | | | | | | | | | | Tesla: Is $420 a Share Too Low for a Deal? -- Barrons.com (Dow Jones Institutional News - Factiva, 08/08/2018 10:19 AM) |
| | | | | | | | | | | | Elon Musk's plans for Tesla (Financial Times - Manual Entry, 08/08/2018 10:22 AM) |
| | | | | | | | | | | | Did Elon Musk Violate Securities Laws With Tweet About Taking Tesla Private? (NYTimes.com Feed - Factiva, 08/08/2018 10:24 AM) |
| | | | | | | | | | | | Tesla's Board Has Met Several Times to Discuss Going-Private Proposal; The talks included how being a private company could 'better serve Tesla's long-term interests,' several board members said (The Wall Street Journal Online - Factiva, 08/08/2018 10:26 AM) |
| | | | | | | | | | | | UPDATE 1-Albemarle boosts stock buyback to $500 million; shares jump (Reuters News - Factiva, 08/08/2018 10:39 AM) |
| | | | | | | | | | | | MW Tesla board statement raises more questions about Elon Musk's go-private plan (MarketWatch - Factiva, 08/08/2018 10:56 AM) |
| | | | | | | | | | | | MW UPDATE: Tesla board met 'several times' to evaluate CEO Musk's take-private idea (MarketWatch - Factiva, 08/08/2018 10:56 AM) |
| | | | | | | | | | | | Update: Tesla Board Met 'several Times' To Evaluate CEO Musk's Take-private Idea -- MarketWatch (Dow Jones Institutional News - Factiva, 08/08/2018 10:56 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] Date | [2] Day | [3] Volume | [4] Price | [5] Market Return | [6] Exc. Ind. Return | [7] Predicted Return | [8] Abnormal Return | [9] t-statistic | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Elon Musk boosted his net worth by $1.4 billion with just one short tweet (TSLA) (Business Insider - Factiva, 08/08/2018 11:09 AM) |
| | | | | | | | | | | | LIVE MARKETS-Buying France through its banks (Reuters News - Factiva, 08/08/2018 11:10 AM) |
| | | | | | | | | | | | Elon Musk's Tweet About Taking Tesla Private Could Actually Be Good for Short Sellers. Here's How -- Barron's Blog (Dow Jones Institutional News - Factiva, 08/08/2018 11:12 AM) |
| | | | | | | | | | | | Musk serious about taking Tesla private at USD 420 per share (Renewables Now - Factiva, 08/08/2018 11:20 AM) |
| | | | | | | | | | | | 'The Thomas Edison of our age has come off rails': Brand expert says Elon Musk has put himself in a risky situation (TSLA) (Business Insider - Factiva, 08/08/2018 11:32 AM) |
| | | | | | | | | | | | How to trade Tesla stock even if the company doesn't go private; Aggressive investors can be on the lookout for a short squeeze, which could boost the shares (MarketWatch - Factiva, 08/08/2018 11:45 AM) |
| | | | | | | | | | | | 'A private life is a happy life': Here's what Wall Street is saying about Tesla's plan to leave the stock market (TSLA) (Business Insider - Factiva, 08/08/2018 11:47 AM) |
| | | | | | | | | | | | LIVE MARKETS-Closing snapshot: European shares close lower (Reuters News - Factiva, 08/08/2018 11:51 AM) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Snap, Mylan, Tesla, CVS Health (Reuters News - Factiva, 08/08/2018 11:52 AM) |
| | | | | | | | | | | | What Wall Street Is Saying About Musk Taking Tesla Private (Benzinga.com - Factiva, 08/08/2018 12:05 PM) |
| | | | | | | | | | | | Got Questions About Elon Musk Taking Tesla Private? We've Got Answers -- Barron's Blog (Dow Jones Institutional News - Factiva, 08/08/2018 12:09 PM) |
| | | | | | | | | | | | Why Mylan, Not Tesla, Is the Buyout to Bet On -- Heard on the Street (Dow Jones Institutional News - Factiva, 08/08/2018 12:10 PM) |
| | | | | | | | | | | | Tesla Going Private Just Makes Sense (Seeking Alpha.com - Manual Entry, 08/08/2018 12:17 PM) |
| | | | | | | | | | | | Auto & Transport Roundup: Market Talk (Dow Jones Institutional News - Factiva, 08/08/2018 12:20 PM) |
| | | | | | | | | | | | Tesla's board of directors says Elon Musk brought up going private last week (TSLA) (Business Insider - Factiva, 08/08/2018 12:29 PM) |
| | | | | | | | | | | | MW Tesla bonds jump more than 2 points after CEO Musk mulls going-private transaction (MarketWatch - Factiva, 08/08/2018 12:32 PM) |
| | | | | | | | | | | | Stocks to watch Paddy Power, Prudential, Tesla, Casino, Glencore (Financial Times - Manual Entry, 08/08/2018 12:32 PM) |
| | | | | | | | | | | | Tesla Bonds Jump More Than 2 Points After CEO Musk Mulls Going-private Transaction -- MarketWatch (Dow Jones Institutional News - Factiva, 08/08/2018 12:32 PM) |
| | | | | | | | | | | | Can Elon Musk Tweet That? The SEC May Have an Opinion: QuickTake (BN - Bloomberg, 08/08/2018 12:33 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Model 3 paint applicator** (Musk Tweet - Manual Entry, 08/08/2018 12:44 PM) |
| | | | | | | | | | | | **FACTBOX-A look at Tesla's nine-member board** (Reuters News - Factiva, 08/08/2018 12:51 PM) |
| | | | | | | | | | | | **Why would Elon Musk want to take Tesla private?** (Independent Online - Factiva, 08/08/2018 12:54 PM) |
| | | | | | | | | | | | **After Musk Go-Private Tweet, There's Only One Thing That Matters For Tesla** (Seeking Alpha.com - Manual Entry, 08/08/2018 12:58 PM) |
| | | | | | | | | | | | **Beware what you wish for, Mr Musk, as you antagonise Wall Street** (thetimes.co.uk - Factiva, 08/08/2018 01:00 PM) |
| | | | | | | | | | | | **Tesla Shares Slightly Down in Heavy Trading -- Market Mover** (Dow Jones Institutional News - Factiva, 08/08/2018 01:00 PM) |
| | | | | | | | | | | | **WSJ City PM: Tesla Board Discussed Buyout Plan, China Digs In for Long Trade Fight** (Dow Jones Institutional News - Factiva, 08/08/2018 01:01 PM) |
| | | | | | | | | | | | **Tesla tests the pros and cons of public markets** (Financial Times - Manual Entry, 08/08/2018 01:05 PM) |
| | | | | | | | | | | | **Volatile visionary: Tesla's Musk divides Wall Street** (Agence France Presse - Factiva, 08/08/2018 01:14 PM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Snap, Tesla, Michael Kors, Papa John's** (Reuters News - Factiva, 08/08/2018 01:24 PM) |
| | | | | | | | | | | | **BREAKINGVIEWS-Good riddance to a publicly traded Tesla** (Reuters News - Factiva, 08/08/2018 01:25 PM) |
| | | | | | | | | | | | **SEC questions Tesla over Elon Musk's tweets to take the company private; Regulators said to be inquiring whether CEO's claim was factual** (MarketWatch - Factiva, 08/08/2018 01:32 PM) |
| | | | | | | | | | | | **FACTBOX-Impact of U.S.-China trade tariffs on U.S. companies** (Reuters News - Factiva, 08/08/2018 01:40 PM) |
| | | | | | | | | | | | **Factbox: Impact of U.S.-China trade tariffs on U.S. companies** (Reuters News - Factiva, 08/08/2018 01:44 PM) |
| | | | | | | | | | | | **Elon Musk - the charismatic capitalist putting his business on the line** (The Guardian - Factiva, 08/08/2018 01:52 PM) |
| | | | | | | | | | | | **5 reasons to bet against Elon Musk's plan to go private** (CNN Wire - Factiva, 08/08/2018 01:53 PM) |
| | | | | | | | | | | | **Wall Street weighs in on Musk's Tesla buyout idea** (Financial Times - Manual Entry, 08/08/2018 01:58 PM) |
| | | | | | | | | | | | **Who could fund Elon Musk's Tesla buyout?** (Financial Times - Manual Entry, 08/08/2018 01:59 PM) |
| | | | | | | | | | | | **Tesla's Big Question: Better or Worse off as Private Company** (Dow Jones Institutional News - Factiva, 08/08/2018 02:00 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | Tesla's Big Question: Better or Worse Off as Private Company; Taking the electric-car maker private would shield the company's financial health from rivals, but would also remove easy access to capital (The Wall Street Journal Online - Factiva, 08/08/2018 02:00 PM) |
| | | | | | | | | | | | Being really rich doesn't make you clever - as Elon Musk has so adeptly shown (Independent Online - Factiva, 08/08/2018 02:04 PM) |
| | | | | | | | | | | | SOFTBANK IS SAID TO SEE TESLA AS OVERVALUED: FT (BFW - Bloomberg, 08/08/2018 02:05 PM) |
| | | | | | | | | | | | MUSK IS SAID TO HAVE TALKED WITH SOFTBANK ON TESLA INVESTMENT (BN - Bloomberg, 08/08/2018 02:05 PM) |
| | | | | | | | | | | | TESLA-SOFTBANK 2017 TALKS TOUCHED ON TAKING CARMAKER PRIVATE (BN - Bloomberg, 08/08/2018 02:05 PM) |
| | | | | | | | | | | | TESLA-SOFTBANK TALKS FIZZLED DUE TO DISAGREEMENTS OVER CONTROL (BN - Bloomberg, 08/08/2018 02:05 PM) |
| | | | | | | | | | | | THERE ARE NO ACTIVE TESLA-SOFTBANK TALKS NOW, PEOPLE SAY (BN - Bloomberg, 08/08/2018 02:05 PM) |
| | | | | | | | | | | | Musk Is Said to Have Talked With SoftBank About Tesla Investment (BN - Bloomberg, 08/08/2018 02:05 PM) |
| | | | | | | | | | | | Bruised Risk Arbs Say Tesla Is a Tad Too Exotic for Their Tastes (BN - Bloomberg, 08/08/2018 02:08 PM) |
| | | | | | | | | | | | Lost in Musk's Twitter Storm, a Potential Path to Ease Debt (1) (BN - Bloomberg, 08/08/2018 02:09 PM) |
| | | | | | | | | | | | BRIEF-Softbank Considers Tesla To Be Overvalued And There Are No Indications It Wants To Invest - FT (Reuters News - Factiva, 08/08/2018 02:12 PM) |
| | | | | | | | | | | | Tech Stocks Join Tesla in Burning Bears as Short Bets Backfire (BN - Bloomberg, 08/08/2018 02:16 PM) |
| | | | | | | | | | | | Tesla's Big Question: Better or Worse Off as Private Company (Dow Jones Institutional News - Factiva, 08/08/2018 02:20 PM) |
| | | | | | | | | | | | Musk â€˜Funding Secured' Tweet May Be Looked Into: Ex-SEC Official (BFW - Bloomberg, 08/08/2018 02:22 PM) |
| | | | | | | | | | | | SoftBank on the sidelines with Tesla (Seeking Alpha.com - Manual Entry, 08/08/2018 02:28 PM) |
| | | | | | | | | | | | BRIEF-Elon Musk Talked With SoftBank About Tesla Investment- Bloomberg (Reuters News - Factiva, 08/08/2018 02:29 PM) |
| | | | | | | | | | | | Here's what Tesla would have to do to go private (CNN Wire - Factiva, 08/08/2018 02:30 |
| | | | | | | | | | | | MW Tesla 'not going private anytime soon': Piper Jaffray (MarketWatch - Factiva, 08/08/2018 02:34 PM) |
| | | | | | | | | | | | Tesla 'not Going Private Anytime Soon': Piper Jaffray -- MarketWatch (Dow Jones Institutional News - Factiva, 08/08/2018 02:34 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla and SoftBank Group Founders Had 2017 Talks About a Tesla Stake -Bloomberg** (Dow Jones Institutional News - Factiva, 08/08/2018 02:36 PM) |
| | | | | | | | | | | | **Taking Tesla private would be the largest buyout in history Ã¢â‚¬â€ but maybe not much money would change hands (TSLA)** (Business Insider - Factiva, 08/08/2018 02:41 PM) |
| | | | | | | | | | | | **Tesla and SoftBank Group Founders Had 2017 Talks About a Tesla Stake -Bloomberg** (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 02:48 PM) |
| | | | | | | | | | | | **Elon Musk Talked To Softbank About Tesla Investment: Report -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/08/2018 02:53 PM) |
| | | | | | | | | | | | **MW Elon Musk talked to Softbank about Tesla investment: report** (MarketWatch - Factiva, 08/08/2018 02:53 PM) |
| | | | | | | | | | | | **Elon Musk reportedly met with Japan's SoftBank last year about taking Tesla private (TSLA)** (Business Insider - Factiva, 08/08/2018 02:54 PM) |
| | | | | | | | | | | | **Everyone Ã¢â‚¬â€ including fast-food chains and beer giants Ã¢â‚¬â€ is tweeting 'funding secured' to mock Elon Musk (TSLA)** (Business Insider - Factiva, 08/08/2018 03:01 PM) |
| | | | | | | | | | | | **Electric car maker Tesla could go private** (coventrytelegraph.net - Factiva, 08/08/2018 03:04 PM) |
| | | | | | | | | | | | **Got Questions About Elon Musk Taking Tesla Private? We've Got Answers -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/08/2018 03:20 PM) |
| | | | | | | | | | | | **Hagens Berman Alerts Short and Put Option Investors in Tesla, Inc. (TSLA) to the Firm's Investigation of Possible Disclosure Violations** (PR Newswire - Factiva, 08/08/2018 03:21 |
| | | | | | | | | | | | **Press Release: Hagens Berman Alerts Short and Put Option Investors in Tesla, Inc. (TSLA) to the Firm's Investigation of Possible Disclosure Violations** (Dow Jones Institutional News - Factiva, 08/08/2018 03:21 PM) |
| | | | | | | | | | | | **Tesla board to evaluate Musk proposal to go private as shares dip** (Agence France Presse - Factiva, 08/08/2018 03:21 PM) |
| | | | | | | | | | | | **Elon Musk is in perilous territory after tweeting about wanting to take Tesla private, experts say (TSLA)** (Business Insider - Factiva, 08/08/2018 03:36 PM) |
| | | | | | | | | | | | **MW UPDATE: How to trade Tesla stock even if the company doesn't go private** (MarketWatch - Factiva, 08/08/2018 03:45 PM) |
| | | | | | | | | | | | **SEC IS SAID TO HAVE MADE INQUIRIES TO TESLA OVER MUSK TWEET: DJ** (BFW - Bloomberg, 08/08/2018 03:45 PM) |
| | | | | | | | | | | | **SEC IS SAID TO BE LOOKING AT WHETHER MUSK STATEMENT TRUTHFUL:DJ** (BN - Bloomberg, 08/08/2018 03:45 PM) |
| | | | | | | | | | | | **BRIEF-SEC Makes Inquiries To Tesla Over Musk's Tweet About Possibly Taking Co Private - CNBC, Citing DJ** (Reuters News - Factiva, 08/08/2018 03:49 PM) |
| | | | | | | | | | | | **SEC said to be looking at Musk tweets** (Seeking Alpha.com - Manual Entry, 08/08/2018 03:49 PM) |
| | | | | | | | | | | | **SEC Is Said to Have Made Inquiries to Tesla Over Musk Tweet: DJ** (BFW - Bloomberg, 08/08/2018 03:49 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Day | [3]<br>Volume | [4]<br>Price | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Exc. Ind.<br>Return | [8]<br>Predicted<br>Return | [9]<br>Abnormal<br>Return | [10]<br>t-statistic | [11]<br>p-Value | [12]<br>Abnormal<br>Price<br>Reaction | [13]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **By turning its back on Wall Street, Tesla could avoid market pressures** (Agence France Presse - Factiva, 08/08/2018 03:52 PM) |
| | | | | | | | | | | | | **Musk Plan to Take Tesla Private Poses Pitfalls for Investors (1)** (BN - Bloomberg, 08/08/2018 03:54 PM) |
| | | | | | | | | | | | | **BRIEF-SEC Has Made Inquiries To Tesla Over Musk's 'Taking Private' Tweet - WSJ** (Reuters News - Factiva, 08/08/2018 03:57 PM) |
| | | | | | | | | | | | | **The SEC has reportedly made inquiries into Tesla about Elon Musk's tweet regarding possibly taking the company private (TSLA)** (Business Insider - Factiva, 08/08/2018 04:02 PM) |
| | | | | | | | | | | | | **The SEC has reportedly made inquiries into Tesla about Elon Musk's tweet regarding possibly taking the company private (TSLA)** (Business Insider - Factiva, 08/08/2018 04:02 PM) |
| | | | | | | | | | | | | **SEC Inquired About Tesla CEO Musk's Tweets** (Dow Jones Institutional News - Factiva, 08/08/2018 04:03 PM) |
| | | | | | | | | | | | | **MW SEC looks into Musk's taking-Tesla-private tweets: WSJ** (MarketWatch - Factiva, 08/08/2018 04:06 PM) |
| | | | | | | | | | | | | **SEC Looks Into Musk's Taking-Tesla-private Tweets: WSJ -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/08/2018 04:06 PM) |
| | | | | | | | | | | | | **Chris Collins, Tesla, Trade War: Your Thursday Briefing** (NYTimes.com Feed - Factiva, 08/08/2018 04:21 PM) |
| | | | | | | | | | | | | **Stocks reined in by trade tariff concerns** (Financial Times - Manual Entry, 08/08/2018 04:21 PM) |
| | | | | | | | | | | | | **US stocks end near flat; Tesla retreats** (Agence France Presse - Factiva, 08/08/2018 04:22 |
| | | | | | | | | | | | | **SEC Inquired About Tesla CEO Musk's Tweets** (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 04:23 PM) |
| | | | | | | | | | | | | **A look at Tesla's nine-member board** (Reuters News - Factiva, 08/08/2018 04:27 PM) |
| | | | | | | | | | | | | **Elon Musk grumbles at short-sellers, but is private ownership right for Tesla?** (The Guardian - Factiva, 08/08/2018 04:30 PM) |
| | | | | | | | | | | | | **Stocks end mostly lower, but Nasdaq ekes out longest win streak in 5 months; Tesla stock falls as Wall Street vets Musk's go-private talk (MarketWatch - Factiva, 08/08/2018 04:31 PM)** |
| | | | | | | | | | | | | **Tesla 'Going Private' Story Does Not Make Sense** (Seeking Alpha.com - Manual Entry, 08/08/2018 04:31 PM) |
| | | | | | | | | | | | | **MW UPDATE: Stocks end mostly lower, but Nasdaq ekes out longest win streak in 5 months** (MarketWatch - Factiva, 08/08/2018 04:32 PM) |
| | | | | | | | | | | | | **SEC Inquired About Tesla CEO Musk's Tweets--Update** (Dow Jones Institutional News - Factiva, 08/08/2018 04:32 PM) |
| | | | | | | | | | | | | **Got Questions About Elon Musk Taking Tesla Private? We've Got Answers -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/08/2018 04:36 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **5 Questions for Elon Musk About Tesla Going Private -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/08/2018 04:40 PM) |
| | | | | | | | | | | | **SEC Inquired About Tesla CEO Musk's Tweets (Dow Jones Institutional News - Factiva, 08/08/2018 04:40 PM)** |
| | | | | | | | | | | | **The Latest: Report-SEC probing Musk's Tesla-buyout tweet** (Associated Press Newswires - Factiva, 08/08/2018 04:42 PM) |
| | | | | | | | | | | | **The Latest: Report-SEC probing Musk's Tesla-buyout tweet** (The Canadian Press - Factiva, 08/08/2018 04:42 PM) |
| | | | | | | | | | | | **The Latest: Report-SEC probing Musk's Tesla-buyout tweet** (The Canadian Press - Broadcast wire - Factiva, 08/08/2018 04:42 PM) |
| | | | | | | | | | | | **Tesla deliveries & AP hardware chart** (Musk Tweet - Manual Entry, 08/08/2018 04:46 PM) |
| | | | | | | | | | | | **Musk's $6bn tweet leads Tesla to dead end (The Telegraph Online - Factiva, 08/08/2018 04:49 PM)** |
| | | | | | | | | | | | **Elon Musk's $72bn plan to take Tesla private is real confirms board** (The Telegraph Online - Factiva, 08/08/2018 04:50 PM) |
| | | | | | | | | | | | **Auto & Transport Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 08/08/2018 04:50 PM) |
| | | | | | | | | | | | **Herbalife Boost Loan and Lowers Price, AppLovin Flexes Up** (BFW - Bloomberg, 08/08/2018 04:50 PM) |
| | | | | | | | | | | | **Former NYSE President Farley Tweets Advice For SEC on Tesla** (BFW - Bloomberg, 08/08/2018 04:56 PM) |
| | | | | | | | | | | | **UPDATE 7-U.S. SEC examining Musk's tweets on taking Tesla private -WSJ** (Reuters News - Factiva, 08/08/2018 04:57 PM) |
| | | | | | | | | | | | **Tesla Plan Sparks Doubts; Boeing Bottlenecks: Industrials Wrap** (BFW - Bloomberg, 08/08/2018 04:58 PM) |
| | | | | | | | | | | | **Why Mylan, Not Tesla, Is the Buyout to Bet On; Mylan's strategic review offers a sharp contrast to Elon Musk's approach** (The Wall Street Journal Online - Factiva, 08/08/2018 04:59 PM) |
| | | | | | | | | | | | **Tesla board to weigh go-private as Musk faces questions** (Agence France Presse - Factiva, 08/08/2018 05:14 PM) |
| | | | | | | | | | | | **What The Tesla Tweets Are Really All About** (Seeking Alpha.com - Manual Entry, 08/08/2018 05:35 PM) |
| | | | | | | | | | | | **TOP TESLA INVESTOR SAYS MUSK UNDERVALUED SHARES: TIMES** (BFW - Bloomberg, 08/08/2018 05:38 PM) |
| | | | | | | | | | | | **SEC examining Musk's tweets on taking Tesla private: WSJ** (Reuters News - Factiva, 08/08/2018 05:43 PM) |
| | | | | | | | | | | | **Top Tesla Investor Says Musk Undervalued Shares: Times** (BFW - Bloomberg, 08/08/2018 05:55 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla bosses weigh up Elon Musk's proposal to take the electric car maker private** (Mail Online - Factiva, 08/08/2018 06:01 PM) |
| | | | | | | | | | | | **MAGGIE PAGANO: Tesla's drive to stay ahead with a risk-taking boss who dislikes playing by the rules** (Mail Online - Factiva, 08/08/2018 06:02 PM) |
| | | | | | | | | | | | **Probably 4 to 6 months** (Musk Tweet - Manual Entry, 08/08/2018 06:04 PM) |
| | | | | | | | | | | | **Tesla CEO's buyout bid raises eyebrows, legal concerns** (Associated Press Newswires - Factiva, 08/08/2018 06:05 PM) |
| | | | | | | | | | | | **Yes - Replying to @Komocode** (Musk Tweet - Manual Entry, 08/08/2018 06:09 PM) |
| | | | | | | | | | | | **WHAT ARE THE SEC'S RULES AROUND FAIR DISCLOSURE?** (Mail Online - Factiva, 08/08/2018 06:11 PM) |
| | | | | | | | | | | | **Sorry, meant to say same timeframe as hardware** (Musk Tweet - Manual Entry, 08/08/2018 06:12 PM) |
| | | | | | | | | | | | **Only 12 Tesla solar roofs were reportedly connected to the grid in California at the end of May (TSLA)** (Business Insider - Factiva, 08/08/2018 06:14 PM) |
| | | | | | | | | | | | **SEC Review of Musk Tesla Tweets Likely to Focus on Truthfulness** (BN - Bloomberg, 08/08/2018 06:22 PM) |
| | | | | | | | | | | | **Elon Musk tweets on taking Tesla private 'being investigated' by US regulators** (London Evening Standard Online - Factiva, 08/08/2018 06:24 PM) |
| | | | | | | | | | | | **A couple reasons why Elon Musk could actually pull off his wild plan to take Tesla private (TSLA)** (Business Insider - Factiva, 08/08/2018 06:28 PM) |
| | | | | | | | | | | | **Elon Musk IS being investigated over Tesla tweet: SEC is 'making inquiries' after CEO tweeted plans to take his firm private with 'funding secured'** (Mail Online - Factiva, 08/08/2018 06:49 PM) |
| | | | | | | | | | | | **Tesla's change of direction could put it on a bumpy road (The Telegraph Online - Factiva, 08/08/2018 06:49 PM)** |
| | | | | | | | | | | | **Tesla Bond Markets Don't Believe Musk** (Seeking Alpha.com - Manual Entry, 08/08/2018 06:52 PM) |
| | | | | | | | | | | | **Wall Street Salivates After Elon Musk Floats Taking Tesla Private** (NYTimes.com Feed - Factiva, 08/08/2018 07:17 PM) |
| | | | | | | | | | | | **SEC Inquired About Tesla CEO Musk's Tweets--2nd Update** (Dow Jones Institutional News - Factiva, 08/08/2018 07:27 PM) |
| | | | | | | | | | | | **SEC Probes Tesla CEO Musk's Tweets; The regulator is examining whether Musk's statement was truthful and why the disclosure was made on Twitter** (The Wall Street Journal Online - Factiva, 08/08/2018 07:27 PM) |
| | | | | | | | | | | | **Tesla board indicates Musk's buyout plan is at early stage (Financial Times - Manual Entry, 08/08/2018 07:30 PM)** |
| | | | | | | | | | | | **Tesla Board of Directors evaluate Musk's privatization plan** (Xinhua News Agency - Factiva, 08/08/2018 07:37 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | Tesla directors say they knew of Elon Musk's surprise plan to go private (The Guardian - Factiva, 08/08/2018 07:39 PM) |
| | | | | | | | | | | | Doubts lurk over Musk's resources to fund buyout (thetimes.co.uk - Factiva, 08/08/2018 08:01 PM) |
| | | | | | | | | | | | Tesla short sellers take hit as downfall is forecast (thetimes.co.uk - Factiva, 08/08/2018 08:01 PM) |
| | | | | | | | | | | | Tesla's value underrated by Musk, top investor says (thetimes.co.uk - Factiva, 08/08/2018 08:01 PM) |
| | | | | | | | | | | | Kidman Says Close to More Lithium Supply Pacts After Tesla Deal (BFW - Bloomberg, 08/08/2018 09:09 PM) |
| | | | | | | | | | | | Musk Mystery Enters Day 3 as Pressure to Show the Money Mounts (BN - Bloomberg, 08/08/2018 09:17 PM) |
| | | | | | | | | | | | Tesla CEO's buyout bid raises eyebrows, legal concerns (The Canadian Press - Factiva, 08/08/2018 09:29 PM) |
| | | | | | | | | | | | Tesla CEO's buyout bid raises eyebrows, legal concerns (Associated Press Newswires - Factiva, 08/08/2018 09:35 PM) |
| | | | | | | | | | | | Tesla's Big Question: Better or Worse off as Private Company > TSLA (Dow Jones Newswires Chinese (English) - Factiva, 08/08/2018 11:18 PM) |
| | | | | | | | | | | | The long and the short of Elon Musk's reality distortion field (Financial Times - Manual Entry, 08/08/2018 11:59 PM) |
| 8/9/2018 | Thu | 17,183,811 | $352.45 | -4.83% | 0.05% | -0.73% | -0.17% | -4.67% | -1.83 | 7.04% | -$17.28 | Elon Musk and the Trumpification of investor relations (GlobalCapital - Factiva, |
| | | | | | | | | | | | Elon Musk faces SEC probe over stock-price goosing tweets to take Tesla private (V3 - Factiva, 08/09/2018) |
| | | | | | | | | | | | Elon Musk Plans Taking Tesla Private (Financial Deals Tracker - Factiva, 08/09/2018) |
| | | | | | | | | | | | Moody's says Tesla's consideration to go private based on CEO's note is credit negative. (Moody's Investors Service Press Release - Factiva, 08/09/2018) |
| | | | | | | | | | | | 14:23 EDT SEC looking at Tesla before tweets, now faces broader scrutiny,... (Theflyonthewall.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | 14:53 EDT SEC stepping up probe of Tesla after Musk tweets, Bloomberg saysSEC... (Theflyonthewall.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | 14:59 EDT Moody's says Tesla's consideration to go private is credit... (Theflyonthewall.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | 17:10 EDT Tesla board to meet with advisors next week over going-private talks,... (Theflyonthewall.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | 17:11 EDT Tesla jump 3.3% after CNBC report of board meeting over going-private... (Theflyonthewall.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | 17:13 EDT Tesla jumps 3% after CNBC report of board meeting with advisors next... (Theflyonthewall.com - Factiva, 08/09/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Return | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | **21:00 EDT Tesla board states that CEO Musk has 'addressed the funding', Reuters...** (Theflyonthewall.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **A $70 Billion Deal for Tesla? Elon Musk Faces 2 Huge Questions** (The New York Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **A Musk-have SEC probes claim he has $ to privatize Tesla** (New York Post - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **A Private Tesla May Find It Harder to Raise Capital** (The Wall Street Journal - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **ALL ABOARD Tesla directors say they will consider Elon Musk's plans to go private** (City AM - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **Analysis; Public or private, Tesla commitments remain; Stock buyback wouldn't affect promise to bring 1,460 jobs to Buffalo** (Buffalo News - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **Analysts grow dubious of Elon Musk's tweeted plan to take Tesla private** (The Washington Post - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **Baillie Gifford's Anderson questions Musk's Tesla valuation** (Citywire - Factiva, |
| | | | | | | | | | | | | **Beware what you wish for, Mr Musk, as you antagonise Wall Street** (The Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **BOARD WEIGHS UP TESLA DEAL** (Daily Mail - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **Board weighs up Tesla deal** (Scottish Daily Mail - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **BRIEFCASE** (The Patriot Ledger - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **BRIEFCASE; Tesla board weighs CEO's buyout bid** (The Daily Independent - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **briefly ...** (Greenwich Time - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **Council of Tesla lowers revolutions to Musk** (CE NoticiasFinancieras - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **DealBook Briefing: How on Earth Will Tesla Go Private?** (The New York Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **Defense ripple effect: Big Army services contract prompts firm to open C. Fla. Research Park office** (Orlando Business Journal - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **Did Elon Musk Violate Securities Laws With Tweet About Taking Tesla Private?; Common Sense** (International New York Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **Doubts grow over Elon Musk's master plan to take Tesla private** (Washington Post.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **Doubts grow over Musk's plan to take Tesla private; Valuation of $420 a share questioned** (The Toronto Star - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **Doubts lurk over Musk's resources to fund buyout** (The Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | | **Dow Futures: Roku Soars Near Buy Point; This Breakout Stands Out Vs. Apple, Alphabet, Tesla** (Investor's Business Daily - Factiva, 08/09/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Dow Futures: Roku Soars To Buy Zone; This Breakout Stands Out Vs. Apple, Alphabet, Tesla** (Investor's Business Daily - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Dow Jones Futures: Tesla Roller Coaster Continues; These 4 Stocks Move On Earnings** (Investor's Business Daily - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Editorial: Businessmen behaving badly** (Richmond Times-Dispatch: Web Edition - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Experts cast doubt on privatisation drive** (The Australian - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Fired Tesla employee files defamation lawsuit against the company** (ETMAG.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Go private? Tesla board OK with it** (USA Today - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Go private? Tesla board OK with it; Musk's tweets startled investors, but discussions have been ongoing** (Argus Leader - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Go private? Tesla board OK with it; Musk's tweets startled investors, but discussions have been ongoing** (Clarion-Ledger - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Go private? Tesla board OK with it; Musk's tweets startled investors, but discussions have been ongoing** (Green Bay Press-Gazette - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Go private? Tesla board OK with it; Musk's tweets startled investors, but discussions have been ongoing** (Journal & Courier - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Go private? Tesla board OK with it; Musk's tweets startled investors, but discussions have been ongoing** (Reno Gazette-Journal - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Go private? Tesla board OK with it; Musk's tweets startled investors, but discussions have been ongoing** (The Post-Crescent - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Go private? Tesla board OK with it; Musk's tweets startled investors, but discussions have been ongoing** (The Tallahassee Democrat - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Hedge funds defy Musk plan and short-sell Tesla** (London Evening Standard - Factiva, 08/09/2018) |
| | | | | | | | | | | | **How is Musk going to pull this one off? (Premium Subscription Required to View)** (Financial Times - Manual Entry, 08/09/2018) |
| | | | | | | | | | | | **Industry Trend Analysis - Quick View: Tesla Buyout Has Merit But Funding Is A Risk** (Corporate Financing Week - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Industry Trend Analysis - Quick View: Tesla Buyout Has Merit But Funding Is A Risk** (Emerging Markets Monitor - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Keep your wallet - and your sanity - intact and avoid Tesla stock; Elon Musk has shifted what we've apparently come to allow from a public company (The Globe and Mail (Breaking News) - Factiva, 08/09/2018)** |
| | | | | | | | | | | | **legal requirements; Tesla board weighs CEO's buyout bid as questions swirl** (Monterey County Herald - Factiva, 08/09/2018) |
| | | | | | | | | | | | **LOOK OUT TESLA, HERE COMES PININFARINA** (Waikato Times - Factiva, |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **M&A: Elon Musk ready to buy out Tesla shares and delist it** (AK&M - Factiva, 08/09/2018) |
| | | | | | | | | | | | **MARKET MOVERS** (Hannibal Courier-Post - Factiva, 08/09/2018) |
| | | | | | | | | | | | **MARKET MOVERS** (Mexico Ledger - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Moody's Research Report (Capital IQ - Manual Entry, 08/09/2018)** |
| | | | | | | | | | | | **Moody's Research Report (Capital IQ - Manual Entry, 08/09/2018)** |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/09/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/09/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/09/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/09/2018) |
| | | | | | | | | | | | **Musk confident that Tesla will go private** (Buffalo News - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Musk mulls Tesla move** (Express & Star - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Musk mulls Tesla move** (Shropshire Star - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Musk startles market with $94bn Tesla buyout plan** (The Australian - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Musk's Itchy Twitter Finger Looks Like Bigger Problem For Tesla Shares Than Shorts (Forbes.com - Factiva, 08/09/2018)** |
| | | | | | | | | | | | **Musk's $6bn tweet leads Tesla to dead end** (The Daily Telegraph - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Musk's musings on taking Tesla private show it may be best route** (Irish Independent - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Mylan, Not Tesla, Is the Buyout to Bet On** (The Wall Street Journal - Factiva, 08/09/2018) |
| | | | | | | | | | | | **No gain in Tesla going private** (Los Angeles Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Note to Musk: Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (Baltimore Business Journal Online - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Note to Musk: Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (Louisville Business First Online - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Note to Musk: Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (Philadelphia Business Journal Online - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Note to Musk: Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Note to Musk: Tesla isn't the only company targeted by short sellers. Here's who tops the St. Louis list** (St. Louis Business Journal - Factiva, 08/09/2018) |
| | | | | | | | | | | | **OPINION: Visionaries of the 20th century vs. visionaries of the 21st century** (CE NoticiasFinancieras - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Pressure mounts on Musk to show he has funding to take Tesla private** (latimes.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Report: SEC probing whether Elon Musk lied about plans to take Tesla private** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/09/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Report: SEC probing whether Elon Musk lied about plans to take Tesla private** (Triad Business Journal Online - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Report: SEC studying tweets about taking Tesla private** (Detroit Free Press - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Saudi wealth fund continues its drive to become $2trn powerhouse** (ArabianBusiness.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **SEC intensifies Tesla probe** (San Francisco Chronicle: Web Edition - Factiva, 08/09/2018) |
| | | | | | | | | | | | **SEC investigating Musk tweet about taking Tesla private** (U-Wire - Factiva, 08/09/2018) |
| | | | | | | | | | | | **SEC opens** (The Seattle Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **SEC Probes Musk Tweets On Possible Tesla Buyout** (The Wall Street Journal - Factiva, 08/09/2018) |
| | | | | | | | | | | | **SEC questions Tesla over Musk tweet** (Houston Chronicle - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Sellers get short shrift as downfall is forecast** (The Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Sharp drop in Tesla share price in wake of Musk's market withdrawal tweets** (EFE News Service - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Speculators indifferent to Musk's plans** (CE NoticiasFinancieras - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Sun CITY COMMENT** (The Sun - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tematica Research Research Report** (Eikon - Manual Entry, 08/09/2018) |
| | | | | | | | | | | | **Tesla already lost in two days what it won on Tuesday** (CE NoticiasFinancieras - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla already lost in two days what it won on Tuesday** (CE NoticiasFinancieras - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla announces potential delisting from Nasdaq, shares fall by 1.1% on Tue** (French Collection - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla board assessing proposal by CEO Musk to take firm private; 'Risks of added financial leverage'could be reason to avoid move, analyst warns** (Calgary Herald - Factiva, |
| | | | | | | | | | | | **Tesla board assessing proposal by CEO Musk to take firm private; 'Risks of added financial leverage'could be reason to avoid move, analyst warns** (Edmonton Journal - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla board assessing proposal by CEO Musk to take firm private; 'Risks of added financial leverage'could be reason to avoid move, analyst warns** (Vancouver Sun - Factiva, |
| | | | | | | | | | | | **Tesla board confirms it's evaluating plan to go private** (Los Angeles Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla board evaluates taking firm private; Musk Proposal** (National Post - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla Board 'Evaluating' Surprise Buyout Plan** (Silicon.co.uk - Factiva, 08/09/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | Tesla board evaluating taking the company private (Platts Megawatt Daily - Factiva, 08/09/2018) |
| | | | | | | | | | | | Tesla board to weigh go-private as Musk faces questions (The Nation - Factiva, 08/09/2018) |
| | | | | | | | | | | | Tesla Board Weighs Go-Private Gambit Doubted by the Market; BANKING/FINANCE (Broward Daily Business Review - Factiva, 08/09/2018) |
| | | | | | | | | | | | Tesla Board Weighs Go-Private Gambit Doubted by the Market; BANKING/FINANCE (Miami Daily Business Review - Factiva, 08/09/2018) |
| | | | | | | | | | | | Tesla Board Weighs Go-Private Gambit Doubted by the Market; BANKING/FINANCE (Palm Beach Daily Business Review - Factiva, 08/09/2018) |
| | | | | | | | | | | | Tesla board will meet to discuss taking the company private, may ask Elon Musk to be recused: report (USA Today Online - Factiva, 08/09/2018) |
| | | | | | | | | | | | Tesla CEO drops latest bombshell with $72B buyout proposal (Seychelles Nation - Factiva, 08/09/2018) |
| | | | | | | | | | | | Tesla CEO's buyout bid raises eyebrows and legal concerns; SEC already has opened inquiry into wording of Musk's disclosure; class-action lawsuits could follow (San Diego Union-Tribune - Factiva, 08/09/2018) |
| | | | | | | | | | | | Tesla CEO's buyout bid raises eyebrows, legal concerns (St. Louis Post-Dispatch - Factiva, 08/09/2018) |
| | | | | | | | | | | | Tesla CEO's buyout bid raises eyebrows, legal concerns (Telegraph Herald - Factiva, 08/09/2018) |
| | | | | | | | | | | | Tesla CEO's buyout bid raises legal concerns, lots of eyebrows (Victoria Times Colonist - Factiva, 08/09/2018) |
| | | | | | | | | | | | Tesla could thrive as private company but feasibility remains murky: Analysts (SNL Financial Extra - Factiva, 08/09/2018) |
| | | | | | | | | | | | Tesla directors confirm talks with Musk over plans to delist (The Daily Telegraph - Factiva, 08/09/2018) |
| | | | | | | | | | | | TESLA DIRECTORS DISCUSS GOING PRIVATE; BOARD SAYS IT HAD SEVERAL MEETINGS WITH ELON MUSK ABOUT LONG-TERM INTERESTS (San Jose Mercury News - Factiva, 08/09/2018) |
| | | | | | | | | | | | Tesla Elon Musk be like Mike (Financial Times - Manual Entry, 08/09/2018) |
| | | | | | | | | | | | Tesla in discussions with Chinese banks to fund $5b Shanghai factory (Global Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | Tesla investors caught up in buy-out maelstrom (GlobalCapital - Factiva, 08/09/2018) |
| | | | | | | | | | | | Tesla is ditching Nvidia GPUs and developing its own self-driving car AI chips (ETMAG.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | Tesla isn't the only company targeted by short sellers. Here's who tops the list (including one Chandler manufacturer) (Phoenix Business Journal Online - Factiva, 08/09/2018) |
| | | | | | | | | | | | Tesla isn't the only company targeted by short sellers. See where Chipotle and other Colorado companies stand (Denver Business Journal - Factiva, 08/09/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Tesla Model 3: A giant iPhone -- for better and worse** (The Daily Herald - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla on the verge of becoming a private firm** (AutoX - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla shares fall on investor concerns** (Washington Post.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla Stock Exit would be the most expensive ever** (CE NoticiasFinancieras - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla stock is all over the place as board confirms meeting with advisers** (CNET News.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla Stock's Surge Puts Convertible Bonds in the Money (U-Wire - Factiva, 08/09/2018)** |
| | | | | | | | | | | | **Tesla under further scrutiny after Musk remarks** (The Boston Globe - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla's Board Has Met Several Times to Discuss Going-Private Proposal (U-Wire - Factiva, 08/09/2018)** |
| | | | | | | | | | | | **Tesla's change of direction could put it on a bumpy road** (The Daily Telegraph - Factiva, 08/09/2018) |
| | | | | | | | | | | | **TESLA'S DRIVE TO STAY AHEAD** (Daily Mail - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla's drive to stay ahead** (Scottish Daily Mail - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla's next in-car software update will include classic Atari games** (ETMAG.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Tesla's value underrated by Musk, top investor says** (The Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **THE $57BN QUESTION FOR MUSK** (The Sun - Factiva, 08/09/2018) |
| | | | | | | | | | | | **The 30 Second Briefing** (i - Factiva, 08/09/2018) |
| | | | | | | | | | | | **The private musings and short fuse of Elon Musk** (Washington Post.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **The SEC is looking into Musk's 'going private' tweet, report claims** (Mashable.com - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Thursday Papers: Musk underrated Tesla's value, says top investor (Citywire - Factiva, 08/09/2018)** |
| | | | | | | | | | | | **UPDATE: Tesla board evaluating taking the company private** (SNL Energy Finance Daily - Factiva, 08/09/2018) |
| | | | | | | | | | | | **UPDATE: Tesla board evaluating taking the company private** (SNL Financial Services Daily - Factiva, 08/09/2018) |
| | | | | | | | | | | | **UPDATE: Tesla board evaluating taking the company private** (SNL Power Daily with Market Report - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Volty powers** (What Car? - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Wall Street Salivates After Elon Musk Floats Taking Tesla Private** (The New York Times - Factiva, 08/09/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | Who's Along For The Ride? (The New York Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | Why Elon Musk should take Tesla private (The Conversation - Factiva, 08/09/2018) |
| | | | | | | | | | | | Why Yelp shares soared 27% today (San Francisco Business Times - Factiva, 08/09/2018) |
| | | | | | | | | | | | **Wild and crazy guy puts a few volts through car firm's naysayers (The Australian - Factiva, 08/09/2018)** |
| | | | | | | | | | | | PRESS DIGEST- Wall Street Journal - Aug 9 (Reuters News - Factiva, 08/09/2018 12:25 |
| | | | | | | | | | | | **Tesla short-sellers remain steadfast on stock slide** (Financial Times - Manual Entry, 08/09/2018 12:27 AM) |
| | | | | | | | | | | | **ANALYSIS-Musk's Tesla buyout plan could test Wall St's nerves** (Reuters News - Factiva, 08/09/2018 01:00 AM) |
| | | | | | | | | | | | **Musk's Tesla buyout plan could test Wall Street's nerves** (Reuters News - Factiva, 08/09/2018 01:08 AM) |
| | | | | | | | | | | | **SEC probes Tesla CEO Elon Musk's Tweets; The regulator is examining whether Musk's statement was truthful and why the disclosure was made on Twitter** (Financial News - Factiva, 08/09/2018 02:15 AM) |
| | | | | | | | | | | | **A Private Tesla May Find It Harder to Raise Capital -- WSJ** (Dow Jones Institutional News - Factiva, 08/09/2018 02:32 AM) |
| | | | | | | | | | | | **Heard on the Street: Mylan, Not Tesla, Is the Buyout to Bet On -- WSJ** (Dow Jones Institutional News - Factiva, 08/09/2018 02:32 AM) |
| | | | | | | | | | | | **SEC Probes Musk Tweets On Possible Tesla Buyout -- WSJ** (Dow Jones Institutional News - Factiva, 08/09/2018 02:32 AM) |
| | | | | | | | | | | | **Why Mylan, Not Tesla, Is the Buyout to Bet On -- Heard on the Street** (Dow Jones Newswires Chinese (English) - Factiva, 08/09/2018 02:34 AM) |
| | | | | | | | | | | | **5 Questions for Elon Musk About Tesla Going Private -- Barron's Blog** (Dow Jones Newswires Chinese (English) - Factiva, 08/09/2018 03:25 AM) |
| | | | | | | | | | | | **Tesla analysts say they're 'as confused as anyone else'; The biggest question is funding with only a few pockets deemed deep enough, including Saudi Arabia's sovereign-wealth fund (MarketWatch - Factiva, 08/09/2018 03:57 AM)** |
| | | | | | | | | | | | **Change of control How would Tesla's creditors fare in a LoLBO?** (Financial Times - Manual Entry, 08/09/2018 04:22 AM) |
| | | | | | | | | | | | **Saudi Arabia''s Tesla investment builds on pivot to clean energy and tech, analysts say** (Mist News - Factiva, 08/09/2018 04:54 AM) |
| | | | | | | | | | | | **Behold the 'scariest chart' for the stock market (MarketWatch - Factiva, 08/09/2018 05:00 AM)** |
| | | | | | | | | | | | **The most expensive tweets on record that cost businesses billions** (The Telegraph Online - Factiva, 08/09/2018 05:08 AM) |
| | | | | | | | | | | | **Elon Musk's Flawed Plan for Tesla Shareholders** (Dow Jones Institutional News - Factiva, 08/09/2018 05:30 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Elon Musk's Flawed Plan for Tesla Shareholders; Tesla chief's proposal to take the electric-car maker private amounts to a slap in the face for shareholders** (The Wall Street Journal Online - Factiva, 08/09/2018 05:33 AM) |
| | | | | | | | | | | | **In the Wake of Musk's Tesla Tweet, More Questions Than Answers (BN - Bloomberg, 08/09/2018 06:00 AM)** |
| | | | | | | | | | | | **DealBook Briefing: Where Is Tesla's Money? (NYTimes.com Feed - Factiva, 08/09/2018 06:31 AM)** |
| | | | | | | | | | | | **RPT-ANALYSIS-Musk's Tesla buyout plan could test Wall St's nerves** (Reuters News - Factiva, 08/09/2018 07:00 AM) |
| | | | | | | | | | | | **Tesla's wild ride (Financial Times - Manual Entry, 08/09/2018 07:03 AM)** |
| | | | | | | | | | | | **3 Things I Think I Think - Tesla X 3** (Seeking Alpha.com - Manual Entry, 08/09/2018 07:07 AM) |
| | | | | | | | | | | | **Bezos, Cook Matter Most. Musk Is Just the Sideshow: Taking Stock** (BN - Bloomberg, 08/09/2018 07:07 AM) |
| | | | | | | | | | | | **FirstFT Today's top stories (Financial Times - Manual Entry, 08/09/2018 07:31 AM)** |
| | | | | | | | | | | | **MW UPDATE: Tesla analysts say they're 'as confused as anyone else'** (MarketWatch - Factiva, 08/09/2018 07:57 AM) |
| | | | | | | | | | | | **Jim Armitage: We live in strange times in Elon Musk's new world (London Evening Standard Online - Factiva, 08/09/2018 08:13 AM)** |
| | | | | | | | | | | | **Hot Stocks to Watch: TSLA** (Dow Jones Newswires Chinese (English) - Factiva, 08/09/2018 08:27 AM) |
| | | | | | | | | | | | **Tesla Is Said to Study Alternative to LBO: NYT (Earlier)** (BFW - Bloomberg, 08/09/2018 08:32 AM) |
| | | | | | | | | | | | **Brace for a bear-market drop for Facebook, says this strategist; Critical information for the U.S. trading day** (MarketWatch - Factiva, 08/09/2018 08:38 AM) |
| | | | | | | | | | | | **Elon Musk investigated by US financial authorities over Tesla '420' tweet about taking firm private (Independent Online - Factiva, 08/09/2018 08:39 AM)** |
| | | | | | | | | | | | **Musk Goes All-In With A Privatization Offer, Is He Bluffing** (Seeking Alpha.com - Manual Entry, 08/09/2018 08:48 AM) |
| | | | | | | | | | | | **UPDATE - Tesla board members confirm Musk's going private idea** (Renewables Now - Factiva, 08/09/2018 09:22 AM) |
| | | | | | | | | | | | **Tesla's Board Needs to Reel Musk In, Volvo Cars Director Says (BFW - Bloomberg, 08/09/2018 09:23 AM)** |
| | | | | | | | | | | | **Inspired By Tesla: RBC Speculates On Go-Private Scenario For Celgene** (Benzinga.com - Factiva, 08/09/2018 09:24 AM) |
| | | | | | | | | | | | **Stocks to Watch: Tesla, 21st Century Fox, Rite Aid, Sinclair, Viacom, Roku, Yelp** (Dow Jones Institutional News - Factiva, 08/09/2018 09:28 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] Date | [2] Day | [3] Volume | [4] Price | [5] Market Return | [6] Exc. Ind. Return | [7] Predicted Return | [8] Abnormal Return | [9] t-statistic | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Stocks to Watch: Tesla, 21st Century Fox, Rite Aid, Sinclair, Viacom, Roku, Yelp; Here are some of the companies with shares expected to trade actively in Thursday's session** (The Wall Street Journal Online - Factiva, 08/09/2018 09:28 AM) |
| | | | | | | | | | | | **Tesla and Wall Street It's complicated** (Seeking Alpha.com - Manual Entry, 08/09/2018 09:28 AM) |
| | | | | | | | | | | | **Elon Musk is a 'natural maniac' ¢â‚¬â€ here's what it means for Tesla investors, in one chart; 'You can't ask for the maniac parts you like without realizing there are maniac parts that might backfire' (MarketWatch - Factiva, 08/09/2018 09:46 AM)** |
| | | | | | | | | | | | **4 Conditions Morgan Stanley Considers Critical For Tesla's Successful Move Off The Markets** (Benzinga.com - Factiva, 08/09/2018 10:06 AM) |
| | | | | | | | | | | | **WEIL: `I DON'T REALLY UNDERSTAND' TESLA'S GOING PRIVATE PLAN** (BN - Bloomberg, 08/09/2018 10:19 AM) |
| | | | | | | | | | | | **WEIL: WE LIKE MANY OTHERS ARE CONFUSED BY MUSK'S PROPOSAL** (BN - Bloomberg, 08/09/2018 10:19 AM) |
| | | | | | | | | | | | **Meet the Tesla Board Being Tested Like Never Before by Musk (1)** (BN - Bloomberg, 08/09/2018 10:26 AM) |
| | | | | | | | | | | | **Tesla board confirms talks with Musk about delisting** (SeeNews Deals - Factiva, 08/09/2018 10:45 AM) |
| | | | | | | | | | | | **From Virgin to Tesla: why companies go cool on public ownership** (The Guardian - Factiva, 08/09/2018 11:29 AM) |
| | | | | | | | | | | | **Musk Tesla Plan â€'Doesn't Make Sense to Me,' Janus CEO Weil Says (BN - Bloomberg, 08/09/2018 11:36 AM)** |
| | | | | | | | | | | | **Europe EV Update Flex Factories Are Becoming New Norm** (Seeking Alpha.com - Manual Entry, 08/09/2018 11:40 AM) |
| | | | | | | | | | | | **Tesla Shares Sink as Pressure Mounts on Musk to Show the Money** (BN - Bloomberg, 08/09/2018 11:40 AM) |
| | | | | | | | | | | | **3 Things Elon Musk Needs to Do to Take Tesla Private -- Barron's Blog** (Dow Jones Institutional News - Factiva, 08/09/2018 11:44 AM) |
| | | | | | | | | | | | **Tesla What Is Elon Musk Up To** (Seeking Alpha.com - Manual Entry, 08/09/2018 11:51 AM) |
| | | | | | | | | | | | **A deal to take Tesla private probably won't come from Wall Street or Silicon Valley (TSLA)** (Business Insider - Factiva, 08/09/2018 12:09 PM) |
| | | | | | | | | | | | **Elon Musk May Need to Raise Cash to Buy Tesla -- Market Talk** (Dow Jones Institutional News - Factiva, 08/09/2018 12:10 PM) |
| | | | | | | | | | | | **Elon Musk May Need to Raise Cash to Buy Tesla -- Market Talk** (Dow Jones Institutional News - Factiva, 08/09/2018 12:10 PM) |
| | | | | | | | | | | | **Tesla How Much Cash Should It Realistically Secure** (Seeking Alpha.com - Manual Entry, 08/09/2018 12:12 PM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Viacom, Belmond, Tesla, Yelp, Roku, Perrigo** (Reuters News - Factiva, 08/09/2018 12:21 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |

| | | | | | | | | | | | Seven days: 10 August 2018 (Investors Chronicle - Magazine and Web Content - Factiva, 08/09/2018 12:30 PM) |
| | | | | | | | | | | | **MW UPDATE: Brace for a bear-market drop for Facebook, says this strategist** (MarketWatch - Factiva, 08/09/2018 12:38 PM) |
| | | | | | | | | | | | **Millennial investors are ditching Tesla during its wild week (TSLA)** (Business Insider - Factiva, 08/09/2018 12:40 PM) |
| | | | | | | | | | | | **TESLA ERASES GAIN SINCE MUSK TWEETED HE MAY TAKE CO. PRIVATE** (BN - Bloomberg, 08/09/2018 12:43 PM) |
| | | | | | | | | | | | **Tesla Erases Gain Since Musk Tweeted He May Take Co. Private** (BFW - Bloomberg, 08/09/2018 12:49 PM) |
| | | | | | | | | | | | **Tesla's stock is the company's greatest marketing tool ¢â‚¬â€ what happens when it goes away? The electric-car maker's shares help create buzz, which drives demand for its vehicles (MarketWatch - Factiva, 08/09/2018 12:59 PM)** |
| | | | | | | | | | | | **Here's what the junk-bond market says about Tesla going private (MarketWatch - Factiva, 08/09/2018 01:00 PM)** |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Viacom, Tesla, Yelp, Roku, Dropbox** (Reuters News - Factiva, 08/09/2018 01:11 PM) |
| | | | | | | | | | | | **I drove my kids around in a Model X for the weekend** (Musk Tweet - Manual Entry, 08/09/2018 01:12 PM) |
| | | | | | | | | | | | **BREAKINGVIEWS-Viewsroom: Tesla's wild and crazy ride (Reuters News - Factiva, 08/09/2018 01:27 PM)** |
| | | | | | | | | | | | **Scott+Scott Attorneys at Law LLP Announces Investigation into Tesla, Inc. (TSLA)** (Business Wire - Factiva, 08/09/2018 01:30 PM) |
| | | | | | | | | | | | **Tesla has started offering owners free Autopilot trials (TSLA)** (Business Insider - Factiva, 08/09/2018 01:30 PM) |
| | | | | | | | | | | | **Investor Alert: Kaplan Fox Announces Investigation Of Tesla, Inc.** (PR Newswire - Factiva, 08/09/2018 01:52 PM) |
| | | | | | | | | | | | **Press Release: Investor Alert: Kaplan Fox Announces Investigation Of Tesla, Inc.** (Dow Jones Institutional News - Factiva, 08/09/2018 01:52 PM) |
| | | | | | | | | | | | **TESLA SHARES DOWN 5.3 PCT TO $350.85, NOW TRADING BELOW ITS LEVEL WHEN ELON MUSK FIRST TWEETED ABOUT TAKING TESLA PRIVATE** (Reuters News - Factiva, 08/09/2018 02:01 PM) |
| | | | | | | | | | | | **Tesla appears to be on a hiring spree in the US and in China two months after laying off 9% of its employees (TSLA)** (Business Insider - Factiva, 08/09/2018 02:08 PM) |
| | | | | | | | | | | | **MW UPDATE: Elon Musk is a 'natural maniac' -- here's what it means for Tesla investors, in one chart** (MarketWatch - Factiva, 08/09/2018 02:09 PM) |
| | | | | | | | | | | | **SOFTBANK COO: NO COMMENT ON POTENTIAL TESLA DISCUSSIONS** (BN - Bloomberg, 08/09/2018 02:12 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Day | [3]<br>Volume | [4]<br>Price | [5]<br>Market<br>Return | [6]<br>Exc. Ind.<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-statistic | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Q&A-Is SpaceX the model for a private Tesla? (Reuters News - Factiva, 08/09/2018 02:16 PM) |
| | | | | | | | | | | | Tesla's surging stock has cost short sellers $3 billion this month (TSLA) (Business Insider - Factiva, 08/09/2018 02:16 PM) |
| | | | | | | | | | | | AGENCY WAS SAID TO BE LOOKING AT TESLA BEFORE TAKEOVER TWEETS (BN - Bloomberg, 08/09/2018 02:19 PM) |
| | | | | | | | | | | | SEC SCRUTINY OF TESLA CONFIRMED BY PEOPLE FAMILIAR WITH MATTER (BN - Bloomberg, 08/09/2018 02:19 PM) |
| | | | | | | | | | | | TESLA IS SAID TO FACE BROADER SEC SCRUTINY OVER MUSK STATEMENTS (BN - Bloomberg, 08/09/2018 02:19 PM) |
| | | | | | | | | | | | Is SpaceX the model for a private Tesla? (Reuters News - Factiva, 08/09/2018 02:22 PM) |
| | | | | | | | | | | | BREAKINGVIEWS-Tesla gets a lesson in buyout realities (Reuters News - Factiva, 08/09/2018 02:25 PM) |
| | | | | | | | | | | | Tesla shares fall as investors await Musk's funding plan (Reuters News - Factiva, 08/09/2018 02:30 PM) |
| | | | | | | | | | | | Tesla shares slip below level before Musk's going private tweet (Reuters News - Factiva, 08/09/2018 02:32 PM) |
| | | | | | | | | | | | SEC TO INCREASE SCRUTINY ON TESLA AFTER ELON MUSK'S TWEET STORM EARLIER THIS WEEK ABOUT TAKING THE COMPANY PRIVATE - BLOOMBERG TV TWEET (Reuters News - Factiva, 08/09/2018 02:36 PM) |
| | | | | | | | | | | | BRIEF-SEC To Increase Scrutiny On Tesla After Elon Musk's Tweet Storm Earlier This Week About Taking The Company Private - Bloomberg TV Tweet (Reuters News - Factiva, 08/09/2018 02:37 PM) |
| | | | | | | | | | | | SEC WAS SAID TO BE LOOKING AT TESLA BEFORE TAKEOVER TWEETS FROM ELON MUSK - BLOOMBERG, CITING SOURCES (Reuters News - Factiva, 08/09/2018 02:39 PM) |
| | | | | | | | | | | | SEC reportedly 'intensifying' examination of Tesla after Elon Musk tweets about taking the company private (TSLA) (Business Insider - Factiva, 08/09/2018 02:42 PM) |
| | | | | | | | | | | | SEC reportedly 'intensifying' examination of Tesla after Elon Musk tweets about taking the company private (TSLA) (Business Insider - Factiva, 08/09/2018 02:42 PM) |
| | | | | | | | | | | | Tesla skids on new report of SEC heat (Seeking Alpha.com - Manual Entry, 08/09/2018 02:42 PM) |
| | | | | | | | | | | | BRIEF-SEC Was Said To Be Looking At Tesla Before Takeover Tweets From Elon Musk - Bloomberg (Reuters News - Factiva, 08/09/2018 02:45 PM) |
| | | | | | | | | | | | SEC intensifying Tesla probe - Bbg (Reuters News - Factiva, 08/09/2018 02:48 PM) |
| | | | | | | | | | | | Musk's Irrational Obsession With Short Sellers Is Hurting Tesla Shareholders (Seeking Alpha.com - Manual Entry, 08/09/2018 02:51 PM) |
| | | | | | | | | | | | Tesla stock drops back near pre-Musk tweet level (The Canadian Press - Broadcast wire - Factiva, 08/09/2018 02:52 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Day | [3]<br>Volume | [4]<br>Price | [5]<br>Market<br>Return | [6]<br>Exc. Ind.<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-statistic | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Moody's Says Tesla's Consideration To Go Private Based On Ceo's Note Is Credit Negative. (Dow Jones Institutional News - Factiva, 08/09/2018 02:57 PM) |
| | | | | | | | | | | | MOODY'S:TESLA'S GO PRIVATE CONSIDERATION IS CREDIT NEGATIVE (BN - Bloomberg, 08/09/2018 02:57 PM) |
| | | | | | | | | | | | MW SEC 'intensifying' Tesla probe, company already under scrutiny: report (MarketWatch - Factiva, 08/09/2018 02:58 PM) |
| | | | | | | | | | | | SEC 'Intensifying' Tesla Probe, Company Already Under Scrutiny: Report -- MarketWatch (Dow Jones Institutional News - Factiva, 08/09/2018 02:58 PM) |
| | | | | | | | | | | | Tesla shares give up post-Musk take-private tweet gains (Financial Times - Manual Entry, 08/09/2018 02:58 PM) |
| | | | | | | | | | | | MOODY'S: TESLA WILL NEED TO ACCESS CAPITAL MARKETS (BN - Bloomberg, 08/09/2018 02:58 PM) |
| | | | | | | | | | | | RPT-SEC WAS SAID TO BE LOOKING AT TESLA BEFORE TAKEOVER TWEETS FROM ELON MUSK - BLOOMBERG, CITING SOURCES (Reuters News - Factiva, 08/09/2018 03:00 PM) |
| | | | | | | | | | | | Tesla is now worth less than it was before Elon Musk's $420 tweet (TSLA) (Business Insider - Factiva, 08/09/2018 03:00 PM) |
| | | | | | | | | | | | The Saudis Should Buy Tesla, But Not At $420 Per Share (Benzinga.com - Factiva, 08/09/2018 03:00 PM) |
| | | | | | | | | | | | BRIEF-Moody's Says Tesla's Consideration To Go Private Based On CEO's Note Is Credit Negative (Reuters News - Factiva, 08/09/2018 03:01 PM) |
| | | | | | | | | | | | Tesla Will Still Need to Access Capital Markets, Moody's Says (BFW - Bloomberg, 08/09/2018 03:06 PM) |
| | | | | | | | | | | | SEC 'intensifying' Tesla probe, company already under scrutiny: report (Dow Jones Newswires Chinese (English) - Factiva, 08/09/2018 03:22 PM) |
| | | | | | | | | | | | Moody's Calls Musk's Statements a 'Credit Negative' - Market Talk (Dow Jones Institutional News - Factiva, 08/09/2018 03:26 PM) |
| | | | | | | | | | | | 3 Things Elon Musk Needs to Do to Take Tesla Private -- Barron's Blog (Dow Jones Institutional News - Factiva, 08/09/2018 03:31 PM) |
| | | | | | | | | | | | Farmland Prices Inch Up in Chicago Fed District -- Market Talk (Dow Jones Institutional News - Factiva, 08/09/2018 04:03 PM) |
| | | | | | | | | | | | Energy Companies Pull Dow, S&P 500 Lower -- Market Talk (Dow Jones Institutional News - Factiva, 08/09/2018 04:05 PM) |
| | | | | | | | | | | | Tesla Is Said Facing Broader SEC Scrutiny of Musk Statements (1) (BN - Bloomberg, 08/09/2018 04:13 PM) |
| | | | | | | | | | | | Tesla tumbles as US stocks end mostly lower (Agence France Presse - Factiva, 08/09/2018 04:22 PM) |
| | | | | | | | | | | | Tesla Tumbles, Wiping Out Musk's Tweet-Fueled Rally: Chart (BN - Bloomberg, 08/09/2018 04:31 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla Falls, Wiping Out Tweet-Fueled Rally in Just Two Days (2)** (BN - Bloomberg, 08/09/2018 04:32 PM) |
| | | | | | | | | | | | **Musk's Private SpaceX Market Hints at Path to Tesla Buyout (1)** (BN - Bloomberg, 08/09/2018 04:32 PM) |
| | | | | | | | | | | | **Auto & Transport Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 08/09/2018 04:50 PM) |
| | | | | | | | | | | | **UPDATE 3-Tesla shares fall 5 pct on Wall St skepticism, SEC probe reports** (Reuters News - Factiva, 08/09/2018 04:51 PM) |
| | | | | | | | | | | | **SEC Keeps Poking at Tesla; Deere Orders Weaken: Industrials Wrap** (BFW - Bloomberg, 08/09/2018 04:53 PM) |
| | | | | | | | | | | | **Tesla shares fall 5 percent on Wall Street skepticism, SEC probe reports** (Reuters News - Factiva, 08/09/2018 04:54 PM) |
| | | | | | | | | | | | **Tesla Elon Musk Selling Hats Is Much Simpler And Easier Than Selling Dreams** (Seeking Alpha.com - Manual Entry, 08/09/2018 04:55 PM) |
| | | | | | | | | | | | **US STOCKS-S&P 500, Dow end lower with energy, financials; Tesla falls** (Reuters News - Factiva, 08/09/2018 04:56 PM) |
| | | | | | | | | | | | **S&P 500, Dow end lower with energy, financials; Tesla falls** (Reuters News - Factiva, 08/09/2018 04:57 PM) |
| | | | | | | | | | | | **MW UPDATE: Tesla's stock is the company's greatest marketing tool -- what happens when it goes away?** (MarketWatch - Factiva, 08/09/2018 04:59 PM) |
| | | | | | | | | | | | **BC-Business News Digest** (Associated Press Newswires - Factiva, 08/09/2018 05:04 PM) |
| | | | | | | | | | | | **TESLA BOARD IS SAID PLANNING TO MEET W/ ADVISERS NEXT WK: CNBC** (BFW - Bloomberg, 08/09/2018 05:09 PM) |
| | | | | | | | | | | | **TESLA BOARD IS SAID MAY ASK MUSK TO RECUSE FROM PROCESS: CNBC** (BFW - Bloomberg, 08/09/2018 05:09 PM) |
| | | | | | | | | | | | **TESLA BOARD PLANS TO MEET ADVISERS ON GO-PRIVATE PLAN: CNBC** (BN - Bloomberg, 08/09/2018 05:12 PM) |
| | | | | | | | | | | | **TESLA BOARD PLANS TO MEET ADVISERS ON GO-PRIVATE PLAN: CNBC** (BFW - Bloomberg, 08/09/2018 05:13 PM) |
| | | | | | | | | | | | **TESLA SHARES JUMP POST-MARKET ON REPORT BOARD TO MEET ADVISORS** (BFW - Bloomberg, 08/09/2018 05:14 PM) |
| | | | | | | | | | | | **TESLA SAID TO ASK MUSK TO RECUSE HIMSELF FROM MEETING: CNBC** (BN - Bloomberg, 08/09/2018 05:14 PM) |
| | | | | | | | | | | | **MW Tesla board to ramp up going-private talks: report** (MarketWatch - Factiva, 08/09/2018 05:18 PM) |
| | | | | | | | | | | | **Tesla board expected to push for Musk recusal** (Seeking Alpha.com - Manual Entry, 08/09/2018 05:18 PM) |
| | | | | | | | | | | | **Tesla Board To Ramp Up Going-private Talks: Report -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/09/2018 05:18 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **Tesla Shares Rise as CNBC Reports Board Plans Meeting Next Week** (BFW - Bloomberg, 08/09/2018 05:23 PM) |
| | | | | | | | | | | | **Tesla's board may reportedly tell Elon Musk to recuse himself from talks about taking the company private (TSLA)** (Business Insider - Factiva, 08/09/2018 05:27 PM) |
| | | | | | | | | | | | **Tesla board to ramp up going-private talks: report** (Dow Jones Newswires Chinese (English) - Factiva, 08/09/2018 05:34 PM) |
| | | | | | | | | | | | **Tesla Shares Rise as CNBC Reports Board Plans Meeting Next Week** (BN - Bloomberg, 08/09/2018 05:36 PM) |
| | | | | | | | | | | | **Tesla stock drops closer to pre-Musk tweet level** (Associated Press Newswires - Factiva, 08/09/2018 05:42 PM) |
| | | | | | | | | | | | **Tesla stock drops closer to pre-Musk tweet level** (The Canadian Press - Factiva, 08/09/2018 05:43 PM) |
| | | | | | | | | | | | **TESLA BOARD IS SAID SEEKING MORE INFO ON MUSK'S FINANCING: RTRS** (BFW - Bloomberg, 08/09/2018 05:47 PM) |
| | | | | | | | | | | | **Tesla Gains on CNBC Report Board Will Meet With Advisers: Chart** (BN - Bloomberg, 08/09/2018 05:47 PM) |
| | | | | | | | | | | | **EXCLUSIVE-Tesla's board seeking more information on Musk's financing plan -sources** (Reuters News - Factiva, 08/09/2018 05:50 PM) |
| | | | | | | | | | | | **Tesla Board Plans to Meet Advisers Next Week About Potential Buyout -CNBC** (Dow Jones Institutional News - Factiva, 08/09/2018 05:50 PM) |
| | | | | | | | | | | | **Tesla Board Is Said Seeking More Info on Musk's Financing: Rtrs** (BFW - Bloomberg, 08/09/2018 05:52 PM) |
| | | | | | | | | | | | **Elon Musk Is Beating Short-Sellers, for Now** (NYTimes.com Feed - Factiva, 08/09/2018 05:59 PM) |
| | | | | | | | | | | | **Investors really aren't buying Musk's plan for Tesla** (CNN Wire - Factiva, 08/09/2018 06:02 PM) |
| | | | | | | | | | | | **Investors really aren't buying Musk's plan for Tesla** (CNN Wire - Factiva, 08/09/2018 06:36 PM) |
| | | | | | | | | | | | **'Oil barons are behind plot to sink Tesla': An extraordinary claim emerges as the car maker's shares dip 5%** (Mail Online - Factiva, 08/09/2018 06:56 PM) |
| | | | | | | | | | | | **Elon Musk May Need to Raise Cash to Buy Tesla -- Market Talk** (Dow Jones Newswires Chinese (English) - Factiva, 08/09/2018 07:45 PM) |
| | | | | | | | | | | | **Musk's Go-Private Proposal to Be Pored Over by Tesla's Board (1)** (BN - Bloomberg, 08/09/2018 07:56 PM) |
| | | | | | | | | | | | **Tesla's shorters play the long game against Musk** (thetimes.co.uk - Factiva, 08/09/2018 08:01 PM) |
| | | | | | | | | | | | **EXCLUSIVE-Tesla's board seeking more information on Musk's financing plan -sources** (Reuters News - Factiva, 08/09/2018 08:24 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | | Exclusive: Tesla's board seeking more information on Musk's financing plan - sources (Reuters News - Factiva, 08/09/2018 08:26 PM) |
| | | | | | | | | | | | | BYD Will Need to Differentiate Versus Tesla -- Market Talk (Dow Jones Institutional News - Factiva, 08/09/2018 08:31 PM) |
| | | | | | | | | | | | | Global Equities Roundup: Market Talk (Dow Jones Institutional News - Factiva, 08/09/2018 08:31 PM) |
| | | | | | | | | | | | | BYD Will Need to Differentiate Versus Tesla -- Market Talk (Dow Jones Newswires Chinese (English) - Factiva, 08/09/2018 08:52 PM) |
| | | | | | | | | | | | | Tesla board move forward on Elon Musk's go-private proposal (The Telegraph Online - Factiva, 08/09/2018 09:08 PM) |
| | | | | | | | | | | | | Saudi sovereign wealth fund scrambles for resources (Financial Times - Manual Entry, 08/09/2018 11:00 PM) |
| 8/10/2018 | Fri | 11,552,044 | $355.49 | 0.86% | -0.63% | -1.41% | -1.24% | 2.11% | 0.82 | 41.15% | $7.42 | Doug Field returns to Apple after leaving Tesla (CNET News.com - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Elon Musk's Tesla tweets are no longer scaring short sellers (latimes.com - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Teradici Expands its Public Cloud Partnership with Google Cloud To Enable Customers to Deploy and Manage Secure, High-Performance Virtual Workstations (Khaleej Times - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Tesla Motors launches promotional program of free Autopilot (Auto Business News - Factiva, 08/10/2018) |
| | | | | | | | | | | | | 08:27 EDT Morgan Stanley says Tesla LBO doesn't seem feasible, equity buyout... (Theflyonthewall.com - Factiva, 08/10/2018) |
| | | | | | | | | | | | | 08:41 EDT Tesla former engineering chief goes back to Apple, Reuters says Doug... (Theflyonthewall.com - Factiva, 08/10/2018) |
| | | | | | | | | | | | | 14:57 EDT Tesla seeks wide investor pool for go-private plan, Bloomberg says (Theflyonthewall.com - Factiva, 08/10/2018) |
| | | | | | | | | | | | | 15:05 EDT Tesla holding early talks with banks about plans, Bloomberg... (Theflyonthewall.com - Factiva, 08/10/2018) |
| | | | | | | | | | | | | 15:37 EDT Tesla seeks wide investor pool for go-private plan, Bloomberg... (Theflyonthewall.com - Factiva, 08/10/2018) |
| | | | | | | | | | | | | 18:56 EDT Class action suit filed against Elon Musk, Tesla Keller Lenkner LLC... (Theflyonthewall.com - Factiva, 08/10/2018) |
| | | | | | | | | | | | | 5 things you need to know to start the day (CE NoticiasFinancieras - Factiva, 08/10/2018) |
| | | | | | | | | | | | | A tweet raises stocks and the stakes for Tesla chief (The Independent - Factiva, 08/10/2018) |
| | | | | | | | | | | | | APPY FAMILIES (Herald-Sun - Factiva, 08/10/2018) |
| | | | | | | | | | | | | APPY FAMILIES (The Advertiser - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Best of Lex your weekly round-up (Financial Times - Manual Entry, 08/10/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |

| | | | | | | | | | | | BRIEFCASE (Boonville Daily News - Factiva, 08/10/2018) |
| | | | | | | | | | | | BRIEFCASE (Hannibal Courier-Post - Factiva, 08/10/2018) |
| | | | | | | | | | | | BUSINESS BEAT; Tesla's stock surge fizzles; Tumble erases gains triggered by Musk's tweet on privatizing electric car maker. (Los Angeles Times - Factiva, 08/10/2018) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Eikon - Manual Entry, 08/10/2018) |
| | | | | | | | | | | | Cowen and Company Research Report (Eikon - Manual Entry, 08/10/2018) |
| | | | | | | | | | | | DealBook Briefing: Where Is Tesla's Money? (The New York Times - Factiva, 08/10/2018) |
| | | | | | | | | | | | Delo analyses Tesla situation (STA - Factiva, 08/10/2018) |
| | | | | | | | | | | | Digest (The Washington Post - Factiva, 08/10/2018) |
| | | | | | | | | | | | Doubts grow about Musk's drive to take Tesla private (Irish Independent - Factiva, 08/10/2018) |
| | | | | | | | | | | | Dow Jones Futures Fall On Turkey, Intel; Tesla Volatile, These 2 IBD 50 Stocks Rally (Investor's Business Daily - Factiva, 08/10/2018) |
| | | | | | | | | | | | Dow Jones Futures Fall On Turkey; Tesla, These 2 IBD 50 Stocks Rally (Investor's Business Daily - Factiva, 08/10/2018) |
| | | | | | | | | | | | Electric dreams our new reality (The Ipswich Advertiser - Factiva, 08/10/2018) |
| | | | | | | | | | | | Elon Musk and Tesla: Tweet, rattle and roll (EJ Insight - Factiva, 08/10/2018) |
| | | | | | | | | | | | ELON MUSK TWEETS DRAW SEC SCRUTINY; AGENCY REPORTEDLY LOOKING INTO HOW THE FIRM WOULD FINANCE PLAN TO GO PRIVATE (San Jose Mercury News - Factiva, 08/10/2018) |
| | | | | | | | | | | | Firm, the bet to a fall of titles of Tesla (CE NoticiasFinancieras - Factiva, 08/10/2018) |
| | | | | | | | | | | | Former Tesla exec Doug Field is returning to Apple to work on its self-driving car program (San Francisco Business Times Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | Former Tesla exec Doug Field is returning to Apple to work on its self-driving car program (Silicon Valley/San Jose Business Journal Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | Here's why Elon Musk should take Tesla private (Smart Company - Factiva, 08/10/2018) |
| | | | | | | | | | | | How we've gone from a 'raging bull to a sitting bull' and why you should stay away from Tesla; A roundup of investment ideas for active investors (The Globe and Mail (Breaking News) - Factiva, 08/10/2018) |
| | | | | | | | | | | | IN BRIEF (The Freeman - Factiva, 08/10/2018) |
| | | | | | | | | | | | IN BRIEF (Washington County Daily News - Factiva, 08/10/2018) |
| | | | | | | | | | | | Investment from overseas is strong despite tensions (China Daily-Africa Weekly - Factiva, 08/10/2018) |
| | | | | | | | | | | | Investment from overseas is strong despite tensions (China Daily-Europe Weekly - Factiva, 08/10/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | | Investors not buying Musk's ability to get Tesla deal done; Most don't believe the flamboyant chief executive could secure the funding to take the company private (The Irish Times - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Investors seriously doubt Musk's plan to get Tesla out of stock market (CE NoticiasFinancieras - Factiva, 08/10/2018) |
| | | | | | | | | | | | | InvestorsObserver; Is it time to buy stock in Advanced Micro Devices, Caesars Entertainment, Microsoft, Square Inc. or Tesla? (Entertainment Newsweekly - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual Entry, |
| | | | | | | | | | | | | Keep your wallet - and sanity - intact and avoid Tesla stock (The Globe and Mail - Factiva, 08/10/2018) |
| | | | | | | | | | | | | LIQUIDITY ALERT: Tesla Inc. Has US$2.3-Bil. Deficit at March 31 (Lloyds Liquidity Alert - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Markets summary (The Globe and Mail - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Millennium BCP Research Report (Capital IQ - Manual Entry, 08/10/2018) |
| | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 08/10/2018) |
| | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 08/10/2018) |
| | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 08/10/2018) |
| | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 08/10/2018) |
| | | | | | | | | | | | | Motor Vehicles and Passenger Car Bodies; Tesla, Inc. Files SEC Form 8-K, Current Report: (Jul. 30, 2018) (Journal of Transportation - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Musk 'held talks with SoftBank' (The Standard - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Musk in muck Deeper SEC probe sinks Telsa stock (New York Post - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Musk Is Beating Short-Sellers, for Now (The New York Times - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Note to Musk: Tesla isn't the only company targeted by short sellers. Here's who tops the list in Mass. (Boston Business Journal Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Note to Musk: Tesla isn't the only company targeted by short sellers. There are three in the Triad. (Triad Business Journal Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | | 'OIL BARONS BEHIND PLOT TO SINK TESLA' (Daily Mail - Factiva, 08/10/2018) |
| | | | | | | | | | | | | 'Oil barons behind plot to sink Tesla' (Scottish Daily Mail - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Pressure on Musk to prove his buyout tweet (The Australian - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Probe into Tesla tweet (Gold Coast Bulletin - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Probe into Tesla tweet (Hobart Mercury - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Probe into Tesla tweet (Townsville Bulletin - Factiva, 08/10/2018) |
| | | | | | | | | | | | | Pros and cons of going private (The Australian - Factiva, 08/10/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |

Removing Tesla from Wall Street is easy, but is it? (CE NoticiasFinancieras - Factiva, 08/10/2018)

**Report: SEC probes Musk tweet** (Shanghai Daily - Factiva, 08/10/2018)

**Report: SEC probing whether Elon Musk lied about plans to take Tesla private** (Pacific Business News Online - Factiva, 08/10/2018)

**Report: Tesla board plans talks with financial advisers to explore buyout** (SNL Energy Finance Daily - Factiva, 08/10/2018)

**Report: Tesla board plans talks with financial advisers to explore buyout** (SNL Financial Services Daily - Factiva, 08/10/2018)

**SEC looking into Tesla after Musk's market-moving tweet** (St. Paul Pioneer Press - Factiva, 08/10/2018)

**SEC said to step up probe of Tesla's public statements** (Calgary Herald - Factiva,

**SEC said to step up probe of Tesla's public statements** (Edmonton Journal - Factiva, 08/10/2018)

**SEC said to step up probe of Tesla's public statements** (Montreal Gazette - Factiva, 08/10/2018)

**SEC said to step up probe of Tesla's public statements** (Ottawa Citizen - Factiva, 08/10/2018)

**SEC said to step up probe of Tesla's public statements** (Vancouver Sun - Factiva,

**Self driving Cars and Trucks Market Size, Share & Trends Analysis Report By Application (Transportation, Defense), By Region And Segment Forecasts, 2020 - 2030 (iCrowdNewswire - Factiva, 08/10/2018)**

**Selling Tesla stock may not be a bad thing** (USA Today - Factiva, 08/10/2018)

**Stocks - Tesla Volatile in Pre-market; Dropbox, News Corp Sink; ExOne Plummets** (Investing.com - Factiva, 08/10/2018)

**Stocks Near Highs; Elon Musk Whipsaws Tesla; These Top Stocks Move On Earnings: Weekly Review** (Investor's Business Daily - Factiva, 08/10/2018)

**Streetwise: Musk's Slight to Shareholders** (The Wall Street Journal - Factiva, 08/10/2018)

**Susquehanna Financial Group LLLP Research Report** (Eikon - Manual Entry, 08/10/2018)

**Tesla board seeking more info on Musk's financing plan: report** (EJ Insight - Factiva, 08/10/2018)

**Tesla buyout not as big a long shot as it sounds, but would need to go short on leverage** (Global Times - Factiva, 08/10/2018)

**Tesla could thrive as private company but feasibility remains murky: Analysts** (SNL Power Daily with Market Report - Factiva, 08/10/2018)

**Tesla falls, wiping out tweet-fueled rally in just two days** (Charleston Gazette - Factiva, 08/10/2018)

**Tesla falls, wiping out tweet-fueled rally in just two days** (Daily Herald - Factiva,

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **Tesla falls, wiping out Tweet-fueled rally in just two days** (Indiainfoline News Service - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (Orlando Business Journal Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (Triangle Business Journal Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla isn't the only company targeted by short sellers. Here's who tops the list.** (Washington Business Journal Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla isn't the only company targeted by short sellers. Here's who tops the Tampa Bay list.** (Tampa Bay Business Journal Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla plunges, wiping out rally in 2 days** (The Patriot Ledger - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla stock falls closer to pre-Musk tweet level** (Orlando Sentinel - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla under further scrutiny after Musk remarks** (The Boston Globe - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla: What You Need to Know about the Federal EV Tax Credit Phase Out** (Contify Automotive News - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla's board evaluating Elon Musk's take-private plan, amid deflating investor enthusiasm (San Francisco Business Times Online - Factiva, 08/10/2018)** |
| | | | | | | | | | | | **Tesla's board evaluating Elon Musk's take-private plan, amid deflating investor enthusiasm (Silicon Valley/San Jose Business Journal Online - Factiva, 08/10/2018)** |
| | | | | | | | | | | | **Tesla's board evaluating Elon Musk's take-private plan, amid deflating investor enthusiasm (St. Louis Business Journal Online - Factiva, 08/10/2018)** |
| | | | | | | | | | | | **Tesla's board might not know where Elon's 'secure' funding is coming from** (CNET News.com - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla's Board To Meet Adviser on Privatization, Musk Seeking Saudi Sovereign Fund: Report** (AAStocks Financial News - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla's retail investors may want to take money and run if electric-car maker goes private** (USA Today Online - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla's shorters play the long game against Musk** (The Times - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Tesla's troubled New York solar factory tells a gloomy story** (Business Times Singapore - Factiva, 08/10/2018) |
| | | | | | | | | | | | **The long unraveling of Tesla's master plan (latimes.com - Factiva, 08/10/2018)** |
| | | | | | | | | | | | **The private stock musings and short fuse of Elon Musk** (The Kansas City Star - Factiva, 08/10/2018) |
| | | | | | | | | | | | **The S&P 500 and Dow ended down slightly yesterday as gains in Apple and Amazon...** (The Herald - Factiva, 08/10/2018) |
| | | | | | | | | | | | **The Saudi fund that has the financial world's attention (Financial Times - Manual Entry, 08/10/2018)** |
| | | | | | | | | | | | **The SEC is intensifying its probe of Tesla** (The Plain Dealer - Factiva, 08/10/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **The spotlight is back on the iCar as Tesla's vehicle engineering chief returns to Apple** (Mashable.com - Factiva, 08/10/2018) |
| | | | | | | | | | | | **U.S. sec turns eyes on tesla ceo's plans; Stock rises, then slips on going-private talk** (National Post - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Unlikely delta Tesla: shares will fall, according to investors** (CE NoticiasFinancieras - Factiva, 08/10/2018) |
| | | | | | | | | | | | **UPDATE: Tesla shares jump 11% after CEO Musk confirms privatization interest** (SNL Renewable Energy Weekly - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Valener utility leans on Tesla battery banks to get through Vt. heatwave** (SNL Energy Finance Daily - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Valener utility leans on Tesla battery banks to get through Vt. heatwave** (SNL Power Daily with Market Report - Factiva, 08/10/2018) |
| | | | | | | | | | | | **WALL ST SCEPTICISM AND SEC PROBE HIT TESLA** (City AM - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Whatever you think of Musk, stock markets must work for tech too** (London Evening Standard - Factiva, 08/10/2018) |
| | | | | | | | | | | | **WSJ: Musk denies having received funding for Tesla's withdrawal from stock exchange - may be in trouble*** TRANSLATED *** (STT - Factiva, 08/10/2018) |
| | | | | | | | | | | | **WSJ: Musk denies having received funding for Tesla's withdrawal from stock exchange - may be in trouble*** TRANSLATED *** (STT - Factiva, 08/10/2018) |
| | | | | | | | | | | | **WSJ: Musk may be in trouble with Tesla Tie*** TRANSLATED *** (STT - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Apple re-hires former top Tesla engineer** (Financial Times - Manual Entry, 08/10/2018 12:43 AM) |
| | | | | | | | | | | | **Those are the new design made of titanium** (Musk Tweet - Manual Entry, 08/10/2018 01:02 AM) |
| | | | | | | | | | | | **Love this from P&P** (Musk Tweet - Manual Entry, 08/10/2018 02:08 AM) |
| | | | | | | | | | | | **Message to Elon Musk. If you ever get tired of America, you are very welcome here in Britain** (The Telegraph Online - Factiva, 08/10/2018 02:13 AM) |
| | | | | | | | | | | | **Musk's Slight to Shareholders -- WSJ** (Dow Jones Institutional News - Factiva, 08/10/2018 02:32 AM) |
| | | | | | | | | | | | **Ex-Tesla engineer Doug Field is back at Apple, working on its self-driving car program, Project Titan** (Business Insider - Factiva, 08/10/2018 02:36 AM) |
| | | | | | | | | | | | **Tesla gives up take-private tweet gains** (Financial Times - Manual Entry, 08/10/2018 03:50 AM) |
| | | | | | | | | | | | **Elon Musk's Flawed Plan for Tesla Shareholders** (Dow Jones Newswires Chinese (English) - Factiva, 08/10/2018 03:57 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] Date | [2] Day | [3] Volume | [4] Price | [5] Market Return | [6] Exc. Ind. Return | [7] Predicted Return | [8] Abnormal Return | [9] t-statistic | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Here's what the junk-bond market says about Tesla going private; Tesla bondholders 'are looking at things differently,' says one fund manager (MarketWatch - Factiva, 08/10/2018 04:26 AM) |
| | | | | | | | | | | | Investors are overlooking this incredibly valuable part of Tesla's business; Analysts aren't focusing on the cash flow from autonomous taxis (MarketWatch - Factiva, 08/10/2018 04:38 AM) |
| | | | | | | | | | | | TESLA POSSIBLY BETTER OFF PRIVATE: AGI'S MACDONALD (BN - Bloomberg, 08/10/2018 04:51 AM) |
| | | | | | | | | | | | TESLA PRIVATE MAKES SENSE IF MUSK CAN RAISE FUNDS: MACDONALD (BN - Bloomberg, 08/10/2018 04:51 AM) |
| | | | | | | | | | | | Musk's Go-Private Proposal to Be Pored Over by Tesla's Board (2) (BN - Bloomberg, 08/10/2018 05:15 AM) |
| | | | | | | | | | | | Tesla Board's Independence Is Tested by Musk's Buyout Idea (Dow Jones Institutional News - Factiva, 08/10/2018 05:30 AM) |
| | | | | | | | | | | | Tesla Board's Independence Is Tested by Musk's Buyout Idea; Most of the directors have close business or personal relationships with company CEO Elon Musk (The Wall Street Journal Online - Factiva, 08/10/2018 05:30 AM) |
| | | | | | | | | | | | Tesla car chief returns to Apple 'to work on secret car project' (The Telegraph Online - Factiva, 08/10/2018 05:30 AM) |
| | | | | | | | | | | | Tesla Board's Independence Faces Tough Test (Dow Jones Institutional News - Factiva, 08/10/2018 05:50 AM) |
| | | | | | | | | | | | Tesla engineering chief returns to Apple (Seeking Alpha.com - Manual Entry, 08/10/2018 06:34 AM) |
| | | | | | | | | | | | Elon Musk is under 'increased scrutiny' from the SEC: Probe into Tesla CEO over tweeted plans to take the electric car company private 'intensifies' (Mail Online - Factiva, 08/10/2018 06:39 AM) |
| | | | | | | | | | | | DealBook Briefing: Saudi Arabia's Deep Pockets May Need a Top-Up (NYTimes.com Feed - Factiva, 08/10/2018 06:40 AM) |
| | | | | | | | | | | | The private equity boss who has to handle Elon Musk (Financial Times - Manual Entry, 08/10/2018 06:47 AM) |
| | | | | | | | | | | | Tesla Could Look at Equity Buyout Over LBO, Morgan Stanley Says (BFW - Bloomberg, 08/10/2018 06:50 AM) |
| | | | | | | | | | | | Tesla's Cobalt Blues; Growth Fallacies And Supply Chain Risque Majeure (Seeking Alpha.com - Manual Entry, 08/10/2018 07:00 AM) |
| | | | | | | | | | | | Tesla board to meet on Musk's 'go private' plan (MarketLine News and Comment - Factiva, 08/10/2018 07:28 AM) |
| | | | | | | | | | | | Elon Musk Is No Longer Scaring the Shorts With Tesla Tweet Caper (BN - Bloomberg, 08/10/2018 07:36 AM) |
| | | | | | | | | | | | Former Tesla Engineering Chief Joins Apple: Rtrs (Earlier) (BFW - Bloomberg, 08/10/2018 07:43 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | | **Public or Private, Tesla Fans Are Along for the Ride; Many retail investors say they plan to stick with the electric-car maker for the long haul; one is 'betting on the jockey, not the horse'** (The Wall Street Journal Online - Factiva, 08/10/2018 08:00 AM) |
| | | | | | | | | | | | | **Tesla Fans: Sign Us Up for Private Ride With Elon Musk** (Dow Jones Institutional News - Factiva, 08/10/2018 08:00 AM) |
| | | | | | | | | | | | | **Tesla Fans: Sign Us Up for Private Ride With Elon Musk** (Dow Jones Institutional News - Factiva, 08/10/2018 08:10 AM) |
| | | | | | | | | | | | | **MW UPDATE: Here's what the junk-bond market says about Tesla going private** (MarketWatch - Factiva, 08/10/2018 08:26 AM) |
| | | | | | | | | | | | | **MW UPDATE: Investors are overlooking this incredibly valuable part of Tesla's business** (MarketWatch - Factiva, 08/10/2018 08:38 AM) |
| | | | | | | | | | | | | **M&A Watch N.A.: AthenaHealth, Express Scripts, Tesla** (BFW - Bloomberg, 08/10/2018 08:48 AM) |
| | | | | | | | | | | | | **Tesla's former head of engineering Doug Field has left the company to work on Apple's secretive 'Project Titan' self-driving car experiment** (Mail Online - Factiva, 08/10/2018 08:55 AM) |
| | | | | | | | | | | | | **Tesla is now worth less than it was before Elon Musk's $420 tweet (TSLA)** (Business Insider - Factiva, 08/10/2018 09:15 AM) |
| | | | | | | | | | | | | **Why Musk's Private Tesla Dream Shouldn't Spook Public Markets -- Heard on the Street** (Dow Jones Institutional News - Factiva, 08/10/2018 09:29 AM) |
| | | | | | | | | | | | | **Why Musk's Private Tesla Dream Shouldn't Spook Public Markets; The number of listed companies may be falling but public equity isn't dying** (The Wall Street Journal Online - Factiva, 08/10/2018 09:29 AM) |
| | | | | | | | | | | | | **Einhorn Thanks Elon Musk in Tweet After Receiving Gift of Shorts** (BN - Bloomberg, 08/10/2018 09:36 AM) |
| | | | | | | | | | | | | **Reuters Tesla's board seeking more info on Musk's financing plan** (Seeking Alpha.com - Manual Entry, 08/10/2018 09:36 AM) |
| | | | | | | | | | | | | **A selection of the FT's biggest stories and best reads every Friday (Financial Times - Manual Entry, 08/10/2018 09:38 AM)** |
| | | | | | | | | | | | | **Tech, Tesla and the markets** (Financial Times - Manual Entry, 08/10/2018 10:18 AM) |
| | | | | | | | | | | | | **Elon Musk makes good on his promise to send David Einhorn 'a box of short shorts' after Tesla hurt the short-seller's performance (TSLA)** (Business Insider - Factiva, 08/10/2018 10:20 AM) |
| | | | | | | | | | | | | **Week in review, August 11** (Financial Times - Manual Entry, 08/10/2018 10:33 AM) |
| | | | | | | | | | | | | **Tesla Going Private The Next Leg Of The Short Thesis** (Seeking Alpha.com - Manual Entry, 08/10/2018 10:34 AM) |
| | | | | | | | | | | | | **TESLA SHARES SOLD SHORT AT 34.75 MLN AS OF AUG 9, UP FROM 34.67 MLN BEFORE ELON MUSK'S GO-PRIVATE TWEET ON AUG 7 - S3 PARTNERS DATA** (Reuters News - Factiva, 08/10/2018 11:12 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Day | [3]<br>Volume | [4]<br>Price | [5]<br>Market<br>Return | [6]<br>Exc. Ind.<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-statistic | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **FORMER TESLA CHIEF ENGINEER DOUG FIELD RETURNS TO APPLE** (BN - Bloomberg, 08/10/2018 11:14 AM) |
| | | | | | | | | | | | **Tesla short-sellers back in force as shares remain shaky** (Reuters News - Factiva, 08/10/2018 11:40 AM) |
| | | | | | | | | | | | **Tesla short-sellers back in force as shares remain shaky** (Reuters News - Factiva, 08/10/2018 11:46 AM) |
| | | | | | | | | | | | **Tesla to be examined by SEC over Elon Musk's 'funding secured' tweet - report (The Guardian - Factiva, 08/10/2018 11:46 AM)** |
| | | | | | | | | | | | **Former Chief Tesla Vehicle Engineer Doug Field Returns to Apple** (BN - Bloomberg, 08/10/2018 11:50 AM) |
| | | | | | | | | | | | **99% of the US population is within 150 miles of a supercharger** (Musk Tweet - Manual Entry, 08/10/2018 12:27 PM) |
| | | | | | | | | | | | **Riding Tesla's Volatile Shares -- Barrons.com** (Dow Jones Institutional News - Factiva, 08/10/2018 02:12 PM) |
| | | | | | | | | | | | **CORRECTED-Doug Field, former Tesla engineering chief, returns to Apple** (Reuters News - Factiva, 08/10/2018 02:22 PM) |
| | | | | | | | | | | | **Musk's Buyout Plan May Signal Market Woes Ahead -- Barrons.com** (Dow Jones Institutional News - Factiva, 08/10/2018 02:24 PM) |
| | | | | | | | | | | | **Doug Field, former Tesla engineering chief, returns to Apple** (Reuters News - Factiva, 08/10/2018 02:27 PM) |
| | | | | | | | | | | | **Elon Musk's 'funding secured' tweet could cost Tesla millions, former SEC chairman says (TSLA)** (Business Insider - Factiva, 08/10/2018 02:55 PM) |
| | | | | | | | | | | | **TESLA IS SAID TO SEEK WIDE INVESTOR POOL FOR TAKE-PRIVATE PLAN** (BFW - Bloomberg, 08/10/2018 02:56 PM) |
| | | | | | | | | | | | **TESLA IS SAID TO WANT TO AVOID CONCENTRATING OWNERSHIP OF STOCK** (BN - Bloomberg, 08/10/2018 02:56 PM) |
| | | | | | | | | | | | **TESLA IS SAID TO HOLD EARLY DISCUSSIONS WITH BANKS ABOUT PLANS** (BN - Bloomberg, 08/10/2018 02:56 PM) |
| | | | | | | | | | | | **TESLA DELIBERATIONS SAID TO BE EARLY STAGE, NO DECISIONS MADE** (BN - Bloomberg, 08/10/2018 02:56 PM) |
| | | | | | | | | | | | **REP FOR TESLA DIDN'T IMMEDIATELY RESPOND TO REQUEST FOR COMMENT** (BN - Bloomberg, 08/10/2018 02:56 PM) |
| | | | | | | | | | | | **TESLA DROPS ON REPORT CO. SEEKS WIDE INVESTOR POOL FOR PLAN** (BFW - Bloomberg, 08/10/2018 02:59 PM) |
| | | | | | | | | | | | **Bloomberg Tesla seeking 'wide' investing pool for go-private plan** (Seeking Alpha.com - Manual Entry, 08/10/2018 03:05 PM) |
| | | | | | | | | | | | **REFILE-TIMELINE-Main events in Tesla's history as a public company** (Reuters News - Factiva, 08/10/2018 03:41 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Timeline: Main events in Tesla's history as a public company** (Reuters News - Factiva, 08/10/2018 03:55 PM) |
| | | | | | | | | | | | **Tesla Said to Seek Wide Investor Pool for Take-Private Plan (1)** (BN - Bloomberg, 08/10/2018 04:06 PM) |
| | | | | | | | | | | | **Hoodwinked** (Seeking Alpha.com - Manual Entry, 08/10/2018 04:08 PM) |
| | | | | | | | | | | | **Riding Tesla's Volatile Shares** (Barron's Online - Factiva, 08/10/2018 04:27 PM) |
| | | | | | | | | | | | **How Some CEOs Successfully Run More Than One Company** (Barron's Online - Factiva, 08/10/2018 04:30 PM) |
| | | | | | | | | | | | **How Some CEOs Successfully Run More Than One Company -- Barrons.com** (Dow Jones Institutional News - Factiva, 08/10/2018 04:30 PM) |
| | | | | | | | | | | | **Awesome… - Replying to @TheSheetzTweetz** (Musk Tweet - Manual Entry, 08/10/2018 04:34 PM) |
| | | | | | | | | | | | **Tesla Casts a Wide Net; GE Narrows Focus: Industrials Wrap** (BFW - Bloomberg, 08/10/2018 04:45 PM) |
| | | | | | | | | | | | **AGF Investments Adds Franklin FTSE Japan ETF, Exits Workday: 13F** (BN - Bloomberg, 08/10/2018 04:46 PM) |
| | | | | | | | | | | | **The SEC Should Look Into A Possible Musk-Saudi Insider Trading Angle And The Curacao Entity** (Seeking Alpha.com - Manual Entry, 08/10/2018 05:10 PM) |
| | | | | | | | | | | | **Tesla's Unreal Stock Price Is the Peril of Elon; Enron's problems began with a share price its business couldn't support. Will Tesla do better?** (The Wall Street Journal Online - Factiva, 08/10/2018 05:17 PM) |
| | | | | | | | | | | | **Commerzbank Adds Vipshop Holdings, Exits Parsley Energy: 13F** (BN - Bloomberg, 08/10/2018 05:24 PM) |
| | | | | | | | | | | | **What You Need to Know about the Federal EV Tax Credit Phase Out** (Must Blog - Manual Entry, 08/10/2018 06:01 PM) |
| | | | | | | | | | | | **What you need to know about the Federal EV Tax Credit phase out** (Musk Tweet - Manual Entry, 08/10/2018 06:04 PM) |
| | | | | | | | | | | | **BRIEF-Tesla Says Federal EV Tax Credit Will Exist In Some Form Through End Of 2019** (Reuters News - Factiva, 08/10/2018 06:09 PM) |
| | | | | | | | | | | | **TESLA SHAREHOLDER FILES PROPOSED CLASS-ACTION LAWSUIT ACCUSING COMPANY, CEO ELON MUSK OF SECURITIES FRAUD -- COURT FILING** (Reuters News - Factiva, 08/10/2018 06:32 PM) |
| | | | | | | | | | | | **LAWSUIT SAYS DEFENDANTS SCHEMED TO MANIPULATE TESLA STOCK PRICE AND 'COMPLETELY DECIMATE' SHORT-SELLERS, STARTING WITH MUSK TWEET SAYING WAS CONSIDERING TAKING TESLA PRIVATE** (Reuters News - Factiva, 08/10/2018 06:34 PM) |
| | | | | | | | | | | | **MUSK TWEET DRAWS TESLA INVESTOR LAWSUIT OVER SHARE PRICE SWINGS** (BN - Bloomberg, 08/10/2018 06:38 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] Date | [2] Day | [3] Volume | [4] Price | [5] Market Return | [6] Exc. Ind. Return | [7] Predicted Return | [8] Abnormal Return | [9] t-statistic | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Shareholder sues Tesla in fraud class action (Seeking Alpha.com - Manual Entry, 08/10/2018 06:50 PM) |
| | | | | | | | | | | | Tesla CEO Musk accused in lawsuit of defrauding shareholders (Reuters News - Factiva, 08/10/2018 06:50 PM) |
| | | | | | | | | | | | Keller Lenkner LLC Files Class Action Suit Against Elon Musk and Tesla, Inc. (PR Newswire - Factiva, 08/10/2018 06:51 PM) |
| | | | | | | | | | | | Press Release: Keller Lenkner LLC Files Class Action Suit Against Elon Musk and Tesla, Inc. (Dow Jones Institutional News - Factiva, 08/10/2018 06:51 PM) |
| | | | | | | | | | | | Musk's Buyout Plan May Signal Market Woes Ahead (Barron's Online - Factiva, 08/10/2018 07:43 PM) |
| | | | | | | | | | | | Hagens Berman Sobol Shapiro LLP Files Securities Class Action Against Tesla, Inc. (NASDAQ: TSLA) and Elon Musk For False Market Moving Tweet (GlobeNewswire - Factiva, 08/10/2018 08:18 PM) |
| | | | | | | | | | | | @defcon. hqr sz wut (Musk Tweet - Manual Entry, 08/10/2018 08:22 PM) |
| | | | | | | | | | | | Musk Tweet Draws Tesla Investor Suit Over Share Price Jump (2) (BN - Bloomberg, 08/10/2018 08:32 PM) |
| | | | | | | | | | | | UPDATE 3-Lawsuits accuse Tesla's Musk of fraud over tweets, going-private proposal (Reuters News - Factiva, 08/10/2018 08:49 PM) |
| | | | | | | | | | | | Lawsuits accuse Tesla's Musk of fraud over tweets, going-private proposal (Reuters News - Factiva, 08/10/2018 09:02 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Kaskela Law LLC Announces Shareholder Class Action Lawsuit Filed Against Tesla, Inc. and Elon Musk, and Encourages Investors to Contact the Firm (GlobeNewswire - Factiva, 08/10/2018 10:08 PM) |
| | | | | | | | | | | | Silicon Valley and its fatal attraction to Saudi Arabia (Financial Times - Manual Entry, 08/10/2018 11:00 PM) |
| | | | | | | | | | | | Tesla fight shows rise of short-sellers on Wall Street (Financial Times - Manual Entry, 08/10/2018 11:00 PM) |
| | | | | | | | | | | | Put them on & post a selfie (Musk Tweet - Manual Entry, 08/10/2018 11:21 PM) |
| | | | | | | | | | | | Short shorts coming soon to Tesla merch (Musk Tweet - Manual Entry, 08/10/2018 11:30 |
| | | | | | | | | | | | S3XY (Musk Tweet - Manual Entry, 08/10/2018 11:50 PM) |
| 8/11/2018 | Sat | | | | | | | | | | Elon Musk Plans Taking Tesla Private (Financial Deals Tracker - Factiva, 08/11/2018) |
| | | | | | | | | | | | Elon Musk Plans Taking Tesla Private (Financial Deals Tracker - Factiva, 08/11/2018) |
| | | | | | | | | | | | Elon Musk's $82bn quest to silence his critics (ArabianBusiness.com - Factiva, 08/11/2018) |
| | | | | | | | | | | | 12:37 EDT Some CEOs successfully run more than one company, Barron's saysAmazon... (Theflyonthewall.com - Factiva, 08/11/2018) |
| | | | | | | | | | | | Analysis: How Elon Musk's SpaceX may be model for Tesla going private (Daily Herald - Factiva, 08/11/2018) |
| | | | | | | | | | | | APPY FAMILIES (Daily Telegraph - Factiva, 08/11/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | AS SEC SCRUTINISES TESLA, MUSK CATCHES SHORTERS SHORT (Herald-Sun - Factiva, 08/11/2018) |
| | | | | | | | | | | | Business (The Economist - Factiva, 08/11/2018) |
| | | | | | | | | | | | By Geoffrey A. Fowler (The Florida Times-Union - Factiva, 08/11/2018) |
| | | | | | | | | | | | By Russ Mitchell (The Florida Times-Union - Factiva, 08/11/2018) |
| | | | | | | | | | | | CITY ANALYSIS (The Sun - Factiva, 08/11/2018) |
| | | | | | | | | | | | CITY ANALYSIS (The Sun - Factiva, 08/11/2018) |
| | | | | | | | | | | | Corporate cops examine Musk (Hobart Mercury - Factiva, 08/11/2018) |
| | | | | | | | | | | | Corporate cops to examine Musk tweet (The Advertiser - Factiva, 08/11/2018) |
| | | | | | | | | | | | DealBook Briefing: Saudi Arabia's Deep Pockets May Need a Top-Up (The New York Times - Factiva, 08/11/2018) |
| | | | | | | | | | | | EXCHANGE --- Banking & Finance: Fork in Road Looms for Tesla Investors --- If buyout proceeds, some plan to stay aboard, while others may be forced to sell (The Wall Street Journal - Factiva, 08/11/2018) |
| | | | | | | | | | | | EXCHANGE --- Tesla Buyout Puts Board On Hot Seat --- Many members have close relations with Musk (The Wall Street Journal - Factiva, 08/11/2018) |
| | | | | | | | | | | | IS APPLE SECRETLY MAKING AN ELECTRIC CAR? (Daily Mail - Factiva, |
| | | | | | | | | | | | Is Apple secretly making an electric car? (Scottish Daily Mail - Factiva, 08/11/2018) |
| | | | | | | | | | | | LOOK OUT TESLA, HERE COMES PININFARINA (Dominion Post - Factiva, |
| | | | | | | | | | | | Musk trashes Silicon Valley playbook in rejecting Wall Street (San Francisco Chronicle: Web Edition - Factiva, 08/11/2018) |
| | | | | | | | | | | | One of the major shareholders says it does not intend to fund Tesla's stock exchange exit (CE NoticiasFinancieras - Factiva, 08/11/2018) |
| | | | | | | | | | | | REPORT: TESLA DIRECTORS TO MEET WITH ADVISERS ON MUSK'S PLANS TO TAKE COMPANY PRIVATE (San Jose Mercury News - Factiva, 08/11/2018) |
| | | | | | | | | | | | SHAREHOLDER FILES SUIT AGAINST TESLA, MUSK; INVESTOR ALLEGES THE ELECTRIC CAR MAKER AND ITS CEO SCHEMED TO MANIPULATE THE FIRM'S STOCK PRICE (San Jose Mercury News - Factiva, 08/11/2018) |
| | | | | | | | | | | | Shareholders sue Tesla and Elon Musk in the US (CE NoticiasFinancieras - Factiva, 08/11/2018) |
| | | | | | | | | | | | SILENT ASSASSIN (The New Zealand Herald - Factiva, 08/11/2018) |
| | | | | | | | | | | | Speaking of Business: 'We just wanted to build the craziest, coolest stuff we could'; This week's best quotes in business come from skateboarding, drone delivery, retail, Ford Mustangs, and, as happens frequently, the turbulent world of Elon Musk and Tesla. (The Seattle Times: Web Edition - Factiva, 08/11/2018) |
| | | | | | | | | | | | Tesla and Musk sued over tweet (Houston Chronicle - Factiva, 08/11/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Day | [3]<br>Volume | [4]<br>Price | [5]<br>Market<br>Return | [6]<br>Exc. Ind.<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-statistic | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Tesla and the markets: Beckoning the barbarians** (Economist Intelligence Unit - Executive Briefing - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla and the markets: Beckoning the barbarians** (The Economist - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla CEO Musk taunts short sellers amid legal scrutiny** (Postmedia Breaking News - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla CEO sued for tweets about possible exit from the stock market** (CE NoticiasFinancieras - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla fans in Australia losing faith after Elon Musk's tweets and delays to Model 3 car** (Australian Broadcasting Corporation News - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla Model X 100D: Electric show** (CE NoticiasFinancieras - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla plunges, wiping out tweet-fuelled rally in just two days** (U-Wire - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla Seeking Wide Investor Pool For Go-Private Plan** (National Post - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla shareholders who sell if Musk takes electric-car maker private will be big losers for one reason** (CPI Financial - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla short makes fashion statement** (New York Post - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla's Musk accused of fraud over tweets** (AAP Bulletins - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Tesla's Unreal Stock Price Is the Peril of Elon** (The Wall Street Journal - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Wall Street not ready to join Musk fan club** (The Irish Times - Factiva, 08/11/2018) |
| | | | | | | | | | | | **What happens to an electric vehicle in winter? Many Tesla owners report an overall range reduction of approximately 20 per cent** (The Globe and Mail (Breaking News) - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 08/11/2018) |
| | | | | | | | | | | | **What are your fav short shorts** (Musk Tweet - Manual Entry, 08/11/2018 12:01 AM) |
| | | | | | | | | | | | **Tesla Killers Are Arriving From Jaguar, Porsche, Audi and More** (BN - Bloomberg, 08/11/2018 12:05 AM) |
| | | | | | | | | | | | **Paired with thigh-high sockboots** (Musk Tweet - Manual Entry, 08/11/2018 12:11 AM) |
| | | | | | | | | | | | **Unis3x** (Musk Tweet - Manual Entry, 08/11/2018 12:12 AM) |
| | | | | | | | | | | | **Of course - Replying to @Astro_Kianna** (Musk Tweet - Manual Entry, 08/11/2018 12:14 |
| | | | | | | | | | | | **Aussie Tesla fans left asking 'dude, where's my car?' after Elon Musk's tweets and delays see them waiting more than three years for Model 3** (Mail Online - Factiva, 08/11/2018 12:34 AM) |
| | | | | | | | | | | | **And thigh high socks with pockets for lipliner & cards** (Musk Tweet - Manual Entry, 08/11/2018 12:41 AM) |
| | | | | | | | | | | | **Busted - Replying to @ShorealoneFilms** (Musk Tweet - Manual Entry, 08/11/2018 12:43 AM) |
| | | | | | | | | | | | **Not if you had a wide elastic at the top** (Musk Tweet - Manual Entry, 08/11/2018 12:51 AM) |
| | | | | | | | | | | | **He was amazing** (Musk Tweet - Manual Entry, 08/11/2018 01:10 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **Fork in Road Looms for Tesla Investors -- WSJ** (Dow Jones Institutional News - Factiva, 08/11/2018 02:32 AM) |
| | | | | | | | | | | | **Tesla Buyout Puts Board On Hot Seat -- WSJ** (Dow Jones Institutional News - Factiva, 08/11/2018 02:32 AM) |
| | | | | | | | | | | | **Tesla Killers Are Arriving From Jaguar, Porsche, Audi and More (1)** (BN - Bloomberg, 08/11/2018 04:43 AM) |
| | | | | | | | | | | | **It's Not Just Jack: Other Chief Executives Who Pull Double Duty -- Barron's** (Dow Jones Institutional News - Factiva, 08/11/2018 06:00 AM) |
| | | | | | | | | | | | **Options -- The Striking Price: Riding Tesla's Volatile Shares -- Barron's** (Dow Jones Institutional News - Factiva, 08/11/2018 06:00 AM) |
| | | | | | | | | | | | **Up & Down Wall Street: Musk's Minsky Moment? -- Barron's** (Dow Jones Institutional News - Factiva, 08/11/2018 06:00 AM) |
| | | | | | | | | | | | **'Fraudster Move': Elon Musk Sued for Manipulating Stock Prices Through Twitter** (Sputnik News Service - Factiva, 08/11/2018 06:40 AM) |
| | | | | | | | | | | | **Hey Elon Musk, where's the funding to take Tesla private? Opinion: If Musk can't prove his contention that funding was secured for Tesla to go private, he needs to resign** (MarketWatch - Factiva, 08/11/2018 06:59 AM) |
| | | | | | | | | | | | **Tesla's Amazing. Tesla's Horrible. The Bulls and Bears Speak.** (BN - Bloomberg, 08/11/2018 07:00 AM) |
| | | | | | | | | | | | **The week in energy Electric boogaloo** (Financial Times - Manual Entry, 08/11/2018 07:15 |
| | | | | | | | | | | | **Musk's plan to take Tesla private and allow outside shareholders is not an easy path; Musk's idea of a special purpose fund is unwieldy, meant for angel investors and small start-ups** (MarketWatch - Factiva, 08/11/2018 07:20 AM) |
| | | | | | | | | | | | **Elon Musk's tweet about taking Tesla private might be ethically questionable, but it isn't morally wrong (TSLA)** (Business Insider - Factiva, 08/11/2018 08:57 AM) |
| | | | | | | | | | | | **Elon Musk and Tesla accused of fraud by short-sellers after 'going private' tweet** (Independent Online - Factiva, 08/11/2018 10:20 AM) |
| | | | | | | | | | | | **TESLA SAID TO HIRE LEAD DESIGNER BEHIND VOLVO'S SUV: ELECTREK (BN - Bloomberg, 08/11/2018 10:24 AM)** |
| | | | | | | | | | | | **MW UPDATE: Hey Elon Musk, where's the funding to take Tesla private?** (MarketWatch - Factiva, 08/11/2018 10:59 AM) |
| | | | | | | | | | | | **Musk's half-baked plan threatens Tesla's dream** (The Telegraph Online - Factiva, 08/11/2018 11:06 AM) |
| | | | | | | | | | | | **Musk's fight with short sellers advanced by first lawsuit over Tesla's going-private tease; Suit questions funding sources, disclosure as analysts continue to scrutinize unusual proposal** (MarketWatch - Factiva, 08/11/2018 11:10 AM) |
| | | | | | | | | | | | **MW UPDATE: Musk's plan to take Tesla private and allow outside shareholders is not an easy path** (MarketWatch - Factiva, 08/11/2018 11:20 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | EXCLUSIVE-Saudi Arabia's PIF has shown no interest in bankrolling Tesla buyout - sources (Reuters News - Factiva, 08/11/2018 11:57 AM) |
| | | | | | | | | | | | EXCLUSIVE-SAUDI ARABIA'S SOVEREIGN WEALTH FUND PIF HAS SHOWN NO INTEREST IN FINANCING A TAKE-PRIVATE DEAL FOR TESLA INC - SOURCES (Reuters News - Factiva, 08/11/2018 11:57 AM) |
| | | | | | | | | | | | Combative Tesla chief divides Wall Street (Shanghai Daily Online - Factiva, 08/11/2018 12:01 PM) |
| | | | | | | | | | | | Tesla's Elon Musk sued following proposal to take firm private (London Evening Standard Online - Factiva, 08/11/2018 12:12 PM) |
| | | | | | | | | | | | SAUDI PIF HAS SHOWN NO INTEREST IN FINANCING TESLA BUYOUT: RTRS (BFW - Bloomberg, 08/11/2018 12:17 PM) |
| | | | | | | | | | | | Saudi Fund Has Shown No Interest in Financing Tesla Buyout: Rtrs (BFW - Bloomberg, 08/11/2018 12:26 PM) |
| | | | | | | | | | | | So Apple IS planning to build a driverless car? Silicon valley titan poaches Elon Musk's former chief Tesla engineer (Mail Online - Factiva, 08/11/2018 01:16 PM) |
| | | | | | | | | | | | Tesla CEO Musk taunts short sellers amid legal scrutiny (The Canadian Press - Broadcast wire - Factiva, 08/11/2018 01:26 PM) |
| | | | | | | | | | | | Production design will be better (Musk Tweet - Manual Entry, 08/11/2018 01:42 PM) |
| | | | | | | | | | | | MUSK: PRIMARY FOCUS MUST REMAIN ON MAKING AFFORDABLE MODEL 3 (BN - Bloomberg, 08/11/2018 01:53 PM) |
| | | | | | | | | | | | Musk Says Primary Focus Must Remain on Making Affordable Model 3 (BFW - Bloomberg, 08/11/2018 01:56 PM) |
| | | | | | | | | | | | MUSK RESPONDING TO A QUERY ABOUT ROADSTER ON TWITTER (BN - Bloomberg, 08/11/2018 01:59 PM) |
| | | | | | | | | | | | S3 Partners: Tesla Shorts Haven't Gone Anywhere (Benzinga.com - Factiva, 08/11/2018 02:01 PM) |
| | | | | | | | | | | | Investors sue Tesla's Musk over go-private tweets (Agence France Presse - Factiva, 08/11/2018 02:20 PM) |
| | | | | | | | | | | | Robot uprising postponed to 2020 (Financial Times - Manual Entry, 08/11/2018 02:33 PM) |
| | | | | | | | | | | | Thanks, great feedback (Musk Tweet - Manual Entry, 08/11/2018 02:36 PM) |
| | | | | | | | | | | | Thoughts for the weekend (Financial Times - Manual Entry, 08/11/2018 02:38 PM) |
| | | | | | | | | | | | Great Q&A @defcon last night (Musk Tweet - Manual Entry, 08/11/2018 02:42 PM) |
| | | | | | | | | | | | MUSK: PLANNING TO OPEN-SOURCE TESLA VEHICLE SECURITY SOFTWARE (BFW - Bloomberg, 08/11/2018 02:44 PM) |
| | | | | | | | | | | | Musk: Planning to Open-Source Tesla Vehicle Security Software (BFW - Bloomberg, 08/11/2018 02:54 PM) |
| | | | | | | | | | | | 'A private life is a happy life': Here's what Wall Street is saying about Tesla's plan to leave the stock market (TSLA) (Business Insider - Factiva, 08/11/2018 02:55 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| 8/12/2018 Sun | | | | | | | | | | | MW UPDATE: Musk's fight with short sellers advanced by first lawsuit over Tesla's going private tease (MarketWatch - Factiva, 08/11/2018 03:10 PM) |
| | | | | | | | | | | | Two lawsuits accuse Elon Musk of false statements to boost Tesla share price (CNN Wire - Factiva, 08/11/2018 05:59 PM) |
| | | | | | | | | | | | Two lawsuits accuse Elon Musk of false statements to boost Tesla share price (CNN Wire - Factiva, 08/11/2018 06:22 PM) |
| | | | | | | | | | | | Tesla CEO Musk taunts short sellers amid legal scrutiny (Associated Press Newswires - Factiva, 08/11/2018 06:23 PM) |
| | | | | | | | | | | | Tesla CEO Musk taunts short sellers amid legal scrutiny (The Canadian Press - Factiva, 08/11/2018 06:23 PM) |
| | | | | | | | | | | | Two lawsuits accuse Elon Musk of false statements to boost Tesla share price (CNN Wire - Factiva, 08/11/2018 06:28 PM) |
| | | | | | | | | | | | Musk selects overdrive in battle with Tesla critics (sundaytimes.co.uk - Factiva, 08/11/2018 08:01 PM) |
| | | | | | | | | | | | Tesla: Musk's tweet a bridge too far? (Agence France Presse - Factiva, 08/11/2018 09:31 PM) |
| | | | | | | | | | | | Elon Musk's tweet draws Tesla investor lawsuit over share price swings (ArabianBusiness.com - Factiva, 08/12/2018) |
| | | | | | | | | | | | Elon Musk's wild ambitions road-tested by reality (The Sunday Telegraph - Factiva, 08/12/2018) |
| | | | | | | | | | | | Apple in car rumour after Tesla swoop (The Sunday Mirror - Factiva, 08/12/2018) |
| | | | | | | | | | | | Combative Tesla chief divides Wall Street (Shanghai Daily - Factiva, 08/12/2018) |
| | | | | | | | | | | | Dow Jones Futures: Turkey's Lira Dives, Tesla In Focus; Watch These 3 Top Stocks Near Buy Points (Investor's Business Daily - Factiva, 08/12/2018) |
| | | | | | | | | | | | Furious investors slam the brakes on Tesla's buyout bid (The Sunday Telegraph - Factiva, 08/12/2018) |
| | | | | | | | | | | | Musk no longer scaring shorts with Tesla tweets (The Sunday Independent - Factiva, 08/12/2018) |
| | | | | | | | | | | | Musk rips up playbook with plan to take Tesla private (The San Francisco Chronicle - Factiva, 08/12/2018) |
| | | | | | | | | | | | Musk selects overdrive in battle with Tesla critics (The Sunday Times - Factiva, 08/12/2018) |
| | | | | | | | | | | | Musk selects overdrive in war with Tesla critics (The Sunday Times - Factiva, 08/12/2018) |
| | | | | | | | | | | | Musk taunts 'short' sellers on Twitter despite earlier tweet sparking SEC probe (Boston Herald - Factiva, 08/12/2018) |
| | | | | | | | | | | | MUSK'S BUYOUT BID RAISES EYEBROWS (Sunday Star-Times - Factiva, 08/12/2018) |
| | | | | | | | | | | | Musk's halfbaked plan threatens Tesla dream (The Sunday Telegraph - Factiva, 08/12/2018) |
| | | | | | | | | | | | Saudi Arabia starts to weaponize its wealth (Korea Times - Factiva, 08/12/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Saudi Arabia's PIF has no plans to back Tesla buyout - report** (ArabianBusiness.com - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Saudi Arabia's PIF has not shown interest in bankrolling Tesla buyout** (CPI Financial - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Saudi fund said to be in talks to invest in Tesla buyout deal** (latimes.com - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Saudi's PIF in talks to become significant investor in Tesla** (ArabianBusiness.com - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Tesla board to meet on Musk's 'go private' plan.** (Just-Auto - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Tesla boss lawsuit** (Sunday Mail - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Tesla CEO Musk accused in lawsuit of defrauding shareholders** (U-Wire - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Tesla taunts through Twitter** (The Calgary Sun - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Tesla taunts through Twitter** (The Edmonton Sun - Factiva, 08/12/2018) |
| | | | | | | | | | | | **Tesla, Elon Musk facing lawsuits over tweets to take company private** (USA Today Online - Factiva, 08/12/2018) |
| | | | | | | | | | | | **The Privatization Of Tesla Stray Tweet Or Game Changing News** (Seeking Alpha.com - Manual Entry, 08/12/2018 02:23 AM) |
| | | | | | | | | | | | **Tesla investors angered at Musk's $420 lowball deal** (The Telegraph Online - Factiva, 08/12/2018 03:00 AM) |
| | | | | | | | | | | | **Saudi Arabia''s PIF has not shown interest in bankrolling Tesla buyout** (Mist News - Factiva, 08/12/2018 06:28 AM) |
| | | | | | | | | | | | **After Tesla Buyout Tweet, Some Investors Wonder: Where Was Nasdaq?** (Dow Jones Institutional News - Factiva, 08/12/2018 09:00 AM) |
| | | | | | | | | | | | **After Tesla Buyout Tweet, Some Investors Wonder: Where Was Nasdaq? Elon Musk's 'financing secured' buyout tweet last week touched off 80 minutes of frenzied trading before Nasdaq called a halt** (The Wall Street Journal Online - Factiva, 08/12/2018 09:00 AM) |
| | | | | | | | | | | | **Blacklane Introduces Chauffeured Green Class with Teslas** (GlobeNewswire - Factiva, 08/12/2018 09:00 AM) |
| | | | | | | | | | | | **Elon Musk's tweeting habits serve as a useful lesson to modern CEOs** (Independent Online - Factiva, 08/12/2018 09:05 AM) |
| | | | | | | | | | | | **SAUDI FUND SAID TO BE IN TALKS TO INVEST IN TESLA BUYOUT DEAL** (BN - Bloomberg, 08/12/2018 09:06 AM) |
| | | | | | | | | | | | **Model 3 Performance testing in Alaska** (Musk Tweet - Manual Entry, 08/12/2018 12:05 PM) |
| | | | | | | | | | | | **Saudi Arabia Explores Investment in Tesla's Take-Private Deal - Reports** (Sputnik News Service - Factiva, 08/12/2018 12:34 PM) |
| | | | | | | | | | | | **Did Nasdaq drop the ball after Elon Musk's going-private tweet? Criticism over 80-minute delay before halting trading** (MarketWatch - Factiva, 08/12/2018 12:37 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **Elon Musk's ambitions are being road-tested by reality** (The Telegraph Online - Factiva, 08/12/2018 01:00 PM) |
| | | | | | | | | | | | **Correction to 'After Tesla Buyout Tweet, Some Investors Wonder: Where Was Nasdaq?'** (Dow Jones Institutional News - Factiva, 08/12/2018 01:05 PM) |
| | | | | | | | | | | | **Tesla Killers Are Arriving From Jaguar, Porsche, Audi and More** (BN - Bloomberg, 08/12/2018 01:42 PM) |
| | | | | | | | | | | | **Tesla 2025 Bonds One Year In** (Seeking Alpha.com - Manual Entry, 08/12/2018 01:46 PM) |
| | | | | | | | | | | | **U.S. WEEKEND WRAP: Erdogan Defiant as Turkey Slips Toward Crisis** (BFW - Bloomberg, 08/12/2018 02:00 PM) |
| | | | | | | | | | | | **Tesla's surging stock has cost short sellers $3 billion this month (TSLA)** (Business Insider - Factiva, 08/12/2018 03:10 PM) |
| | | | | | | | | | | | **Musk Tweet Draws Tesla Investor Lawsuits Over Share Price Jump** (BN - Bloomberg, 08/12/2018 03:27 PM) |
| | | | | | | | | | | | **Saudi Arabia eyes enlarged stake in Musk's private Tesla** (The Telegraph Online - Factiva, 08/12/2018 04:10 PM) |
| | | | | | | | | | | | **UPDATE 1-EXCLUSIVE-Saudi Arabia's PIF has shown no interest in bankrolling Tesla buyout - sources** (Reuters News - Factiva, 08/12/2018 04:16 PM) |
| | | | | | | | | | | | **Exclusive: Saudi Arabia's PIF has shown no interest in bankrolling Tesla buyout - sources** (Reuters News - Factiva, 08/12/2018 04:20 PM) |
| | | | | | | | | | | | **Elon Musk sparks fury privatising Tesla 'on the CHEAP' after Twitter announcement** (express.co.uk - Factiva, 08/12/2018 04:25 PM) |
| | | | | | | | | | | | **Tesla move shows lack of appeal in market** (The Telegraph Online - Factiva, 08/12/2018 04:43 PM) |
| | | | | | | | | | | | **SOFTBANK SAID TO SHUN TESLA DEAL AMID FOCUS ON OTHER CAR BETS** (BFW - Bloomberg, 08/12/2018 06:36 PM) |
| | | | | | | | | | | | **SoftBank Is Said to Shun Tesla Deal Amid Focus on Other Car Bets** (BN - Bloomberg, 08/12/2018 06:38 PM) |
| | | | | | | | | | | | **Model 3 traction testing** (Musk Tweet - Manual Entry, 08/12/2018 06:42 PM) |
| | | | | | | | | | | | **Giant Saudi fund emerges as backer of bid for Elon Musk's Tesla** (thetimes.co.uk - Factiva, 08/12/2018 08:01 PM) |
| | | | | | | | | | | | **Report: Saudi Arabia is looking to invest big in Tesla as the company teases going private** (Business Insider - Factiva, 08/12/2018 08:45 PM) |
| | | | | | | | | | | | **After Tesla Buyout Tweet, Some Wonder: Where Was Nasdaq?** (Dow Jones Institutional News - Factiva, 08/12/2018 09:00 PM) |
| | | | | | | | | | | | **Public or Private, Tesla Fans Are Along for the Ride** (Dow Jones Newswires Chinese (English) - Factiva, 08/12/2018 11:14 PM) |
| | | | | | | | | | | | **Tesla Said to Draw Saudi Interest as Board Prepares to Meet (1)** (BN - Bloomberg, 08/12/2018 11:35 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| 8/13/2018 | Mon | 10,463,881 | $356.41 | 0.26% | -0.25% | -1.49% | -0.69% | 0.95% | 0.37 | 71.12% | $3.37 | **Elon Musk Blog Post Reveals How He Plans To Take Tesla Private** (Investor's Business Daily - Factiva, 08/13/2018) |
| | | | | | | | | | | | | **Elon Musk defends decision to announce plans to take Tesla private** (Mashable.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | | **Elon Musk names Saudi wealth fund as Tesla's funding source** (CNET News.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | | **Elon Musk names Saudi wealth fund as Tesla's funding source** (CNET News.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | | **Elon Musk says in talks with Saudis on taking Tesla private** (ArabianBusiness.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | | **Elon Musk says the Saudi sovereign fund wants to get Tesla out of the stock market** (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | | **Hagens Berman Sobol Shapiro LLP Files Securities Class Action Against Tesla, Inc. (NASDAQ: TSLA) and Elon Musk For False Market Moving Tweet** (iCrowdNewswire - Factiva, 08/13/2018) |
| | | | | | | | | | | | | **Hagens Berman Sobol Shapiro LLP Files Securities Class Action Against Tesla, Inc. (NASDAQ: TSLA) and Elon Musk For False Market Moving Tweet** (Public Eye - Factiva, 08/13/2018) |
| | | | | | | | | | | | | **Nasdaq Faulted Over Tesla** (The Wall Street Journal - Factiva, 08/13/2018) |
| | | | | | | | | | | | | **SoftBank to shun Tesla deal as it focuses on ridesharing, autonomous vehicles** (ArabianBusiness.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | | ***SEC Globe/AP say Musk keeps tweeting despite SEC probe** (Canada Stockwatch - Factiva, 08/13/2018) |
| | | | | | | | | | | | | **06:13 EDT Saudi Arabia's PIF has shown no interest in funding Tesla buyout,...** (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | | **06:35 EDT SoftBank to shun Tesla deal as it focuses on other car bets, Bloomberg...** (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | | **09:05 EDT Tesla CEO Musk proivdes update on taking Tesla private** (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | | **09:06 EDT Tesla CEO Musk provides update on taking Tesla privateTesla CEO Elon...** (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | | **09:07 EDT Tesla: Left meeting with 'no question' deal with Saudi fund could be...** (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | | **09:08 EDT Tesla CEO says said 'funding secured' after meeting with Saudi fund** (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | | **09:08 EDT Tesla CEO says will continue to talk with investorsCEO Elon Musk says...** (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | | **09:09 EDT Tesla CEO: Going-private deal 'would not be like standard LBO'** (Theflyonthewall.com - Factiva, 08/13/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Day | [3]<br>Volume | [4]<br>Price | [5]<br>Market<br>Return | [6]<br>Exc. Ind.<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-statistic | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **09:09 EDT Tesla CEO: Saudi fund recently bought almost 5% of Tesla stock** (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | **09:10 EDT Tesla: Approx. 2/3 of shares owned by investors would roll over into...** (Theflyonthewall.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | **5 things you need to know to start the day** (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | **A Saudi fund would take Tesla out of the Stock Exchange: Elon Musk** (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | **AN adds mobility tech reporter** (Automotive News - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Blacklane Introduces Chauffeured Green Class with Teslas** (The Zimbabwean - Factiva, 08/13/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Chinese Tesla rival files to raise $1.8 billion in U.S. IPO** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/13/2018) |
| | | | | | | | | | | | **David Booth: Who can afford to take Tesla private? Well, the Saudis for one** (Postmedia Breaking News - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Denholm's Tesla gig a tidy earner (The Australian - Online - Factiva, 08/13/2018)** |
| | | | | | | | | | | | **Dow Jones Futures Fall: Turkey's Lira, Tesla In Focus; Watch These 3 Top Stocks Near Buy Points** (Investor's Business Daily - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Dow Jones Futures: Turkey's Lira, Tesla In Focus; Watch These 3 Top Stocks Near Buy Points** (Investor's Business Daily - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Dow Jones Futures: Why This Stock Breakout Is Special; Tesla Rival Files For IPO** (Investor's Business Daily - Factiva, 08/13/2018) |
| | | | | | | | | | | | **EDITORIAL: Time for Tesla to perform** (The Buffalo News (Tribune Content Agency) - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk confirms Saudi sovereign fund wants to pull Tesla off market** (EFE News Service - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk defends his 'funding secured' tweet to take Tesla private** (The Hamilton Spectator - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk faces legal action over 1 little tweet (and a big share price jump)** (CNET News.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk reveals funding for taking Tesla private: Saudi oil money** (San Francisco Chronicle: Web Edition - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk says he is talking with the Saudis about pulling Tesla out of the stock exchange*** TRANSLATED ***** (STT - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk says he is talking with the Saudis about pulling Tesla out of the stock exchange*** TRANSLATED ***** (STT - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk Says Saudi Interest Sparked Effort to Take Tesla Private** (Industry Week - Factiva, 08/13/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Elon Musk says Saudi investment fund could help him take Tesla private** (Minnesota Public Radio: Web Edition Articles - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk says Saudi investment fund could help him take Tesla private** (Minnesota Public Radio: Web Edition Articles - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Elon Musk: Saudi Arabia could finance Tesla's withdrawal from the stock exchange*** TRANSLATED *** (STT - Factiva, 08/13/2018) |
| | | | | | | | | | | | **First lawsuits filed over Elon Musk's Tesla privatisation tweets** (V3 - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Former Tesla exec returns to Apple** (German Collection - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Founders of these 10 top-valued unicorns are sitting on paper wealth of about $60B** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Giant Saudi fund emerges as backer of bid for Tesla** (The Times - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Increased investor nervousness over how Elon Musk uses social media** (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Investors sue Tesla, Musk over going-private proposal** (EJ Insight - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Investors sue Tesla's Musk over go-private tweets** (The New Paper - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Is Tesla better off private? Avoiding public scrutiny would help, but not enough** (Automotive News - Factiva, 08/13/2018) |
| | | | | | | | | | | | **It's Not Just Jack: Other Chief Executives Who Pull Double Duty** (Barron's - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Lawsuits accuse Tesla's Musk of fraud over going-private talk** (China Daily - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Lawsuits accuse Tesla's Musk of fraud over going-private talk** (China Daily-Hong Kong Edition - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Led by Tesla, these big Silicon Valley employers ramped up hiring the most since the Great Recession** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/13/2018) |
| | | | | | | | | | | | **LEGAL ROW OVER MUSK TESLA PLAN** (City AM - Factiva, 08/13/2018) |
| | | | | | | | | | | | **M&A Opportunity | Tesla Inc.** (The Deal - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Millennium BCP Research Report** (Capital IQ - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Morningstar Inc. Research Report** (Capital IQ - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Morningstar Inc. Research Report** (Eikon - Manual Entry, 08/13/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Musk Confirms Saudi Wealth Fund Wants To Take Tesla Private; Elaborates Process** (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk Confirms Saudi Wealth Fund Wants To Take Tesla Private; Elaborates Process** (RTT News - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk reveals one driver behind taking-Tesla-private plan** (Daily News Egypt - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk says he's talking with Saudi fund to take Tesla private** (Postmedia Breaking News - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk says Saudi fund expressed support for taking Tesla private; Riyadh pushes for Tesla's privatization: Musk** (The Daily Star - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk taunts Tesla 'short sellers'** (The New Zealand Herald - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk touts Saudi backing for $72bn Tesla buyout** (Citywire - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk will not merge SpaceX with Tesla** (Inside Satellite TV - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk: Saudi sovereign fund can assure Tesla's exit from stock market** (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk's Backstory On Taking Tesla Private Suggests Tweet Jumped The Gun** (Forbes.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk's Backstory On Taking Tesla Private Suggests Tweet Jumped The Gun** (Forbes.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk's Minsky Moment?** (Barron's - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Musk's Strategy, Funding Needs Come Into Focus** (The Deal - Factiva, 08/13/2018) |
| | | | | | | | | | | | **On Tesla going private, Elon Musk admits he doesn't have 'funding secured'** (latimes.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Report : SoftBank To Avoid Tesla Deal As It Focuses On Other Car Bets** (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Report : SoftBank To Avoid Tesla Deal As It Focuses On Other Car Bets** (RTT News - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Report: Tesla board plans talks with financial advisers to explore buyout** (SNL Canada Energy Week - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Report: Tesla board plans talks with financial advisers to explore buyout** (SNL Power Daily with Market Report - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Report: Tesla seeking large group of investors for Musk's take-private proposal** (SNL Energy Finance Daily - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Report: Tesla seeking large group of investors for Musk's take-private proposal** (SNL Financial Services Daily - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Riding Tesla's Volatile Shares** (Barron's - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Saudi Arabia eyes enlarged stake in Musk's private Tesla** (The Daily Telegraph - Factiva, 08/13/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | | Saudi Arabia might be interested in helping Tesla go private (Mashable.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Saudi Arabia's sovereign wealth fund looking to take Tesla private (U-Wire - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Saudi fund will be Musk's main source of money to get Tesla out of stock market (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Saudi fund would raise investment in Tesla with Musk plan to take it out of stock (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Saudi oil money may give Elon Musk the private Tesla of his dreams (Washington Post.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Saudi PIF in talks to fund Tesla's bid - CEO (Mubasher - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Saudi wealth fund may invest in Musk's electric car; Tesla and Musk sued by investors in proposed US class-action complaints (The Irish Times - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Saudis Would Back Deal To Take Tesla Private, Says Musk (Silicon.co.uk - Factiva, 08/13/2018) |
| | | | | | | | | | | | | SHAREHOLDER ALERT: Kaskela Law LLC Announces Shareholder Class Action Lawsuit Filed Against Tesla, Inc. and Elon Musk, and Encourages Investors to Contact the Firm (iCrowdNewswire - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Short Sellers Sue Tesla Over Shock Elon Musk Tweet (Silicon.co.uk - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Social Media And Reporting Issuers (Mondaq Business Briefing - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Stocks - Harley Davidson Drops in Pre-market; Tesla Gains; Nielsen Soars (Investing.com - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Stocks fall; Tesla CEO says he's talking with Saudi fund (The Post and Courier: Web Edition Articles - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Stocks Open Higher As Tesla, Nielsen, Amazon Take Early Gains (Investor's Business Daily - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Tesla CEO Elon Musk: Saudis could finance bid to go private (USA Today Online - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Tesla CEO's Twitter taunts continue despite legal woes (The Globe and Mail - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Tesla is bringing Model 3 to Australia and New Zealand ahead of international launch (The New Dawn - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Tesla move shows lack of appeal in market (The Daily Telegraph - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Tesla princely sums (Financial Times - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | | Tesla Shutters a Dozen Solar Facilities (CE Think Tank Newswire - Factiva, 08/13/2018) |
| | | | | | | | | | | | | Tesla slapped with short-seller lawsuits as deep-pocketed backer fails to materialize (Pacific Business News Online - Factiva, 08/13/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla slapped with short-seller lawsuits as deep-pocketed backer fails to materialize** (Silicon Valley/San Jose Business Journal Online - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Tesla statement: Musk admits he doesn't have "funding secured" for Tesla privatisation plan** (V3 - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Tesla, Theranos, Yahoo keep SEC's San Francisco office busy** (San Francisco Chronicle: Web Edition - Factiva, 08/13/2018) |
| | | | | | | | | | | | **The Daily Deal: Musk and the Saudis; the Turkish Lira and European Banks** (The Deal - Factiva, 08/13/2018) |
| | | | | | | | | | | | **The private musings and short fuse of Elon Musk** (Chicago Tribune - Factiva, 08/13/2018) |
| | | | | | | | | | | | **The private musings and short fuse of Elon Musk** (Daily Southtown - Factiva, 08/13/2018) |
| | | | | | | | | | | | **The private musings and short fuse of Elon Musk** (Lake County News-Sun - Factiva, 08/13/2018) |
| | | | | | | | | | | | **The private musings and short fuse of Elon Musk** (The Beacon News - Factiva, 08/13/2018) |
| | | | | | | | | | | | **They will decide if Tesla 'reverses' on Wall Street** (CE NoticiasFinancieras - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Time for Tesla to perform; It will take time but it wouldn't hurt to adopt some Silicon Valley resilience** (Buffalo News - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Two Wall Street investors file complaints against Elon Musk** (French Collection - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Valener utility leans on Tesla battery banks to get through Vt. heatwave** (SNL Canada Energy Week - Factiva, 08/13/2018) |
| | | | | | | | | | | | **What Musk's Tesla Tweet Can Teach GCs About Damage Control** (Broward Daily Business Review - Factiva, 08/13/2018) |
| | | | | | | | | | | | **What Musk's Tesla Tweet Can Teach GCs About Damage Control** (Miami Daily Business Review - Factiva, 08/13/2018) |
| | | | | | | | | | | | **What Musk's Tesla Tweet Can Teach GCs About Damage Control** (Palm Beach Daily Business Review - Factiva, 08/13/2018) |
| | | | | | | | | | | | **When it comes to Twitter, Elon Musk is teaching other CEOs how it's done (The Independent - Factiva, 08/13/2018)** |
| | | | | | | | | | | | **When it comes to Twitter, Elon Musk is teaching other CEOs how its done** (The Independent - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Tesla's slow disclosure raises governance, social media concerns** (Reuters News - Factiva, 08/13/2018 12:00 AM) |
| | | | | | | | | | | | **Nasdaq Faulted Over Tesla -- WSJ** (Dow Jones Institutional News - Factiva, 08/13/2018 02:32 AM) |
| | | | | | | | | | | | **WILLIAMS: TAKE-PRIVATE DEALS ATTRACTIVE FOR CAP-EX HEAVY FIRMS** (BN - Bloomberg, 08/13/2018 03:47 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | WILLIAMS: PRIVATE MARKETS ARE NATURAL AREA FOR TECH COS TO GROW (BN - Bloomberg, 08/13/2018 03:49 AM) |
| | | | | | | | | | | | Williams: Take-Private Deals Attractive for Cap-Ex Heavy Firms (BFW - Bloomberg, 08/13/2018 04:01 AM) |
| | | | | | | | | | | | Tesla Said to Draw Saudi Interest as Board Prepares to Meet (2) (BN - Bloomberg, 08/13/2018 04:41 AM) |
| | | | | | | | | | | | MW Why Elon Musk's $420 tweet could signal gloom for the stock market (MarketWatch - Factiva, 08/13/2018 05:01 AM) |
| | | | | | | | | | | | Musk Looks to Take Tesla Private; Tweet on what would be a mammoth buyout surprises investors, drives stock up 11% (Private Equity News - Factiva, 08/13/2018 05:32 AM) |
| | | | | | | | | | | | Saudi funds in possible talks to invest in Tesla deal (Mist News - Factiva, 08/13/2018 05:51 AM) |
| | | | | | | | | | | | Trump tariffs risk putting brake on US electric cars (Financial Times - Manual Entry, 08/13/2018 06:12 AM) |
| | | | | | | | | | | | TESLA BOARD LIKELY TO REJECT MUSK'S OFFER/APPROACH: NEW STREET (BFW - Bloomberg, 08/13/2018 06:13 AM) |
| | | | | | | | | | | | SPACEX MAY PLAY CRUCIAL ROLE IN A PRIVATE TESLA: MORGAN STANLEY (BFW - Bloomberg, 08/13/2018 06:15 AM) |
| | | | | | | | | | | | Saudi Fund in talks to invest in Tesla buyout deal (Mist News - Factiva, 08/13/2018 06:19 AM) |
| | | | | | | | | | | | What We Don't Know About Musk's Plans for Tesla: Fully Charged (BN - Bloomberg, 08/13/2018 07:00 AM) |
| | | | | | | | | | | | Here's How Traders May React to the Turkey Crisis: Taking Stock (BN - Bloomberg, 08/13/2018 07:12 AM) |
| | | | | | | | | | | | SpaceX May Play Role in Tesla Going Private: Morgan Stanley (BFW - Bloomberg, 08/13/2018 07:18 AM) |
| | | | | | | | | | | | Daily briefing Turkish lira low, failed blockbusters, â€˜ghost' weapons (Financial Times - Manual Entry, 08/13/2018 07:44 AM) |
| | | | | | | | | | | | SpaceX seen as a factor in Tesla privatization deal (Seeking Alpha.com - Manual Entry, 08/13/2018 08:01 AM) |
| | | | | | | | | | | | M&A Watch N.A.: Express Scripts, Nielsen, Trinidad Drilling (BFW - Bloomberg, 08/13/2018 08:34 AM) |
| | | | | | | | | | | | Update on Taking Tesla Private (Musk Blog - Manual Entry, 08/13/2018 08:59 AM) |
| | | | | | | | | | | | Elon Musk's Surprise Tweet Complicates Tesla's Debt Picture (Dow Jones Institutional News - Factiva, 08/13/2018 09:00 AM) |
| | | | | | | | | | | | Here's the lesson Michael Dell can teach Elon Musk about taking a company private; The case for taking Tesla private may seem compelling Ã¢â‚¬â€ but check the data (MarketWatch - Factiva, 08/13/2018 09:01 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **TESLA BLOG: UPDATE ON TAKING TESLA PRIVATE - ELON MUSK AUG. 13,** (BN - Bloomberg, 08/13/2018 09:01 AM) |
| | | | | | | | | | | | **Update on Taking Tesla Private** (Musk Tweet - Manual Entry, 08/13/2018 09:02 AM) |
| | | | | | | | | | | | **MUSK: SAUDI FUND BOUGHT ALMOST 5% OF TESLA STOCK** (BN - Bloomberg, 08/13/2018 09:02 AM) |
| | | | | | | | | | | | **MUSK SAYS NOTIFIED TESLA BOAD AUG. 2 ON WANTING TO PRIVATIZE** (BFW - Bloomberg, 08/13/2018 09:02 AM) |
| | | | | | | | | | | | **TESLA INC'S ELON MUSK SAYS ON AUGUST 2ND, NOTIFIED TESLA BOARD THAT, IN HIS PERSONAL CAPACITY, HE WANTED TO TAKE TESLA PRIVATE AT $420 PER SHARE** (Reuters News - Factiva, 08/13/2018 09:03 AM) |
| | | | | | | | | | | | **MUSK: SAUDI FUND APPROACHED 'MULTIPLE TIMES' ON GOING PRIVATE** (BN - Bloomberg, 08/13/2018 09:03 AM) |
| | | | | | | | | | | | **MUSK: ENGAGED ADVISORS TO INVESTIGATE RANGE OF OPTIONS** (BN - Bloomberg, 08/13/2018 09:03 AM) |
| | | | | | | | | | | | **MUSK:$70B REPORTED PRICE OVERSTATES ACTUAL CAPITAL RAISE NEEDED** (BN - Bloomberg, 08/13/2018 09:03 AM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS MANAGING DIRECTOR OF SAUDI FUND EXPRESSED REGRET I HAD NOT MOVED FORWARD PREVIOUSLY ON GOING PRIVATE DEAL WITH THEM** (Reuters News - Factiva, 08/13/2018 09:04 AM) |
| | | | | | | | | | | | **MUSK SAYS MOST CAPITAL WOULD BE FUNDED BY EQUITY, NOT DEBT** (BN - Bloomberg, 08/13/2018 09:04 AM) |
| | | | | | | | | | | | **TESLA GAINS 1.8% PRE-MKT AFTER BLOG POST ON GO-PRIVATE TALKS** (BFW - Bloomberg, 08/13/2018 09:05 AM) |
| | | | | | | | | | | | **MUSK: SAUDI FUND BOUGHT ALMOST 5% STAKE IN TESLA** (BN - Bloomberg, 08/13/2018 09:05 AM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS FOLLOWING AUG 7TH ANNOUNCEMENT, I HAVE CONTINUED TO COMMUNICATE WITH MANAGING DIRECTOR OF SAUDI FUND** (Reuters News - Factiva, 08/13/2018 09:06 AM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS IN JULY 31ST MEETING, MANAGING DIRECTOR OF SAUDI FUND EXPRESSED SUPPORT FOR FUNDING GOING PRIVATE DEAL FOR TESLA AT THIS TIME** (Reuters News - Factiva, 08/13/2018 09:06 AM) |
| | | | | | | | | | | | **MUSK: SAUDI FUND EXPRESSED SUPPORT FOR FUNDING GOING PRIVATE** (BN - Bloomberg, 08/13/2018 09:06 AM) |
| | | | | | | | | | | | **MUSK: I SAID 'FUNDING SECURED' AFTER MEETING SAUDI FUND** (BN - Bloomberg, 08/13/2018 09:07 AM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS CONTINUE TO HAVE TALKS WITH SAUDI FUND, ALSO HAVING DISCUSSIONS WITH OTHER INVESTORS** (Reuters News - Factiva, 08/13/2018 09:08 AM) |
| | | | | | | | | | | | **Musk: Saudi Fund Bought ~5% Stake, Supports Going Private** (BFW - Bloomberg, 08/13/2018 09:09 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Day | [3]<br>Volume | [4]<br>Price | [5]<br>Market<br>Return | [6]<br>Exc. Ind.<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-statistic | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS SPECIAL COMMITTEE FOR EVALUATION PROCESS TO BE UNDERTAKEN BY BOARD ALREADY IN PROCESS OF BEING SET UP** (Reuters News - Factiva, 08/13/2018 09:11 AM) |
| | | | | | | | | | | | **\*Elon Musk: Saudi Fund Asked About Taking Tesla Private** (Dow Jones Institutional News - Factiva, 08/13/2018 09:13 AM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS IF BOARD PROCESS RESULTS IN APPROVED PLAN, REGULATORY APPROVALS NEEDED, PLAN TO BE PRESENTED TO SHAREHOLDERS FOR VOTE** (Reuters News - Factiva, 08/13/2018 09:13 AM) |
| | | | | | | | | | | | **Musk says Saudi fund expressed support for taking Tesla private** (Reuters News - Factiva, 08/13/2018 09:14 AM) |
| | | | | | | | | | | | **Musk Says â€˜Funding Secured' Tweet Followed Meeting With Saudis (BN - Bloomberg, 08/13/2018 09:15 AM)** |
| | | | | | | | | | | | **Elon Musk: Saudi Fund Asked About Taking Tesla Private** (Dow Jones Institutional News - Factiva, 08/13/2018 09:20 AM) |
| | | | | | | | | | | | **Elon Musk details go-private Tesla plan** (Seeking Alpha.com - Manual Entry, 08/13/2018 09:20 AM) |
| | | | | | | | | | | | **Elon Musk: Saudi Fund Asked About Taking Tesla Private** (Dow Jones Institutional News - Factiva, 08/13/2018 09:24 AM) |
| | | | | | | | | | | | **Elon Musk reveals new details about taking Tesla private, says he thought tweeting announcement was 'the right and fair thing to do' (TSLA)** (Business Insider - Factiva, 08/13/2018 09:25 AM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS IN JULY 31ST MEETING, MANAGING DIRECTOR OF SAUDI FUND EXPRESSED SUPPORT FOR FUNDING GOING PRIVATE DEAL FOR TESLA AT THIS TIME** (Reuters News - Factiva, 08/13/2018 09:26 AM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS RECENTLY, AFTER SAUDI FUND BOUGHT ALMOST 5% OF TESLA STOCK THROUGH PUBLIC MARKETS, THEY REACHED OUT TO ASK FOR ANOTHER MEETING** (Reuters News - Factiva, 08/13/2018 09:26 AM) |
| | | | | | | | | | | | **TESLA'S ELON MUSK SAYS SPECIAL COMMITTEE FOR EVALUATION PROCESS TO BE UNDERTAKEN BY BOARD ALREADY IN PROCESS OF BEING SET UP** (Reuters News - Factiva, 08/13/2018 09:26 AM) |
| | | | | | | | | | | | **Elon Musk in talks with investors to take Tesla private (RCOP)** (24 Ore Radiocor-Newswire International Edition - Factiva, 08/13/2018 09:27 AM) |
| | | | | | | | | | | | **Elon Musk says he expects Saudis to fund plan to take Tesla private** (CNN Wire - Factiva, 08/13/2018 09:27 AM) |
| | | | | | | | | | | | **Musk says in talks with Saudis, others on taking Tesla private** (Agence France Presse - Factiva, 08/13/2018 09:27 AM) |
| | | | | | | | | | | | **Tesla Going Private Would Not End Public Scrutiny** (Seeking Alpha.com - Manual Entry, 08/13/2018 09:28 AM) |
| | | | | | | | | | | | **BRIEF-Tesla's Elon Musk Provides Update On Taking Co Private** (Reuters News - Factiva, 08/13/2018 09:29 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | | **Stocks to Watch: Alphabet, Netflix, Nielsen, Alnylam Pharmaceuticals, Qualcomm, Sysco** (Dow Jones Institutional News - Factiva, 08/13/2018 09:29 AM) |
| | | | | | | | | | | | | **Stocks to Watch: Alphabet, Netflix, Nielsen, Alnylam Pharmaceuticals, Qualcomm, Sysco; Here are some of the companies with shares expected to trade actively in Monday's session** (The Wall Street Journal Online - Factiva, 08/13/2018 09:29 AM) |
| | | | | | | | | | | | | **Elon Musk: Saudi Fund Asked About Taking Tesla Private -- Update** (Dow Jones Institutional News - Factiva, 08/13/2018 09:30 AM) |
| | | | | | | | | | | | | **Musk's Surprise Tweet Complicates Tesla's Debt Picture (Dow Jones Institutional News - Factiva, 08/13/2018 09:30 AM)** |
| | | | | | | | | | | | | **Elon Musk Explains 'funding Secured' Statement Related To Going Private Tweets -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/13/2018 09:33 AM) |
| | | | | | | | | | | | | **MW Elon Musk explains 'funding secured' statement related to going private tweets** (MarketWatch - Factiva, 08/13/2018 09:33 AM) |
| | | | | | | | | | | | | **Elon Musk: Saudi Fund Asked About Taking Tesla Private -- 2nd Update** (Dow Jones Institutional News - Factiva, 08/13/2018 09:34 AM) |
| | | | | | | | | | | | | **Saudi sovereign fund involved in Tesla buyout deal - report** (MarketLine News and Comment - Factiva, 08/13/2018 09:34 AM) |
| | | | | | | | | | | | | **Elon Musk: Saudi Fund Asked About Taking Tesla Private** (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 09:44 AM) |
| | | | | | | | | | | | | **Elon Musk in talks with investors to take Tesla private** (24 Ore Radiocor-Newswire International Edition - Factiva, 08/13/2018 09:46 AM) |
| | | | | | | | | | | | | **Two investors sue Tesla, Musk over take-private announcement - report** (SeeNews Deals - Factiva, 08/13/2018 09:51 AM) |
| | | | | | | | | | | | | **Elon Musk says he expects Saudis to fund plan to take Tesla private** (CNN Wire - Factiva, 08/13/2018 09:55 AM) |
| | | | | | | | | | | | | **Elon Musk says he expects Saudis to fund plan to take Tesla private** (CNN Wire - Factiva, 08/13/2018 09:56 AM) |
| | | | | | | | | | | | | **Saudis in talks to take Tesla private: Elon Musk** (Agence France Presse - Factiva, 08/13/2018 09:58 AM) |
| | | | | | | | | | | | | **US stocks push higher; Tesla gains** (Agence France Presse - Factiva, 08/13/2018 10:01 AM) |
| | | | | | | | | | | | | **BC-APFN-Business News Preview** (Associated Press Newswires - Factiva, 08/13/2018 10:05 AM) |
| | | | | | | | | | | | | **Tesla Board Surprised by Elon Musk's Tweet on Taking Carmaker Private (NYTimes.com Feed - Factiva, 08/13/2018 10:05 AM)** |
| | | | | | | | | | | | | **Weekly renewables M&A round-up (Aug 6-12)** (Renewables Now - Factiva, 08/13/2018 10:05 AM) |
| | | | | | | | | | | | | **Tesla surges after Elon Musk offers details about his 'funding secured' tweet (TSLA)** (Business Insider - Factiva, 08/13/2018 10:09 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **Musk Tries To Clarify 'Funding Secured' In New Tesla Blog Post** (Benzinga.com - Factiva, 08/13/2018 10:11 AM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private -- 3rd Update** (Dow Jones Institutional News - Factiva, 08/13/2018 10:17 AM) |
| | | | | | | | | | | | **Musk confirms talks with Saudis over taking Tesla private** (dpa International Service in English - Factiva, 08/13/2018 10:18 AM) |
| | | | | | | | | | | | **Musk says he's talking with Saudi fund to take Tesla private** (The Canadian Press - Broadcast wire - Factiva, 08/13/2018 10:20 AM) |
| | | | | | | | | | | | **Taking Tesla private** (Financial Times - Manual Entry, 08/13/2018 10:27 AM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private -- 4th Update** (Dow Jones Institutional News - Factiva, 08/13/2018 10:32 AM) |
| | | | | | | | | | | | **Elon Musk reveals what he meant by his 'funding secured' tweet (TSLA)** (Business Insider - Factiva, 08/13/2018 10:45 AM) |
| | | | | | | | | | | | **Musk reveals one driver behind taking-Tesla-private plan** (Deutsche Welle - Factiva, 08/13/2018 10:52 AM) |
| | | | | | | | | | | | **Twitter Stock Gains After Citron Goes Long, Sets $52 Price Target -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/13/2018 10:53 AM) |
| | | | | | | | | | | | **MW Twitter stock gains after Citron goes long, sets $52 price target** (MarketWatch - Factiva, 08/13/2018 10:53 AM) |
| | | | | | | | | | | | **Elon Musk says he expects Saudis to fund plan to take Tesla private** (CNN Wire - Factiva, 08/13/2018 10:54 AM) |
| | | | | | | | | | | | **News Highlights: Top Financial Services News of the Day** (Dow Jones Institutional News - Factiva, 08/13/2018 11:00 AM) |
| | | | | | | | | | | | **Tesla sinks after Elon Musk offers details about his 'funding secured' tweet (TSLA)** (Business Insider - Factiva, 08/13/2018 11:03 AM) |
| | | | | | | | | | | | **Twitter stock gains after Citron goes long, sets $52 price target** (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 11:19 AM) |
| | | | | | | | | | | | **If the Saudis do help Elon Musk take Tesla private, the company could actually take over the world (TSLA)** (Business Insider - Factiva, 08/13/2018 11:24 AM) |
| | | | | | | | | | | | **Tesla's biggest bull on Wall Street says there's a big problem with taking Tesla private, and it has nothing to do with 'funding secured' (TSLA) (Business Insider - Factiva, 08/13/2018 11:29 AM)** |
| | | | | | | | | | | | **Saudis in talks to take Tesla private: Elon Musk** (Agence France Presse - Factiva, 08/13/2018 11:33 AM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private -- 5th Update** (Dow Jones Institutional News - Factiva, 08/13/2018 11:35 AM) |
| | | | | | | | | | | | **Elon Musk's plan to take Tesla private is a pipe dream; Investors are driving blind if they expect car maker's CEO to deliver (MarketWatch - Factiva, 08/13/2018 11:36 AM)** |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Day | [3]<br>Volume | [4]<br>Price | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Exc. Ind.<br>Return | [8]<br>Predicted<br>Return | [9]<br>Abnormal<br>Return | [10]<br>t-statistic | [11]<br>p-Value | [12]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Wall Street has spoken: Tesla funding is not 'secured'; Price stays well below Elon Musk's stated go-private level after explanation, showing investors' valid doubts (MarketWatch - Factiva, 08/13/2018 11:39 AM) |
| | | | | | | | | | | | | Elon Musk reveals Saudi funds to help turn Tesla private (Financial Adviser - Magazine and Web Content - Factiva, 08/13/2018 11:55 AM) |
| | | | | | | | | | | | | Saudi Arabia's PIF mulls joining Tesla go-private deal, Softbank not interested - report (SeeNews Deals - Factiva, 08/13/2018 11:57 AM) |
| | | | | | | | | | | | | Elon Musk Met With Saudi Fund About Taking Tesla Private -- 6th Update (Dow Jones Institutional News - Factiva, 08/13/2018 11:59 AM) |
| | | | | | | | | | | | | WSJ City: Turkish Lira Plunges Again, Musk Met With Saudis About Taking Tesla Private (Dow Jones Institutional News - Factiva, 08/13/2018 12:05 PM) |
| | | | | | | | | | | | | Tesla BOMBSHELL: Elon Musk talking to SAUDI ARABIA in shock bid to take Tesla private (express.co.uk - Factiva, 08/13/2018 12:42 PM) |
| | | | | | | | | | | | | Could SpaceX Help Finance A Tesla Go-Private Deal? Morgan Stanley Weighs In (Benzinga.com - Factiva, 08/13/2018 12:50 PM) |
| | | | | | | | | | | | | MW UPDATE: Here's the lesson Michael Dell can teach Elon Musk about taking a company private (MarketWatch - Factiva, 08/13/2018 01:01 PM) |
| | | | | | | | | | | | | Tesla shares swing higher amid confusion about Musk's going-private plan; Discussions with Saudi Arabia ongoing, Musk says (MarketWatch - Factiva, 08/13/2018 01:03 PM) |
| | | | | | | | | | | | | Elon Musk says Saudi fund has offered to help take Tesla private (The Guardian - Factiva, 08/13/2018 01:04 PM) |
| | | | | | | | | | | | | Citron: Twitter Shares Could Hit '$52 Within 52 Weeks' (Benzinga.com - Factiva, 08/13/2018 01:04 PM) |
| | | | | | | | | | | | | Musk's Tweeting Has Landed Him And Tesla In Potentially Serious SEC Trouble (Seeking Alpha.com - Manual Entry, 08/13/2018 01:04 PM) |
| | | | | | | | | | | | | Saudi Arabia Weighs Larger Tesla Stake as Part of Plan to Make Electric Cars (Dow Jones Institutional News - Factiva, 08/13/2018 01:13 PM) |
| | | | | | | | | | | | | SAUDI FUND IS SAID TO MULL RAISING ITS ABOUT 5% TESLA STAKE:WSJ (BFW - Bloomberg, 08/13/2018 01:21 PM) |
| | | | | | | | | | | | | MEDIA-Saudi Arabia weighs larger Tesla stake as part of plan to make electric cars - WSJ (Reuters News - Factiva, 08/13/2018 01:29 PM) |
| | | | | | | | | | | | | Elon Musk Met With Saudi Fund About Taking Tesla Private -- 6th Update (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 01:36 PM) |
| | | | | | | | | | | | | Saudi Fund Is Said to Be Considering Raising Tesla Stake: WSJ (BFW - Bloomberg, 08/13/2018 01:42 PM) |
| | | | | | | | | | | | | BREAKINGVIEWS-Musk missive reveals more than he might like (Reuters News - Factiva, 08/13/2018 01:46 PM) |
| | | | | | | | | | | | | Tesla's dramatic stock rise and fall shows how skeptical investors are of Elon Musk's go-private plans (TSLA) (Business Insider - Factiva, 08/13/2018 01:58 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Day | [3]<br>Volume | [4]<br>Price | [5]<br>Return | [6]<br>Market Return | [7]<br>Exc. Ind. Return | [8]<br>Predicted Return | [9]<br>Abnormal Return | t-statistic | [10]<br>p-Value | [11]<br>Abnormal Price Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Musk relies on Saudi fund to take Tesla private (Renewables Now - Factiva, 08/13/2018 02:02 PM) |
| | | | | | | | | | | | | Musk Says 'Funding Secured' Claim Sparked by Saudi Meetings (2) (BN - Bloomberg, 08/13/2018 02:12 PM) |
| | | | | | | | | | | | | Elon Musk says 'funding secured' claim based on talks with Saudi wealth fund (The Telegraph Online - Factiva, 08/13/2018 02:13 PM) |
| | | | | | | | | | | | | Elon Musk says he expects Saudis to fund plan to take Tesla private (CNN Wire - Factiva, 08/13/2018 02:29 PM) |
| | | | | | | | | | | | | Elon Musk says Tesla privatisation plan is based on Saudi backing (Independent Online - Factiva, 08/13/2018 02:37 PM) |
| | | | | | | | | | | | | Elon Musk Met With Saudi Fund About Taking Tesla Private -- 7th Update (Dow Jones Institutional News - Factiva, 08/13/2018 02:38 PM) |
| | | | | | | | | | | | | Saudi Arabia weighs larger Tesla stake as part of plan to make electric cars; Kingdom is trying to diversify away from oil as basis for its economy (MarketWatch - Factiva, 08/13/2018 02:47 PM) |
| | | | | | | | | | | | | Saudi sovereign fund weighs increased Tesla stake (Seeking Alpha.com - Manual Entry, 08/13/2018 02:47 PM) |
| | | | | | | | | | | | | MW Saudi Arabia weighs larger Tesla stake as part of plan to make electric cars (MarketWatch - Factiva, 08/13/2018 02:48 PM) |
| | | | | | | | | | | | | SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Tesla, Inc. (TSLA) and Lead Plaintiff Deadline: October 9, 2018 (PR Newswire - Factiva, 08/13/2018 03:00 PM) |
| | | | | | | | | | | | | Tesla short sellers trim exposure but stay the course (Reuters News - Factiva, 08/13/2018 03:05 PM) |
| | | | | | | | | | | | | Mark Cuban Talks Musk, Netflix, Amazon And More (Benzinga.com - Factiva, 08/13/2018 03:17 PM) |
| | | | | | | | | | | | | MW UPDATE: Elon Musk's plan to take Tesla private is a pipe dream (MarketWatch - Factiva, 08/13/2018 03:36 PM) |
| | | | | | | | | | | | | MW UPDATE: Wall Street has spoken: Tesla funding is not 'secured' (MarketWatch - Factiva, 08/13/2018 03:39 PM) |
| | | | | | | | | | | | | Elon Musk says Saudi fund has offered to help take Tesla private (The Guardian - Factiva, 08/13/2018 03:40 PM) |
| | | | | | | | | | | | | Elon Musk says he expects Saudis to fund plan to take Tesla private (CNN Wire - Factiva, 08/13/2018 03:47 PM) |
| | | | | | | | | | | | | It is now abundantly clear that Elon Musk does not have 'funding secured' (Business Insider - Factiva, 08/13/2018 03:47 PM) |
| | | | | | | | | | | | | It is now abundantly clear that Elon Musk does not have 'funding secured' (Business Insider - Factiva, 08/13/2018 03:47 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **US M&A Deals: Tesla, Tribune Media, Rite Aid Corp** (SeeNews Deals - Factiva, 08/13/2018 03:49 PM) |
| | | | | | | | | | | | **News Highlights: Top Financial Services News of the Day** (Dow Jones Institutional News - Factiva, 08/13/2018 04:00 PM) |
| | | | | | | | | | | | **Musk's Belated Explanation Is Unlikely to Get SEC Off His Back (BN - Bloomberg, 08/13/2018 04:12 PM)** |
| | | | | | | | | | | | **Can Elon Musk Tweet That? The SEC Is Digging In: QuickTake** (BN - Bloomberg, 08/13/2018 04:28 PM) |
| | | | | | | | | | | | **Musk's Surprise Tweet Complicates Tesla's Debt Picture; Elon Musk's surprise tweet last week that he is considering taking Tesla Inc. private only intensified questions about the electric-car maker's fundraising needs** (The Wall Street Journal Online - Factiva, 08/13/2018 04:43 PM) |
| | | | | | | | | | | | **Elon Musk says in talks with Saudis on taking Tesla private** (Agence France Presse - Factiva, 08/13/2018 04:53 PM) |
| | | | | | | | | | | | **Saudi Arabia Weighs Larger Tesla Stake as Part of Plan to Make Electric Cars; Kingdom is trying to diversify away from oil as basis for its economy** (The Wall Street Journal Online - Factiva, 08/13/2018 04:53 PM) |
| | | | | | | | | | | | **Elon Musk confirms Saudi Arabian wealth fund IS behind his plan to take Tesla private, and reveals he's been in talks with the foreign investors for nearly two years** (Mail Online - Factiva, 08/13/2018 04:56 PM) |
| | | | | | | | | | | | **Tesla's Saudi Story; United Technologies Bonds: Industrials Wrap (BFW - Bloomberg, 08/13/2018 04:56 PM)** |
| | | | | | | | | | | | **INVESTOR ALERT: Kirby McInerney LLP Announces the Filing of Securities Class Action Lawsuits Against Tesla, Inc.** (Business Wire - Factiva, 08/13/2018 05:03 PM) |
| | | | | | | | | | | | **MW UPDATE: Tesla shares swing higher amid confusion about Musk's going-private plan** (MarketWatch - Factiva, 08/13/2018 05:03 PM) |
| | | | | | | | | | | | **UPDATE 1-Tesla short sellers trim exposure but stay the course** (Reuters News - Factiva, 08/13/2018 05:07 PM) |
| | | | | | | | | | | | **UPDATE 2-Tesla's slow disclosure raises governance, social media concerns** (Reuters News - Factiva, 08/13/2018 05:09 PM) |
| | | | | | | | | | | | **Tesla's slow disclosure raises governance, social media concerns** (Reuters News - Factiva, 08/13/2018 05:14 PM) |
| | | | | | | | | | | | **Rapper Azealia Banks claims she was at Elon Musk's house over the weekend as he was 'scrounging for investors' (TSLA)** (Business Insider - Factiva, 08/13/2018 05:17 PM) |
| | | | | | | | | | | | **Questions loom over Tesla deal after CEO reveals Saudi link** (The Canadian Press - Factiva, 08/13/2018 05:21 PM) |
| | | | | | | | | | | | **NIO, Potential Tesla Rival From China, Files For $1.8 Billion U.S. IPO -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/13/2018 05:32 PM) |
| | | | | | | | | | | | **Keeping Tesla shares may not be an option for some big funds** (Reuters News - Factiva, 08/13/2018 05:43 PM) |

p. 95 of 154

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla On The Verge Of Profitability** (Seeking Alpha.com - Manual Entry, 08/13/2018 05:57 PM) |
| | | | | | | | | | | | **Major Tesla owner Fidelity trimmed stake last quarter - SEC filing** (Reuters News - Factiva, 08/13/2018 05:59 PM) |
| | | | | | | | | | | | **COLUMN-Elon Musk just made it easier for shareholders to sue Tesla for fraud: Frankel** (Reuters News - Factiva, 08/13/2018 06:00 PM) |
| | | | | | | | | | | | **NIO, potential Tesla rival from China, files for $1.8 billion U.S. IPO** (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 06:01 PM) |
| | | | | | | | | | | | **Tesla and Elon Musk are sued by two investors who accuse the company's CEO of sharing 'false and misleading' tweets after announcing his proposal to go private** (Mail Online - Factiva, 08/13/2018 06:14 PM) |
| | | | | | | | | | | | **IMPORTANT INVESTOR NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Tesla, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm** (Business Wire - Factiva, 08/13/2018 06:19 PM) |
| | | | | | | | | | | | **Musk: I HAVE got the money to buy Tesla... and most of it has come from Saudi Arabia** (Mail Online - Factiva, 08/13/2018 06:23 PM) |
| | | | | | | | | | | | **Trump's Shift Into Overdrive Could Bury America's EV Space** (Seeking Alpha.com - Manual Entry, 08/13/2018 06:59 PM) |
| | | | | | | | | | | | **Fast Asia Open China retail sales, India wholesale prices** (Financial Times - Manual Entry, 08/13/2018 07:03 PM) |
| | | | | | | | | | | | **Press Release: TSLA INVESTOR ALERT: Hagens Berman Sobol Shapiro LLP Files Tesla Securities Tweet Class Action: Notifies Investors of October 9th Lead Plaintiff Deadline** (Dow Jones Institutional News - Factiva, 08/13/2018 07:27 PM) |
| | | | | | | | | | | | **Tesla CEO confirms Saudi interest in buyout plan** (Xinhua News Agency - Factiva, 08/13/2018 07:27 PM) |
| | | | | | | | | | | | **TSLA INVESTOR ALERT: Hagens Berman Sobol Shapiro LLP Files Tesla Securities Tweet Class Action: Notifies Investors of October 9th Lead Plaintiff Deadline** (PR Newswire - Factiva, 08/13/2018 07:27 PM) |
| | | | | | | | | | | | **Actively-managed funds eye Tesla developments** (Seeking Alpha.com - Manual Entry, 08/13/2018 07:42 PM) |
| | | | | | | | | | | | **Chinese premium EV player NIO files for IPO** (Seeking Alpha.com - Manual Entry, 08/13/2018 07:53 PM) |
| | | | | | | | | | | | **'It was, at best, hasty and naive, and, at worst, manipulative': Experts slam Elon Musk's confusing defense of why he tweeted 'funding secured' (TSLA)** (Business Insider - Factiva, 08/13/2018 07:55 PM) |
| | | | | | | | | | | | **Elon Musk's Tweets on Tesla Started a Tizzy. Someone Should Hit the Brakes.** (NYTimes.com Feed - Factiva, 08/13/2018 07:59 PM) |
| | | | | | | | | | | | **Saudis are right behind me on Tesla deal, Elon Musk insists** (thetimes.co.uk - Factiva, 08/13/2018 08:01 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Larger Tesla Stake Could Aid Saudi Diversification Plan** (Dow Jones Institutional News - Factiva, 08/13/2018 08:30 PM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private -- 8th Update** (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 08:54 PM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 08/13/2018 09:00 PM) |
| | | | | | | | | | | | **I'm excited to work with Silver Lake and Goldman Sachs (Musk Tweet - Manual Entry, 08/13/2018 09:02 PM)** |
| | | | | | | | | | | | **TESLA: WORKING WITH SILVER LAKE, GOLDMAN** (BFW - Bloomberg, 08/13/2018 09:02 PM) |
| | | | | | | | | | | | **TESLA'S MUSK SAYS EXCITED TO WORK WITH SILVER LAKE AND GOLDMAN SACHS AS FINANCIAL ADVISORS ON THE PROPOSAL TO TAKE TESLA PRIVATE - TWEET** (Reuters News - Factiva, 08/13/2018 09:04 PM) |
| | | | | | | | | | | | **TESLA'S MUSK SAYS WORKING WITH WACHTELL, LIPTON, ROSEN & KATZ AND MUNGER, TOLLES & OLSON AS LEGAL ADVISORS ON PROPOSAL TO TAKE TESLA PRIVATE - TWEET** (Reuters News - Factiva, 08/13/2018 09:05 PM) |
| | | | | | | | | | | | **MUSK: WORKING WITH SILVER LAKE, GOLDMAN TO TAKE TESLA PRIVATE** (BFW - Bloomberg, 08/13/2018 09:07 PM) |
| | | | | | | | | | | | **Musk: Working With Silver Lake, Goldman to Take Tesla Private** (BFW - Bloomberg, 08/13/2018 09:08 PM) |
| | | | | | | | | | | | **MUSK TWEET ON TAKING TESLA PRIVATE SURPRISED CO.'S BOARD: NYT** (BFW - Bloomberg, 08/13/2018 09:11 PM) |
| | | | | | | | | | | | **Musk says working with Silver Lake, Goldman on proposal to take Tesla private** (Reuters News - Factiva, 08/13/2018 09:15 PM) |
| | | | | | | | | | | | **Musk Tweet on Taking Tesla Private Surprised Co.'s Board: NYT (BFW - Bloomberg, 08/13/2018 09:17 PM)** |
| | | | | | | | | | | | **Meet the Musk dream team** (Seeking Alpha.com - Manual Entry, 08/13/2018 09:25 PM) |
| | | | | | | | | | | | **Saudi Fund Backs Plan to Privatize Tesla - CEO Elon Musk** (Sputnik News Service - Factiva, 08/13/2018 09:30 PM) |
| | | | | | | | | | | | **Musk Names Advisors in Bid to Take Tesla Private -- Market Talk** (Dow Jones Institutional News - Factiva, 08/13/2018 09:42 PM) |
| | | | | | | | | | | | **Musk Names Advisors in Bid to Take Tesla Private -- Market Talk** (Dow Jones Institutional News - Factiva, 08/13/2018 09:42 PM) |
| | | | | | | | | | | | **SILVER LAKE IS NOT CURRENTLY DISCUSSING PARTICIPATING AS AN INVESTOR IN ELON MUSK'S PROPOSED TAKE-PRIVATE DEAL FOR TESLA - SOURCE** (Reuters News - Factiva, 08/13/2018 09:47 PM) |
| | | | | | | | | | | | **SILVER LAKE NOT CURRENTLY DISCUSSING ON MUSK'S DEAL: RTRS** (BN - Bloomberg, 08/13/2018 09:52 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **SILVER LAKE IS SAID NOT IN TALKS ON TESLA TAKE-PRIVATE: REUTERS** (BFW - Bloomberg, 08/13/2018 09:52 PM) |
| | | | | | | | | | | | **BRIEF-Silver Lake Not Currently Discussing Participating As Investor In Musk's Proposed Take-Private Deal For Tesla - Source** (Reuters News - Factiva, 08/13/2018 09:54 |
| | | | | | | | | | | | **Keeping Tesla shares may not be an option for some big funds** (Reuters News - Factiva, 08/13/2018 10:02 PM) |
| | | | | | | | | | | | **Major Tesla owner Fidelity trimmed stake last quarter: SEC filing** (Reuters News - Factiva, 08/13/2018 10:02 PM) |
| | | | | | | | | | | | **Musk says working with Silver Lake, Goldman on proposal to take Tesla private** (Reuters News - Factiva, 08/13/2018 10:02 PM) |
| | | | | | | | | | | | **Tesla short sellers trim exposure but stay the course** (Reuters News - Factiva, 08/13/2018 10:02 PM) |
| | | | | | | | | | | | **Musk Names Advisors in Bid to Take Tesla Private -- Market Talk** (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 10:04 PM) |
| | | | | | | | | | | | **Silver Lake Not in Talks as Investor to Take Tesla Private: Rtrs** (BFW - Bloomberg, 08/13/2018 10:06 PM) |
| | | | | | | | | | | | **Some of Tesla's board members were reportedly 'totally blindsided' by Elon Musk's tweet about going private (TSLA)** (Business Insider - Factiva, 08/13/2018 10:11 PM) |
| | | | | | | | | | | | **Saudi Arabia Weighs Larger Tesla Stake as Part of Plan to Make Electric Cars > TSLA** (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 10:15 PM) |
| | | | | | | | | | | | **Elon Musk's Surprise Tweet Complicates Tesla's Debt Picture** (Dow Jones Newswires Chinese (English) - Factiva, 08/13/2018 10:21 PM) |
| | | | | | | | | | | | **Questions loom over Tesla deal after CEO reveals Saudi link** (Associated Press Newswires - Factiva, 08/13/2018 10:30 PM) |
| | | | | | | | | | | | **Elon Musk reveals he is working with Goldman Sachs and Silver Lake to help take Tesla private (TSLA, GS)** (Business Insider - Factiva, 08/13/2018 10:31 PM) |
| | | | | | | | | | | | **Saudi Fund Backs Plan to Privatize Tesla - Elon Musk** (Sputnik News Service - Factiva, 08/13/2018 10:31 PM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private -- 8th Update** (Dow Jones Institutional News - Factiva, 08/13/2018 10:33 PM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private -- 8th Update** (Dow Jones Institutional News - Factiva, 08/13/2018 10:55 PM) |
| | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private; In a blog post, Musk said he believes two-thirds of current shareholders would remain with the company** (The Wall Street Journal Online - Factiva, 08/13/2018 10:55 PM) |
| | | | | | | | | | | | **Elon Musk's latest salvo raises more questions than it answers** (Financial Times - Manual Entry, 08/13/2018 11:00 PM) |
| | | | | | | | | | | | **Musk says Saudi Arabia would fund deal to take Tesla private** (Financial Times - Manual Entry, 08/13/2018 11:37 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| 8/14/2018 | Tue | 6,986,427 | $347.64 | -2.46% | 0.66% | 0.25% | 0.85% | -3.32% | -1.30 | 19.70% | -$11.82 | **Musk Says He's Tapped Goldman, Silver Lake on Tesla Buyout Plan** (BN - Bloomberg, 08/13/2018 11:46 PM) |
| | | | | | | | | | | | | **Elon Musk hires 'counselors' to decide if Tesla leaves Wall Street** (CE NoticiasFinancieras - Factiva, 08/14/2018) |
| | | | | | | | | | | | | **Elon Musk names Saudi wealth fund as Tesla's funding source** (CNET News.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | | **Elon Musk says Saudi fund offered to take Tesla private** (Washington Post.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | | **Elon Musk tweets about taking Tesla private, shares soar** (ETMAG.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | | **Elon Musk Tweets of Plans to Open Source Tesla's Self-Driving Software** (Open Source FOR You - Factiva, 08/14/2018) |
| | | | | | | | | | | | | **Elon Musk: Tesla Privatization Capital Mainly from Saudi, In Talks With Other Investors** (AAStocks Financial News - Factiva, 08/14/2018) |
| | | | | | | | | | | | | **Elon Musk's Tweets on Tesla Started a Tizzy. Someone Should Hit the Brakes.; DealBook (International New York Times - Factiva, 08/14/2018)** |
| | | | | | | | | | | | | **....AND MOST OF IT HAS COME FROM SAUDI ARABIA** (Daily Mail - Factiva, 08/14/2018) |
| | | | | | | | | | | | | **04:47 EDT Musk says Tesla working Silver Lake, Goldman Sachs on going...** (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | | **04:52 EDT Silver Lake not hired by Tesla in official capacity, Reuters...** (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | | **05:42 EDT Tesla CEO Elon Musk says 'doesn't know' Azealia Banks, Gizmodo...** (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | | **06:19 EDT Keeping Tesla shares may not be an option for some big funds, Reuters...** (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | | **07:41 EDT Larger Tesla stake by giant Saudi fund faces challenges, WSJ...** (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | | **08:24 EDT Morgan Stanley auto analysts to hold an analyst/industry conference...** (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | | **08:30 EDT Tesla forms special committee to evaluate potential going private...** (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | | **08:31 EDT Tesla forms special committee to evaluate potential going private...** (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | | **11:57 EDT Another Tesla investor sues company, Musk over tweet, Jalopnik...** (Theflyonthewall.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | | **12:56 EDT Goldman not hired officially by Tesla at time of tweet, Bloomberg...** (Theflyonthewall.com - Factiva, 08/14/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Amid Tesla talk, is a $72B leveraged buyout feasible?** (SNL Energy Finance Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Amid Tesla talk, is a $72B leveraged buyout feasible?** (SNL Financial Services Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Amid Tesla talk, is a $72B leveraged buyout feasible?** (SNL Power Daily with Market Report - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Arabian sleights Musk says billions from Saudis secured for Tesla** (New York Post - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Aug. 7 funding tweet may put Musk at risk** (Charleston Gazette - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Automotive industry; Musk: 'Funding secured' tweet sparked by meeting with Saudis** (Press-Telegram - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Automotive industry; Musk: 'Funding secured' tweet sparked by meeting with Saudis** (Riverside Press-Enterprise - Factiva, 08/14/2018) |
| | | | | | | | | | | | **BANKELELE: Demolished Kileleshwa fuel station a bad omen for petrol industry** (Daily Nation - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Banking & Finance: Tesla's New Challenge: Borrowing Costs --- Electric car maker's debt has slipped in days after Elon Musk's 'go-private' tweet** (The Wall Street Journal - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 08/14/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 08/14/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 08/14/2018) |
| | | | | | | | | | | | **Chinese electric-car start-up Nio seeks IPO even as Musk plans to take Tesla private** (scmp.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | **D&O litigation digest: Tesla, Facebook facing shareholder lawsuits** (SNL Financial Extra - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Denholm's Tesla gig a tidy earner (The Australian - Factiva, 08/14/2018)** |
| | | | | | | | | | | | **Denholm's Tesla gig a tidy earner (The Australian - Factiva, 08/14/2018)** |
| | | | | | | | | | | | **Dow Jones Futures: Why This Stock Breakout Is Special; Tesla Rival Files For IPO** (Investor's Business Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Dow Jones Futures: Why This Stock Breakout Is Special; Tesla Rival Files For IPO** (Investor's Business Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Elazar Advisors Research Report** (Eikon - Manual Entry, 08/14/2018) |
| | | | | | | | | | | | **Elon Musk said to be working with Goldman to take Tesla private** (Global Banking News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Elon Musk, the Saudis and damage control at Tesla** (Financial Times - Manual Entry, 08/14/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Foreign-Trade Zone (FTZ) 18--San Jose, California; Notification of Proposed Production Activity; Tesla, Inc. (Electric Passenger Vehicles and Components); Fremont and Palo Alto, California** (Department of Commerce Documents - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Foreign-Trade Zone (FTZ) 18--San Jose, California; Notification of Proposed Production Activity; Tesla, Inc. (Electric Passenger Vehicles and Components); Fremont and Palo Alto, California** (Federal Register - Factiva, 08/14/2018) |
| | | | | | | | | | | | **'Funding secured'by Saudi meeting: Musk; Tesla Inc** (National Post - Factiva, 08/14/2018) |
| | | | | | | | | | | | **How much did Elon Musk's wealth grow in the last month?** (CE NoticiasFinancieras - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Howes: Saudi-backed buyout solves Tesla's biggest problem - scrutiny** (The Detroit News: Web Edition - Factiva, 08/14/2018) |
| | | | | | | | | | | | **IS APPLE DOUBLING DOWN ON SELF-DRIVING CARS? COMPANY REHIRES TESLA EXEC TO WORK ON PROJECT TITAN** (San Jose Mercury News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Is your stock going the Elon Musk way: Planning to go private?** (Mint - Factiva, |
| | | | | | | | | | | | **Larger Tesla stake by giant Saudi fund faces hurdles** (EFE News Service - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/14/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/14/2018) |
| | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/14/2018) |
| | | | | | | | | | | | **Musk Met With Saudis On Tesla --- In blog post, CEO explains claim on funding, cautions that no deal has been made** (The Wall Street Journal - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk reveals Saudi fund would take Tesla private** (Boston Herald - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk reveals Saudi source for plan to take Tesla private** (St. Paul Pioneer Press - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Saudi wealth fund keen to back Tesla buyout** (Irish Independent - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Saudis back taking Tesla private** (The Irish Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Silver Lake, Goldman advising on taking Tesla private: Reuters** (PE Hub Network - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Argus Leader - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Asbury Park Press - Factiva, |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Asheville Citizen-Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Clarion-Ledger - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Musk says Tesla could go private using Saudi funds** (Courier-Post - Factiva, 08/14/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal Price | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (Democrat & Chronicle - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (Florida Today - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (Fort Collins Coloradoan - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (Green Bay Press-Gazette - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (Greenville News - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (Indianapolis Star - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (Journal & Courier - Factiva, |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (Lansing State Journal - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (Montgomery Advertiser - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (News-Leader - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (News-Press - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (Pensacola News Journal - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (Poughkeepsie Journal - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (Press & Sun-Bulletin, Binghamton - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (Reno Gazette-Journal - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (St. Cloud Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (Statesman Journal - Factiva, |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (The Arizona Republic - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (The Courier-Journal - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (The Daily Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (The Des Moines Register - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (The Desert Sun - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (The Journal News (White Plains, NY) - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using Saudi funds (The News Journal - Factiva, |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | Musk says Tesla could go private using **Saudi funds** (The Post-Crescent - Factiva, |
| | | | | | | | | | | | Musk says Tesla could go private using **Saudi funds** (The Tallahassee Democrat - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using **Saudi funds** (The Tennessean - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says Tesla could go private using **Saudi funds** (USA Today - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says that Saudi fund requested him to delist Tesla (Cape Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk says that Saudi fund requested him to delist Tesla (Pretoria News - Factiva, |
| | | | | | | | | | | | Musk says that Saudi fund requested him to delist Tesla (The Mercury - Factiva, |
| | | | | | | | | | | | Musk says that Saudi fund requested him to delist Tesla (The Star - Factiva, 08/14/2018) |
| | | | | | | | | | | | MUSK SECRET OUT (The Sun - Factiva, 08/14/2018) |
| | | | | | | | | | | | MUSK SECRET OUT (The Sun - Factiva, 08/14/2018) |
| | | | | | | | | | | | MUSK SECRET OUT (The Sun - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk talking to Saudis about Tesla buyout (Bangkok Post - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk talking to Saudis to take Tesla private By Tom Krisher (The Florida Times-Union - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk Tips Saudi Arabia as Major EV Investor (International Oil Daily - Factiva, |
| | | | | | | | | | | | Musk Tips Saudi Arabia as Major EV Investor (The Oil Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk working with top financial firms to take Tesla private (The DayAfter - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk: I HAVE got the money to buy Tesla (Scottish Daily Mail - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk: Saudi fund could help take Tesla private; CEO said money 'secured,' but deal; is not finalized (San Diego Union-Tribune - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk: Saudi fund offered to take company private SEC reportedly looking into possible violation by CEO (Chicago Tribune - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk: Saudi fund offered to take Tesla private (Orlando Sentinel - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk: Saudi fund offered to take Tesla private; SEC reportedly looking into possible violation (Daily Press - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk: Saudis will provide funding for Tesla buyout (The Daily Telegraph - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk: Tesla could go private using Saudi funds (The Evansville Courier - Factiva, |
| | | | | | | | | | | | Musk: Tesla deal still in talking stage (South Florida Sun-Sentinel - Factiva, 08/14/2018) |
| | | | | | | | | | | | MUSK'S MISSIVE Tesla boss says Saudis want to support buyback (City AM - Factiva, 08/14/2018) |
| | | | | | | | | | | | Musk's tweet is useful lesson for modern CEOs (i - Factiva, 08/14/2018) |
| | | | | | | | | | | | Nation/world business briefs (Richmond Times-Dispatch: Web Edition - Factiva, 08/14/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] Date | [2] Day | [3] Volume | [4] Price | [5] Market Return | [6] Exc. Ind. Return | [7] Predicted Return | [8] Abnormal Return | [9] t-statistic | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Nio, China's Tesla, Will Be First Chinese Automaker With U.S. IPO (Investor's Business Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | Nio, China's Tesla, Will Be First Chinese Automaker With U.S. IPO (Investor's Business Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | Questions loom over Tesla deal (The Quad-City Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | Report: Tesla's board was 'totally blindsided' by Musk's go-private tweets (Portland Business Journal Online - Factiva, 08/14/2018) |
| | | | | | | | | | | | Report: Tesla's board was 'totally blindsided' by Musk's go-private tweets (Silicon Valley/San Jose Business Journal Online - Factiva, 08/14/2018) |
| | | | | | | | | | | | Riyadh prepares for life after oil; Saudi Arabia (National Post - Factiva, 08/14/2018) |
| | | | | | | | | | | | S & P 500 records best session in three weeks (CE NoticiasFinancieras - Factiva, 08/14/2018) |
| | | | | | | | | | | | Saudi Arabia eyes enlarged stake in Musk's private Tesla (U-Wire - Factiva, 08/14/2018) |
| | | | | | | | | | | | Saudi Arabia fund is potential Tesla take-private financier, Musk says (SNL Energy Finance Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | Saudi Arabia fund is potential Tesla take-private financier, Musk says (SNL Financial Services Daily - Factiva, 08/14/2018) |
| | | | | | | | | | | | Saudi deal in works, Musk insists; CEO's tweet about 'funding secured' to take Tesla private still leaves many in doubt. (Los Angeles Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | Saudi fund may be key to taking Tesla private (The Washington Post - Factiva, 08/14/2018) |
| | | | | | | | | | | | Saudi Fund, the secret weapon in plan of Musk (CE NoticiasFinancieras - Factiva, |
| | | | | | | | | | | | Saudi Oil Money Behind Tesla Rumors (Valley News - Factiva, 08/14/2018) |
| | | | | | | | | | | | Saudis are right behind me on Tesla deal, Elon Musk insists (The Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | Saudis are right behind me on Tesla deal, Elon Musk insists (The Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | SAUDIS MAY HELP TAKE TESLA PRIVATE; MUSK SAYS HE'S MET WITH OFFICIALS FROM COUNTRY'S SOVEREIGN WEALTH FUND (San Jose Mercury News - Factiva, 08/14/2018) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Tesla, Inc. (TSLA) and Lead Plaintiff Deadline: October 9, 2018 (ENP Newswire - Factiva, 08/14/2018) |
| | | | | | | | | | | | Shinhan Investment Corp. Research Report (Capital IQ - Manual Entry, 08/14/2018) |
| | | | | | | | | | | | Shinhan Investment Corp. Research Report (Capital IQ - Manual Entry, 08/14/2018) |
| | | | | | | | | | | | Sovereign Wealth U.S. Buying Binge May End SoonÃ¢â¬â€Despite Tesla (National Real Estate Investor - Factiva, 08/14/2018) |
| | | | | | | | | | | | Stake Could Help Kingdom Diversify --- Oil-rich nation aims to build electric cars, ramp up solar (The Wall Street Journal - Factiva, 08/14/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] Date | [2] Day | [3] Volume | [4] Price | [5] Market Return | [6] Exc. Ind. Return | [7] Predicted Return | [8] Abnormal Return | [9] t-statistic | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Stocks fall; Tesla CEO says he's talking with Saudi fund** (The Post and Courier (South Carolina) - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Talk about left Field: Apple lures back Tesla engineering guru** (U-Wire - Factiva, |
| | | | | | | | | | | | **Tesla aiming to tempt investors but buyout realities show boring companies are a safer bet** (Global Times - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Announces Formation of Special Committee to Evaluate Potential Going Private Transaction** (Contify Automotive News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla board committee to weigh Elon Musk's plan to go private** (USA Today Online - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla board creates committee to take firm private** (EFE News Service - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla board moves to explore going private, and shareholders sue over Elon Musk's tweets** (latimes.com - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Board To Evaluate Musk's Potential Going Private Transaction** (CE NoticiasFinancieras - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Board To Evaluate Musk's Potential Going Private Transaction** (RTT News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla buyout now appears unsettled** (Greensboro News & Record - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla CEO Elon Musk says Saudi Arabia is backing his latest plans for the car...** (Radio New Zealand News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Directory forms special committee to evaluate Elon Musk's proposals** (CE NoticiasFinancieras - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla forms committee to assess proposal to go private** (Postmedia Breaking News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla forms panel to gauge taking company private** (U-Wire - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Forms Special Committee In Connection With Musk's Proposal - Quick Facts** (CE NoticiasFinancieras - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Forms Special Committee In Connection With Musk's Proposal - Quick Facts** (RTT News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla forms three-member panel to look at any Musk deal; Tesla forms three-member panel to look at any Musk deal** (The Daily Star - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla money source: Saudis** (The San Francisco Chronicle - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla points to the Saudi sovereign fund to get him out of the stock market** (CE NoticiasFinancieras - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Rival Nio Seeks To Raise $1.8 Bln In U.S. IPO** (CE NoticiasFinancieras - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Rival Nio Seeks To Raise $1.8 Bln In U.S. IPO** (RTT News - Factiva, 08/14/2018) |
| | | | | | | | | | | | **Tesla Seeks Counsel From Silver Lake, Not Cash** (The Deal - Factiva, 08/14/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal | |
| | | | | | | | | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |

Tesla short sellers trim exposure but stay the course (EJ Insight - Factiva, 08/14/2018)

**Tesla Special Committee Created To Evaluate Elon Musk Bid To Go Private** (Investor's Business Daily - Factiva, 08/14/2018)

**Tesla Special Committee Created To Evaluate Elon Musk Bid To Go Private** (Investor's Business Daily - Factiva, 08/14/2018)

**Tesla Take-Private Takes Shape With Adviser Assignments** (The Deal - Factiva,

**Tesla targeted by short sellers, along with these Wisconsin companies** (Milwaukee Business Journal Online - Factiva, 08/14/2018)

**Tesla's board forms special committee to vet any proposal to go private** (CNET News.com - Factiva, 08/14/2018)

**The Economic Chickens Are Coming Home To Roost, And Certainly When It Comes To The Emerging Markets, Fantasy Football Season Is About To Begin In The United States, And A New League Says Blockchain Can Make People Care About Fantasy Sports Like They Were The Real Thing, One Of President Trump's Cabinet Members Is Under Close Scrutiny For Alleged Conflicts Of Interest. Aired: 4-5p ET** (CNN International: Quest Means Business - Factiva, 08/14/2018)

**Tuesday Papers: Musk to take Tesla private with Saudi Money** (Citywire - Factiva, 08/14/2018)

**Tweeting Plan, Musk Shocked Tesla Directors** (The New York Times - Factiva, 08/14/2018)

**UPDATE: Tesla shares jump 11% after CEO Musk confirms privatization interest** (SNL Generation Markets Week - Factiva, 08/14/2018)

**US stocks rise, dollar ebbs amid Turkey tumult** (Indiainfoline News Service - Factiva, 08/14/2018)

**Volatility has vanished** (The Irish Times - Factiva, 08/14/2018)

**Wells eyes student loan refinancing; Goldman advising on Tesla privatization** (SNL Financial Extra - Factiva, 08/14/2018)

**Why oil is still king in Saudi Arabia despite bets on future with Tesla** (ArabianBusiness.com - Factiva, 08/14/2018)

**Taking Tesla private** (Financial Times - Manual Entry, 08/14/2018 12:00 AM)

**UPDATE 10-Musk says Silver Lake, Goldman advising on taking Tesla private** (Reuters News - Factiva, 08/14/2018 12:19 AM)

**Musk says Silver Lake, Goldman advising on taking Tesla private** (Reuters News - Factiva, 08/14/2018 12:20 AM)

**PRESS DIGEST- Wall Street Journal - Aug 14** (Reuters News - Factiva, 08/14/2018 12:47 AM)

**Elon Musk says he expects Saudis to fund plan to take Tesla private** (CNN Wire - Factiva, 08/14/2018 01:06 AM)

**Fast Europe Open Germany GDP, UK unemployment** (Financial Times - Manual Entry, 08/14/2018 01:30 AM)

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | | **Musk calls in Goldman and Silver Lake to help take Tesla private; Chief executive also attempts to clarify his 'funding secured' comment from earlier in August** (Financial News - Factiva, 08/14/2018 02:30 AM) |
| | | | | | | | | | | | | **Musk Met With Saudis On Tesla -- WSJ** (Dow Jones Institutional News - Factiva, 08/14/2018 02:32 AM) |
| | | | | | | | | | | | | **Stake Could Help Kingdom Diversify -- WSJ** (Dow Jones Institutional News - Factiva, 08/14/2018 02:32 AM) |
| | | | | | | | | | | | | **Tesla's New Challenge: Borrowing Costs -- WSJ** (Dow Jones Institutional News - Factiva, 08/14/2018 02:32 AM) |
| | | | | | | | | | | | | **BREAKINGVIEWS-China's Tesla bets on hot-wired dream for IPO** (Reuters News - Factiva, 08/14/2018 03:46 AM) |
| | | | | | | | | | | | | **Elon Musk Met With Saudi Fund About Taking Tesla Private; In a blog post, Musk said he believes two-thirds of current shareholders would remain with the company** (Private Equity News - Factiva, 08/14/2018 04:32 AM) |
| | | | | | | | | | | | | **Elon Musk says advisers lined up to take Tesla private** (Financial Times - Manual Entry, 08/14/2018 04:43 AM) |
| | | | | | | | | | | | | **The stocks that look ripe for buying after a Turkish trouncing Ã¢â‚¬â€ and those to avoid** (MarketWatch - Factiva, 08/14/2018 05:00 AM) |
| | | | | | | | | | | | | **SEC will still have many questions for Tesla and Musk say experts; Securities lawyer says SEC trying to ascertain whether Musk 'blowing smoke' (MarketWatch - Factiva, 08/14/2018 05:14 AM)** |
| | | | | | | | | | | | | **Larger Tesla Stake by Giant Saudi Fund Faces Hurdles** (Dow Jones Institutional News - Factiva, 08/14/2018 05:30 AM) |
| | | | | | | | | | | | | **Larger Tesla Stake by Giant Saudi Fund Faces Hurdles; PIF is already on the hook to contribute to initiatives including Neom, the $500 billion futuristic megacity** (The Wall Street Journal Online - Factiva, 08/14/2018 05:30 AM) |
| | | | | | | | | | | | | **Saudi Fund Faces Hurdles in Financing Larger Tesla Stake** (Dow Jones Institutional News - Factiva, 08/14/2018 05:40 AM) |
| | | | | | | | | | | | | **Chinesischer Tesla-Rivale Nio plant milliardenschweren US-BÃƒÂ¶rsengang** (Reuters News - Factiva, 08/14/2018 05:56 AM) |
| | | | | | | | | | | | | **WSJ Wealth Adviser Briefing: Digital Currency, Deposit Rates, Tesla** (Dow Jones Institutional News - Factiva, 08/14/2018 06:04 AM) |
| | | | | | | | | | | | | **DealBook Briefing: Elon Musk Has Answers. We Still Have Questions.** (NYTimes.com Feed - Factiva, 08/14/2018 06:34 AM) |
| | | | | | | | | | | | | **Elon Musk denies Azealia Banks' claim he was on Twitter while on acid (Independent Online - Factiva, 08/14/2018 06:36 AM)** |
| | | | | | | | | | | | | **China's 'Tesla-fighter' plans to go public in New York** (CNN Wire - Factiva, 08/14/2018 06:47 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | LIVE MARKETS-Tesla vs esure: What does "funding secured" look like? (Reuters News - Factiva, 08/14/2018 06:50 AM) |
| | | | | | | | | | | | Musk's Tweets on Tesla Buyout Face Scrutiny After Saudi Disclosure (Dow Jones Institutional News - Factiva, 08/14/2018 07:00 AM) |
| | | | | | | | | | | | Musk's Tweets on Tesla Buyout Face Scrutiny After Saudi Disclosure; CEO's statement describes funding that looks less certain than first described (The Wall Street Journal Online - Factiva, 08/14/2018 07:00 AM) |
| | | | | | | | | | | | Musk's Tweets on Tesla Buyout Face Scrutiny After Saudi Disclosure; CEO's statement describes funding that looks less certain than first described (WSJ Pro Central Banking - Factiva, 08/14/2018 07:00 AM) |
| | | | | | | | | | | | RPT-Keeping Tesla shares may not be an option for some big funds (Reuters News - Factiva, 08/14/2018 07:00 AM) |
| | | | | | | | | | | | Musk's Oil Conspiracy Against Tesla Ends With Saudi Billions (BN - Bloomberg, 08/14/2018 07:00 AM) |
| | | | | | | | | | | | Elon Musk says he's working with Goldman, Silver Lake to take Tesla private; Many questions remain about controversial bid to go private (MarketWatch - Factiva, 08/14/2018 07:08 AM) |
| | | | | | | | | | | | Tesla delisting backed by Saudi Arabia's PIF, Silver Lake, Goldman tapped as advisors (SeeNews Deals - Factiva, 08/14/2018 07:45 AM) |
| | | | | | | | | | | | Saudi Fund May Be Too Stretched for Tesla Buyout -- Energy Journal (Dow Jones Institutional News - Factiva, 08/14/2018 07:53 AM) |
| | | | | | | | | | | | Musk's Tweets Face More Scrutiny After Saudi Disclosure (Dow Jones Institutional News - Factiva, 08/14/2018 08:00 AM) |
| | | | | | | | | | | | Musk Says He's Tapped Goldman, Silver Lake on Tesla Bid Plan (3) (BN - Bloomberg, 08/14/2018 08:13 AM) |
| | | | | | | | | | | | Hot Stocks to Watch: TSLA (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 08:26 AM) |
| | | | | | | | | | | | Press Release: Tesla Announces Formation of Special Committee to Evaluate Potential Going Private Transaction (Dow Jones Institutional News - Factiva, 08/14/2018 08:30 AM) |
| | | | | | | | | | | | Tesla Announces Formation of Special Committee to Evaluate Potential Going Private Transaction (GlobeNewswire - Factiva, 08/14/2018 08:30 AM) |
| | | | | | | | | | | | TESLA REPORTS FORMATION OF SPECIAL COMMITTEE TO EVALUATE (BN - Bloomberg, 08/14/2018 08:30 AM) |
| | | | | | | | | | | | TESLA SPECIAL COMMITTEE TO RETAIN INDEPENDENT FINL ADVISOR (BN - Bloomberg, 08/14/2018 08:30 AM) |
| | | | | | | | | | | | TESLA INC - SEPARATELY RETAINED WILSON SONSINI GOODRICH & ROSATI AS ITS LEGAL COUNSEL REGARDING POTENTIAL GOING PRIVATE TRANSACTION (Reuters News - Factiva, 08/14/2018 08:31 AM) |
| | | | | | | | | | | | LIVE MARKETS-Political risk: This time it's (not that) different (Reuters News - Factiva, 08/14/2018 08:31 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **TESLA FORMS COMMITTEE TO EVALUATE POTENTIAL GOING PRIVATE OFFER** (BN - Bloomberg, 08/14/2018 08:31 AM) |
| | | | | | | | | | | | **TESLA COMMITTEE COMPRISED OF THREE INDEPENDENT DIRECTORS** (BN - Bloomberg, 08/14/2018 08:31 AM) |
| | | | | | | | | | | | **TESLA: COMMITTEE HAS NOT YET RECEIVED FORMAL MUSK PROPOSAL** (BN - Bloomberg, 08/14/2018 08:31 AM) |
| | | | | | | | | | | | **Tesla Forms Committee to Evaluate Potential Going Private Offer** (BN - Bloomberg, 08/14/2018 08:31 AM) |
| | | | | | | | | | | | **TESLA INC - SPECIAL COMMITTEE HAS NOT YET REACHED ANY CONCLUSION AS TO ADVISABILITY/FEASIBILITY OF A GOING PRIVATE DEAL** (Reuters News - Factiva, 08/14/2018 08:32 AM) |
| | | | | | | | | | | | **Chinese Electric-Vehicle Maker NIO Tees Up U.S. Stock Sale** (WSJ Pro Private Equity - Factiva, 08/14/2018 08:32 AM) |
| | | | | | | | | | | | **Chinese Electric-Vehicle Maker NIO Tees Up U.S. Stock Sale** (WSJ Pro Venture Capital - Factiva, 08/14/2018 08:32 AM) |
| | | | | | | | | | | | **TESLA: COMMITTEE RETAINED LATHAM & WATKINS LLP AS LEGAL COUNSEL** (BN - Bloomberg, 08/14/2018 08:32 AM) |
| | | | | | | | | | | | **Tesla Forms Committee to Evaluate Potential Going Private Offer** (BFW - Bloomberg, 08/14/2018 08:33 AM) |
| | | | | | | | | | | | **Tesla, Inc. 8-K Accepted 2018-08-14 08:34:57** (SEC - SEC Edgar, 08/14/2018 08:34 AM) |
| | | | | | | | | | | | **Tesla Committee Yet to Receive Musk's Formal Go Private Proposal** (BFW - Bloomberg, 08/14/2018 08:39 AM) |
| | | | | | | | | | | | **MW Tesla's board forms special committee to evaluate potential going-private deal** (MarketWatch - Factiva, 08/14/2018 08:40 AM) |
| | | | | | | | | | | | **Tesla's Board Forms Special Committee To Evaluate Potential Going-private Deal -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/14/2018 08:40 AM) |
| | | | | | | | | | | | **REFILE-LIVE MARKETS-How vulnerable are European banks to Turkey stress?** (Reuters News - Factiva, 08/14/2018 08:41 AM) |
| | | | | | | | | | | | **Tesla forms special committee, has no formal proposal from Musk** (Reuters News - Factiva, 08/14/2018 08:42 AM) |
| | | | | | | | | | | | **Tesla forms special committee to evaluate go-private proposal** (Seeking Alpha.com - Manual Entry, 08/14/2018 08:43 AM) |
| | | | | | | | | | | | **BRIEF-Tesla Forms Special Committee To Evaluate Potential Going Private Transaction** (Reuters News - Factiva, 08/14/2018 08:44 AM) |
| | | | | | | | | | | | **Tesla: Not clear yet whether Elon Musk's plan to go private makes sense** (CNN Wire - Factiva, 08/14/2018 08:47 AM) |
| | | | | | | | | | | | **How Saudi's Stake in Tesla Could Help Musk Go Private: QuickTake** (BN - Bloomberg, 08/14/2018 08:47 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **Tesla board forms committee to weigh possible Musk proposal** (Financial Times - Manual Entry, 08/14/2018 08:50 AM) |
| | | | | | | | | | | | **UPDATE - Goldman, Silver Lake advising on Tesla go-private plan** (Renewables Now - Factiva, 08/14/2018 08:50 AM) |
| | | | | | | | | | | | **LIVE MARKETS-U.S. futures suggest stocks poised for relief rally** (Reuters News - Factiva, 08/14/2018 08:56 AM) |
| | | | | | | | | | | | **Tesla Special Committee to Evaluate Possibility of Taking Company Private** (Dow Jones Institutional News - Factiva, 08/14/2018 08:59 AM) |
| | | | | | | | | | | | **Tesla A Capital Raise In Disguise** (Seeking Alpha.com - Manual Entry, 08/14/2018 09:05 AM) |
| | | | | | | | | | | | **Tesla's board forms special committee to evaluate potential going-private deal** (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 09:06 AM) |
| | | | | | | | | | | | **Tesla buyout plan throws spotlight on board independence** (Financial Times - Manual Entry, 08/14/2018 09:08 AM) |
| | | | | | | | | | | | **Tesla board forms committee to consider going private** (Agence France Presse - Factiva, 08/14/2018 09:09 AM) |
| | | | | | | | | | | | **Tesla Special Committee to Evaluate Possibility of Taking Company Private** (Dow Jones Institutional News - Factiva, 08/14/2018 09:10 AM) |
| | | | | | | | | | | | **MW UPDATE: SEC will still have many questions for Tesla and Musk say experts** (MarketWatch - Factiva, 08/14/2018 09:14 AM) |
| | | | | | | | | | | | **Tesla's board has formed a special committee to consider going private (TSLA)** (Business Insider - Factiva, 08/14/2018 09:22 AM) |
| | | | | | | | | | | | **Tesla's board has formed a special committee to consider going private (TSLA)** (Business Insider - Factiva, 08/14/2018 09:22 AM) |
| | | | | | | | | | | | **Whither Tesla After The 'Secured Funding'** (Seeking Alpha.com - Manual Entry, 08/14/2018 09:29 AM) |
| | | | | | | | | | | | **Stocks to Watch: Tesla, Home Depot, Switch, Express Scripts, Advance Auto Parts, Ford, Tapestry, RH, Coca-Cola** (Dow Jones Institutional News - Factiva, 08/14/2018 09:31 AM) |
| | | | | | | | | | | | **Stocks to Watch: Tesla, Home Depot, Switch, Express Scripts, Advance Auto Parts, Ford, Tapestry, RH, Coca-Cola; Here are some of the companies with shares expected to trade actively in Tuesday's session** (The Wall Street Journal Online - Factiva, 08/14/2018 09:31 AM) |
| | | | | | | | | | | | **Tesla: Not clear yet whether Elon Musk's plan to go private makes sense** (CNN Wire - Factiva, 08/14/2018 09:47 AM) |
| | | | | | | | | | | | **LIVE MARKETS-Value bulls, unite!** (Reuters News - Factiva, 08/14/2018 09:51 AM) |
| | | | | | | | | | | | **Tesla forms special committee to study going private proposal** (24 Ore Radiocor-Newswire International Edition - Factiva, 08/14/2018 09:55 AM) |
| | | | | | | | | | | | **Tesla: Not clear yet whether Elon Musk's plan to go private makes sense** (CNN Wire - Factiva, 08/14/2018 10:09 AM) |
| | | | | | | | | | | | **Elon Musk's Effort to Take Tesla Private to Get Board Oversight** (NYTimes.com Feed - Factiva, 08/14/2018 10:50 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Day | [3]<br>Volume | [4]<br>Price | [5]<br>Market<br>Return | [6]<br>Exc. Ind.<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-statistic | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | LIVE MARKETS-A cash equity trading downturn in Europe? (Reuters News - Factiva, 08/14/2018 10:57 AM) |
| | | | | | | | | | | | **Musk Name-Drops Advisors, Tesla Forms Committee To Evaluate Potential Go-Private Deal** (Benzinga.com - Factiva, 08/14/2018 11:00 AM) |
| | | | | | | | | | | | **MW UPDATE: Elon Musk says he's working with Goldman, Silver Lake to take Tesla private** (MarketWatch - Factiva, 08/14/2018 11:08 AM) |
| | | | | | | | | | | | **LIVE MARKETS-Party like it's 1994!** (Reuters News - Factiva, 08/14/2018 11:16 AM) |
| | | | | | | | | | | | **Tesla Um, What About Q3** (Seeking Alpha.com - Manual Entry, 08/14/2018 11:36 AM) |
| | | | | | | | | | | | **MW UPDATE: NIO, potential Tesla rival from China, files for $1.8 billion U.S. IPO** (MarketWatch - Factiva, 08/14/2018 11:44 AM) |
| | | | | | | | | | | | **Update: NIO, Potential Tesla Rival From China, Files For $1.8 Billion U.S. IPO -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/14/2018 11:44 AM) |
| | | | | | | | | | | | **CORRECTED-UPDATE 2-Tesla forms three-member panel to decide on any Musk deal** (Reuters News - Factiva, 08/14/2018 11:57 AM) |
| | | | | | | | | | | | **CORRECTED-FACTBOX-A look at Tesla's nine-member board** (Reuters News - Factiva, 08/14/2018 11:58 AM) |
| | | | | | | | | | | | **LIVE MARKETS-Closing snapshot: 384.92 vs 384.91** (Reuters News - Factiva, 08/14/2018 12:40 PM) |
| | | | | | | | | | | | **Exiting Tesla Now May Beat Risking a Failed Deal, Barclays Says** (BN - Bloomberg, 08/14/2018 12:40 PM) |
| | | | | | | | | | | | **Musk Just Admitted That His Buyout Talks With The Saudis Began Before He Bought Stock** (Seeking Alpha.com - Manual Entry, 08/14/2018 12:42 PM) |
| | | | | | | | | | | | **Wolverine Adds Tesla, Exits Bausch Health, Cuts J&J: 13F** (BN - Bloomberg, 08/14/2018 12:51 PM) |
| | | | | | | | | | | | **There's an X-factor in Tesla's go-private deal that no one is considering while they try to figure out what Elon Musk is thinking (TSLA)** (Business Insider - Factiva, 08/14/2018 12:53 PM) |
| | | | | | | | | | | | **GOLDMAN SACHS IS SAID TO HAVE HAD NO MANDATE WHEN MUSK TWEETED** (BN - Bloomberg, 08/14/2018 12:53 PM) |
| | | | | | | | | | | | **INVESTOR REMINDER NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Tesla, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm** (Business Wire - Factiva, 08/14/2018 12:58 PM) |
| | | | | | | | | | | | **Tesla forms committee to consider Musk's proposal of going private (The Telegraph Online - Factiva, 08/14/2018 01:15 PM)** |
| | | | | | | | | | | | **BREAKINGVIEWS-Tesla is risky vehicle for Saudi reform drive** (Reuters News - Factiva, 08/14/2018 01:18 PM) |
| | | | | | | | | | | | **Pressure mounts on Tesla as it gets hit with a third securities fraud lawsuit in wake of Elon Musk's 'funding secured' tweet (TSLA)** (Business Insider - Factiva, 08/14/2018 01:43 |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | Elon Musk hit with a THIRD securities fraud lawsuit one week after tweeting plan to take his car company private - as Tesla board forms 'special committee' to examine CEO's proposal (Mail Online - Factiva, 08/14/2018 01:54 PM) |
| | | | | | | | | | | | Elon Musk says he's hired Goldman Sachs to help take Tesla private Ã¢â‚¬â€ even though the bank's analyst is one of the most bearish on Wall Street (TSLA) (Business Insider - Factiva, 08/14/2018 01:54 PM) |
| | | | | | | | | | | | Tesla Go-Private Bid in Hands of Board Trio of Musk Allies (1) (BN - Bloomberg, 08/14/2018 01:59 PM) |
| | | | | | | | | | | | MW Apple is looking to develop chip for health sensors: report (MarketWatch - Factiva, 08/14/2018 02:30 PM) |
| | | | | | | | | | | | Apple is looking to develop chip for health sensors: report (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 02:45 PM) |
| | | | | | | | | | | | Tesla latest: Elon Musk forms SPECIAL COMMITTEE in one step closer to making Tesla private (express.co.uk - Factiva, 08/14/2018 02:50 PM) |
| | | | | | | | | | | | Goldman, Silver Lake Not Officially On Board With Musk's Plan: Report -- MarketWatch (Dow Jones Institutional News - Factiva, 08/14/2018 03:36 PM) |
| | | | | | | | | | | | MW Goldman, Silver Lake not officially on board with Musk's plan: report (MarketWatch - Factiva, 08/14/2018 03:36 PM) |
| | | | | | | | | | | | Tesla: Should you buy, sell or short? (CNN Wire - Factiva, 08/14/2018 03:47 PM) |
| | | | | | | | | | | | Goldman, Silver Lake not officially on board with Musk's plan: report (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 03:57 PM) |
| | | | | | | | | | | | Deals of the day-Mergers and acquisitions (Reuters News - Factiva, 08/14/2018 04:03 PM) |
| | | | | | | | | | | | MW Dow, S&P 500 halt 4-session skid as Turkish lira angst takes a breather (MarketWatch - Factiva, 08/14/2018 04:08 PM) |
| | | | | | | | | | | | Major Tesla shareholders trimmed stakes last quarter -filings (Reuters News - Factiva, 08/14/2018 04:09 PM) |
| | | | | | | | | | | | DE Shaw Adds Trade Desk, Exits James River Group: 13F (BN - Bloomberg, 08/14/2018 04:29 PM) |
| | | | | | | | | | | | Two of Tesla's Largest Holders Cut Stakes by More Than 20% (1) (BN - Bloomberg, 08/14/2018 05:14 PM) |
| | | | | | | | | | | | Tesla Trio to Assess Proposal; Boeing Backs Up: Industrials Wrap (BFW - Bloomberg, 08/14/2018 05:20 PM) |
| | | | | | | | | | | | For Tesla, Time Has Come Today (Seeking Alpha.com - Manual Entry, 08/14/2018 06:03 |
| | | | | | | | | | | | UPDATE 1-Major Tesla shareholders trimmed stakes last quarter -filings (Reuters News - Factiva, 08/14/2018 06:09 PM) |
| | | | | | | | | | | | Tesla forms special committee to review Musk's going-private plan (Xinhua News Agency - Factiva, 08/14/2018 06:35 PM) |
| | | | | | | | | | | | SolarCity May Become The Boat Anchor That Sinks Tesla (Seeking Alpha.com - Manual Entry, 08/14/2018 06:43 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | | **How to Solve a Problem Like Elon? Musk may not be an asset to the abbey, but the SEC knows he makes us laugh.** (The Wall Street Journal Online - Factiva, 08/14/2018 06:59 PM) |
| | | | | | | | | | | | | **TESLA SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: KAHN SWICK & FOTI, LLC REMINDS INVESTORS WITH LOSSES IN EXCESS OF $100,000 of Lead Plaintiff Deadline in Class Action Lawsuit Against Tesla, Inc. - TSLA** (GlobeNewswire - Factiva, 08/14/2018 07:00 PM) |
| | | | | | | | | | | | | **Goldman's Missing Mandate Adds to Clues Musk Tweeted Too Soon** (BN - Bloomberg, 08/14/2018 07:06 PM) |
| | | | | | | | | | | | | **Tesla forms committee to assess proposal to go private** (Associated Press Newswires - Factiva, 08/14/2018 07:08 PM) |
| | | | | | | | | | | | | **Tesla forms committee to assess proposal to go private** (The Canadian Press - Factiva, 08/14/2018 07:09 PM) |
| | | | | | | | | | | | | **Elon Musk Tweets Another Surprise, Saying Goldman and Silver Lake Are Tesla Advisers; Electric-car maker's CEO and the investment firms hadn't completed any financial deals, though** (The Wall Street Journal Online - Factiva, 08/14/2018 07:30 PM) |
| | | | | | | | | | | | | **Azealia Banks claims Elon Musk is 'a beta male who wants to be alpha'** (thetimes.co.uk - Factiva, 08/14/2018 08:01 PM) |
| | | | | | | | | | | | | **Tesla Directors Do Damage Control After Elon Musk Tweets** (NYTimes.com Feed - Factiva, 08/14/2018 08:17 PM) |
| | | | | | | | | | | | | **SOME TESLA DIRECTORS ARE SAID TO ASK MUSK TO STOP TWEETING: NYT** (BFW - Bloomberg, 08/14/2018 08:27 PM) |
| | | | | | | | | | | | | **Some Tesla Directors Are Said to Tell Musk to Stop Tweeting: NYT** (BFW - Bloomberg, 08/14/2018 08:47 PM) |
| | | | | | | | | | | | | **A look at Tesla's nine-member board** (Reuters News - Factiva, 08/14/2018 08:53 PM) |
| | | | | | | | | | | | | **Major Tesla shareholders trimmed stakes last quarter: filings** (Reuters News - Factiva, 08/14/2018 08:53 PM) |
| | | | | | | | | | | | | **Musk's Tweets on Tesla Buyout Face Scrutiny After Saudi Disclosure > TSLA** (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 09:09 PM) |
| | | | | | | | | | | | | **Tense times in Tesla boardroom** (Seeking Alpha.com - Manual Entry, 08/14/2018 09:14 PM) |
| | | | | | | | | | | | | **MEDIA-Some Tesla directors advise Elon Musk to stop tweeting - NYT** (Reuters News - Factiva, 08/14/2018 09:24 PM) |
| | | | | | | | | | | | | **Elon Musk Tweets Another Surprise, Saying Goldman and Silver Lake Are Tesla Advisers** (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 09:25 PM) |
| | | | | | | | | | | | | **Larger Tesla Stake by Giant Saudi Fund Faces Hurdles** (Dow Jones Newswires Chinese (English) - Factiva, 08/14/2018 10:49 PM) |
| | | | | | | | | | | | | **Members of Tesla's board of directors are lawyering up as crisis around Elon Musk deepens (TSLA)** (Business Insider - Factiva, 08/14/2018 11:05 PM) |
| 8/15/2018 | Wed | 9,101,258 | $338.69 | -2.57% | -1.20% | 0.05% | -1.87% | -0.71% | -0.28 | 78.27% | -$2.46 | **Elon Musk and Tesla, in the sights of the US regulatory authorities** (CE NoticiasFinancieras - Factiva, 08/15/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **Elon Musk in talks with Saudi Sovereign Fund to finance delisting of Tesla** (French Collection - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Elon Musk may face a national security review in a Tesla-Saudi deal** (Los Angeles Daily News - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Elon Musk releases details on his plan to take Tesla private** (German Collection - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Elon Musk roundup: The Tesla tweets heard around Wall Street** (L.A. Biz - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Elon Musk's Effort to Take Tesla Private to Get Board Oversight** (The New York Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Goldman Sachs, Silver Lake advise Musk on taking Tesla private** (German Collection - Factiva, 08/15/2018) |
| | | | | | | | | | | | **06:15 EDT Tesla directors begin damage control after Elon Musk tweets, NY Times...** (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **09:10 EDT Technical Take: Tesla has an active bearish pattern on daily chartThe...** (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **10:46 EDT Tesla investigation has reached 'formal' stages at SEC, FBN saysFBN's...** (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **12:04 EDT Silver Lake would like to participate in Tesla deal, DealBook...** (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **12:08 EDT Goldman Sachs to act as financial advisor to Tesla, Bloomberg reports** (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **12:10 EDT Tesla moved to Not Rated at Goldman SachsAccording to analyst David...** (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **13:21 EDT Vertical Research says Model 3 demand 'collapsing,' Tesla unlikely to...** (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **15:26 EDT Goldman involvement with Tesla 'doesn't mean anything,' says Vertical...** (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **15:35 EDT Tesla said to receive subpoena from SEC, Bloomberg reportsThe Fly...** (Theflyonthewall.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **4 Tesla EV charging stations installed at Grand Valley town hall** (Orangeville Banner - Factiva, 08/15/2018) |
| | | | | | | | | | | | **5 reasons that play against Elon Musk's plan for Tesla** (CE NoticiasFinancieras - Factiva, 08/15/2018) |
| | | | | | | | | | | | **APPY FAMILIES** (Gold Coast Sun - Central - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Banking & Finance: CEO's Tweets Face More Inquiry** (The Wall Street Journal - Factiva, 08/15/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |

Banking & Finance: Saudi Fund Faces Tesla Deal Hurdles (The Wall Street Journal - Factiva, 08/15/2018)

Banking Roundup: Citi reorganizes consumer banking unitÃ¢â‚¬Â¦ Goldman advising Musk on Tesla (Chicago Business Journal Online - Factiva, 08/15/2018)

Banking Roundup: Citi reorganizes consumer banking unitÃ¢â‚¬Â¦ Goldman advising Musk on Tesla (L.A. Biz - Factiva, 08/15/2018)

Banking Roundup: Citi reorganizes consumer banking unitÃ¢â‚¬Â¦ Goldman advising Musk on Tesla (New York Business Journal Online - Factiva, 08/15/2018)

Board Tries To Rein In Tesla's Chief After Tweets (The New York Times - Factiva, 08/15/2018)

Board trio to assess Musk's plan to take carmaker private (The Daily Telegraph - Factiva, 08/15/2018)

BRIEFCASE (The Patriot Ledger - Factiva, 08/15/2018)

Business briefs: RBS fined $4.9 billion in '08 crisis (The Journal Gazette - Factiva,

China's rival to Tesla plans $1.8bn New York listing (The Daily Telegraph - Factiva, 08/15/2018)

Class-Action Lawsuit Filed Against Tesla After Elon Musk's Tweet (U-Wire - Factiva, 08/15/2018)

Convertible bonds debt wish (Premium Subscription Required to View) (Financial Times - Manual Entry, 08/15/2018)

DealBook Briefing: Elon Musk Has Answers. We Still Have Questions. (The New York Times - Factiva, 08/15/2018)

Dow Jones Futures: Tech Giant Soars To Buy Zone On Earnings; New Tesla Tweets (Investor's Business Daily - Factiva, 08/15/2018)

Effort to take Tesla private to get board oversight (The Daily Gazette - Factiva, 08/15/2018)

Electric car makers sprout in ChinaÃ¢â‚¬â€¹ (Cape Times - Factiva, 08/15/2018)

Electric car makers sprout in ChinaÃ¢â‚¬â€¹ (Pretoria News - Factiva, 08/15/2018)

Electric car makers sprout in ChinaÃ¢â‚¬â€¹ (The Mercury - Factiva, 08/15/2018)

Electric car makers sprout in ChinaÃ¢â‚¬â€¹ (The Star - Factiva, 08/15/2018)

electric vehicle start-up nio bids on float in u.s. (South China Morning Post - Factiva, 08/15/2018)

For Musk, a love-hate relationship with oil; Tesla's chief rails at fossil fuel industry but courts its money (Los Angeles Times - Factiva, 08/15/2018)

FOR THE RECORD (Los Angeles Times - Factiva, 08/15/2018)

How Nio Is Taking On Tesla In China Ã¢â‚¬â€ And What Challenges It Sees (Investor's Business Daily - Factiva, 08/15/2018)

How to Solve a Problem Like Elon? (The Wall Street Journal - Factiva, 08/15/2018)

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Return | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | **IMPORTANT INVESTOR NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Tesla, Inc. and Encourages Investors with Losses in Excess of $500,000 to Contact the Firm** (ACCESSWIRE - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Is Tesla a cash cow or simply a handful of beans?** (The Washington Post - Factiva, |
| | | | | | | | | | | | | **Is Tesla a cash cow, or simply a handful of beans?** (Washington Post.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **MORE NEWS** (The Denver Post - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Musk facing heat over tweet** (Townsville Bulletin - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Musk on Tesla talks** (Express & Star - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Musk on Tesla talks Tesla** (Shropshire Star - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Musk presents equipment to privatize Tesla** (CE NoticiasFinancieras - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Musk says Goldman on board for his Tesla plans** (Irish Independent - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Musk says Silver Lake, Goldman advising on taking Tesla private** (U-Wire - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Musk says Silver Lake, Goldman Sachs advising on Tesla privatization** (SNL Energy Finance Daily - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Musk says Silver Lake, Goldman Sachs advising on Tesla privatization** (SNL Financial Services Daily - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Musk's Belated Explanation Is Unlikely to Get SEC Off His Back; BANKING/FINANCE** (Broward Daily Business Review - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Musk's Belated Explanation Is Unlikely to Get SEC Off His Back; BANKING/FINANCE** (Miami Daily Business Review - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Musk's Belated Explanation Is Unlikely to Get SEC Off His Back; BANKING/FINANCE** (Palm Beach Daily Business Review - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Musk's bid to take Tesla private gaining traction; Special committee to study offer** (National Post - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Nation/world business briefs** (The Richmond Times-Dispatch - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Peso, Elektra, Amazon, talent, credits, reward, Elon Musk: Summary of the day** (CE NoticiasFinancieras - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Report: SEC subpoenas Tesla about CEO's buyout plans** (Postmedia Breaking News - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Saudi fund seeking to take Tesla private, Musk says** (The Australian - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Saudi PIF may partially finance Tesla take-private plan - bankers** (Mubasher - Factiva, 08/15/2018) |
| | | | | | | | | | | | | **Saudi sovereign fund involved in Tesla buyout deal - report.** (Just-Auto - Factiva, |
| | | | | | | | | | | | | **SEC slaps Tesla with a subpoena over Elon Musk tweets, report says** (CNET News.com - Factiva, 08/15/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | SEC Subpoenas Tesla Over Musk's Taking-Private Tweet (CE NoticiasFinancieras - Factiva, 08/15/2018) |
| | | | | | | | | | | | SEC Subpoenas Tesla Over Musk's Taking-Private Tweet (RTT News - Factiva, |
| | | | | | | | | | | | Silver Lake, Goldman advising on Tesla move (The Irish Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | Special body to study Tesla going private (Shanghai Daily - Factiva, 08/15/2018) |
| | | | | | | | | | | | Stocks - Tesla Hit Hard Midday After Report of SEC Move (Investing.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | Sure looks like the SEC is investigating Elon Musk's 'funding secured' tweet (Mashable.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | Tencent-Backed Chinese EV Maker Seeks $1.8 Billion US IPO; BANKING/FINANCE (Broward Daily Business Review - Factiva, 08/15/2018) |
| | | | | | | | | | | | Tencent-Backed Chinese EV Maker Seeks $1.8 Billion US IPO; BANKING/FINANCE (Miami Daily Business Review - Factiva, 08/15/2018) |
| | | | | | | | | | | | Tencent-Backed Chinese EV Maker Seeks $1.8 Billion US IPO; BANKING/FINANCE (Palm Beach Daily Business Review - Factiva, 08/15/2018) |
| | | | | | | | | | | | Tesla at greater risk of default as a private company, S&P analysis suggests (SNL Financial Extra - Factiva, 08/15/2018) |
| | | | | | | | | | | | Tesla board explores taking firm private (Orlando Sentinel - Factiva, 08/15/2018) |
| | | | | | | | | | | | Tesla board forms special committee to review Musk's privatization proposal (SNL Energy Finance Daily - Factiva, 08/15/2018) |
| | | | | | | | | | | | Tesla board forms special committee to review Musk's privatization proposal (SNL Financial Services Daily - Factiva, 08/15/2018) |
| | | | | | | | | | | | Tesla board forms special committee to review Musk's privatization proposal (SNL Power Daily with Market Report - Factiva, 08/15/2018) |
| | | | | | | | | | | | Tesla board moves to explore going private (The Spokesman-Review - Factiva, 08/15/2018) |
| | | | | | | | | | | | Tesla board scrambles to do damage control after Elon Musk tweets (The Straits Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | Tesla board scrambles to do damage control after Elon Musk tweets (The Straits Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | Tesla board scrambles to do damage control after Elon Musk tweets (The Straits Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | Tesla board to face many questions about Musk's going-private proposal (Pacific Business News - Factiva, 08/15/2018) |
| | | | | | | | | | | | Tesla board to face many questions about Musk's going-private proposal (Silicon Valley/San Jose Business Journal - Factiva, 08/15/2018) |
| | | | | | | | | | | | Tesla board trio to dissect Musk plan (New York Post - Factiva, 08/15/2018) |
| | | | | | | | | | | | Tesla committee to assess privatization (Victoria Times Colonist - Factiva, 08/15/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Return | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction / Events |
| | | | | | | | | | | | **Tesla committee to evaluate possibility of taking firm private; Special committee of three independent directors hasn't received a proposal from Musk** (Waterloo Region Record - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla committee to gauge Musk's plan to go private** (USA Today - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla directors do damage control after Elon Musk tweets** (San Francisco Chronicle: Web Edition - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla explores going private amid lawsuits** (Daily Press - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla explores going private amid lawsuits** (South Florida Sun-Sentinel - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla explores going private; Board forming panel to investigate Musk's idea; shareholders file suits** (San Diego Union-Tribune - Factiva, 08/15/2018) |
| | | | | | | | | | | | **TESLA EYE MUSK IDEA** (The Sun - Factiva, 08/15/2018) |
| | | | | | | | | | | | **TESLA EYE MUSK IDEA** (The Sun - Factiva, 08/15/2018) |
| | | | | | | | | | | | **TESLA FACES LAWSUITS** (Herald-Sun - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla Forms 3-member Committee to Study Privatization; Major Shareholders Cut Stake** (AAStocks Financial News - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla forms committee to consider feasibility of taking company private** (The Washington Post - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla forms special committee to consider going private** (Washington Post.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla is being investigated by the US regulator** (CE NoticiasFinancieras - Factiva, |
| | | | | | | | | | | | **Tesla is being investigated by the US regulator** (CE NoticiasFinancieras - Factiva, |
| | | | | | | | | | | | **Tesla panel to assess proposals** (The Seattle Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla panel will look into taking company private** (City AM - Factiva, 08/15/2018) |
| | | | | | | | | | | | **TESLA PLAN TO GET A LOOK; Board forms a special committee to explore CEO's idea of taking the carmaker private. Shareholders file suits.** (Los Angeles Times - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla shares drop amid reports of Securities and Exchange Commission subpoena** (USA Today Online - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla stock drops on report that the SEC has subpoenaed the automaker** (latimes.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla submits FTZ request** (American Shipper - Factiva, 08/15/2018) |
| | | | | | | | | | | | **TESLA TURMOIL AS BOARD REVEALS MUSK HAS NOT BID FOR HIS FIRM** (Daily Mail - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla turmoil as board reveals Musk has NOT bid for his firm** (Scottish Daily Mail - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla tycoon 'a beta male who wants to be alpha'** (The Times - Factiva, 08/15/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] Date | [2] Day | [3] Volume | [4] Price | [5] Market Return | [6] Exc. Ind. Return | [7] Predicted Return | [8] Abnormal Return | [9] t-statistic | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Tesla's Advisers Not Ready to Ride --- CEO Musk tweeted of advisory roles for Goldman, Silver Lake as haggling continued** (The Wall Street Journal - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla's board panel to study private proposal** (Calgary Herald - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla's board panel to study private proposal** (Edmonton Journal - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla's board to look at CEO's plan** (i - Factiva, 08/15/2018) |
| | | | | | | | | | | | **The spotlight shifts to Tesla's board (Financial Times - Manual Entry, 08/15/2018)** |
| | | | | | | | | | | | **The US stock market authority demands Tesla information on Elon Musk's tragedy*** TRANSLATED ***** (STT - Factiva, 08/15/2018) |
| | | | | | | | | | | | **THREE TESLA BOARD MEMBERS TO EVALUATE ANY TAKE-PRIVATE DEAL; ELECTRIC CARMAKER'S BOARD SETS UP SPECIAL COMMITTEE TO ASSESS ANY POSSIBLE OFFER TO BUY BACK THE COMPANY'S STOCK** (San Jose Mercury News - Factiva, 08/15/2018) |
| | | | | | | | | | | | **UBS Equities Research Report** (Capital IQ - Manual Entry, 08/15/2018) |
| | | | | | | | | | | | **UBS Equities Research Report** (Capital IQ - Manual Entry, 08/15/2018) |
| | | | | | | | | | | | **UBS Equities Research Report** (Eikon - Manual Entry, 08/15/2018) |
| | | | | | | | | | | | **UBS Equities Research Report** (Eikon - Manual Entry, 08/15/2018) |
| | | | | | | | | | | | **ValueAct Ups Stake in Seagate** (The Deal - Factiva, 08/15/2018) |
| | | | | | | | | | | | **What Elon Musk's Tweet Can Teach GCs About Damage Control** (Delaware Law Weekly - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Why Elon Musk, Richard Branson and Michael Dell welcome shareholder money but not accountability** (scmp.com - Factiva, 08/15/2018) |
| | | | | | | | | | | | **Tesla getting to Q3 profitability** (Financial Times - Manual Entry, 08/15/2018 12:00 AM) |
| | | | | | | | | | | | **PRESS DIGEST- New York Times business news - Aug 15** (Reuters News - Factiva, 08/15/2018 12:57 AM) |
| | | | | | | | | | | | **CEO's Tweets Face More Inquiry -- WSJ** (Dow Jones Institutional News - Factiva, 08/15/2018 02:32 AM) |
| | | | | | | | | | | | **Saudi Fund Faces Tesla Deal Hurdles -- WSJ** (Dow Jones Institutional News - Factiva, 08/15/2018 02:32 AM) |
| | | | | | | | | | | | **Tesla's Advisers Not Ready to Ride -- WSJ** (Dow Jones Institutional News - Factiva, 08/15/2018 02:32 AM) |
| | | | | | | | | | | | **Elon Musk says he's hired Goldman Sachs to help take Tesla private Ã¢â‚¬â€ even though the bank's analyst is one of the most bearish on Wall Street (TSLA)** (Business Insider - Factiva, 08/15/2018 02:47 AM) |
| | | | | | | | | | | | **Elon Musk left plenty of questions about Tesla going private, experts say; Equity-funded buyouts tend to be much smaller** (MarketWatch - Factiva, 08/15/2018 03:29 AM) |
| | | | | | | | | | | | **'China's Tesla' files to go public in an offering that could raise $1.8 billion** (The Telegraph Online - Factiva, 08/15/2018 04:01 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | | **Elon Musk Tweets Another Surprise: Goldman, Silver Lake Advise Tesla; Electric-car maker's CEO and the investment firms hadn't completed any financial deals** (Private Equity News - Factiva, 08/15/2018 04:35 AM) |
| | | | | | | | | | | | | **Tesla in turmoil as special committee reveals Musk has NOT bid for his firm** (Mail Online - Factiva, 08/15/2018 04:45 AM) |
| | | | | | | | | | | | | **ANALYSIS-Saudi fund may only play minor part in Musk's $72 bln Tesla plan -bankers** (Reuters News - Factiva, 08/15/2018 05:11 AM) |
| | | | | | | | | | | | | **Saudi Arabia Goes High-Tech in Approach to Investing** (Dow Jones Institutional News - Factiva, 08/15/2018 05:30 AM) |
| | | | | | | | | | | | | **Saudi fund may only play minor part in Musk's $72 billion Tesla plan: bankers** (Reuters News - Factiva, 08/15/2018 05:49 AM) |
| | | | | | | | | | | | | **'Good luck with that': Telstra exec drawn into Elon Musk controversy** (The Age - Online - Factiva, 08/15/2018 06:03 AM) |
| | | | | | | | | | | | | **'Good luck with that': Telstra exec drawn into Elon Musk controversy** (The Sydney Morning Herald - Online - Factiva, 08/15/2018 06:03 AM) |
| | | | | | | | | | | | | **'Good luck with that': Telstra exec drawn into Elon Musk controversy** (WAToday.com.au - Factiva, 08/15/2018 06:03 AM) |
| | | | | | | | | | | | | **DealBook Briefing: Tesla's Board Tries to Calm Its Chaos (NYTimes.com Feed - Factiva, 08/15/2018 06:17 AM)** |
| | | | | | | | | | | | | **Peak6 Investments Adds Amazon, Exits Walmart, Cuts Booking: 13F** (BN - Bloomberg, 08/15/2018 06:28 AM) |
| | | | | | | | | | | | | **Asian Hedge Fund Sticks Up for Musk's Plan to Take Tesla Private (BN - Bloomberg, 08/15/2018 07:00 AM)** |
| | | | | | | | | | | | | **Tesla sets up special committee for delisting plan** (SeeNews Deals - Factiva, 08/15/2018 07:09 AM) |
| | | | | | | | | | | | | **MW UPDATE: Elon Musk left plenty of questions about Tesla going private, experts say** (MarketWatch - Factiva, 08/15/2018 07:29 AM) |
| | | | | | | | | | | | | **A Tesla Take-Private Bid Would Be More of the Same for Silver Lake. Sort of.** (NYTimes.com Feed - Factiva, 08/15/2018 07:38 AM) |
| | | | | | | | | | | | | **Tesla sets up special committee to consider upcoming Musk offer** (Renewables Now - Factiva, 08/15/2018 08:15 AM) |
| | | | | | | | | | | | | **Another Tesla investor trims stake in Q2** (SeeNews Deals - Factiva, 08/15/2018 08:31 AM) |
| | | | | | | | | | | | | **CORRECTED-UPDATE 8-Musk bid for Tesla: no formal offer, no firm deals with advisers (Aug. 14)** (Reuters News - Factiva, 08/15/2018 08:31 AM) |
| | | | | | | | | | | | | **Musk bid for Tesla: no formal offer, no firm deals with advisers** (Reuters News - Factiva, 08/15/2018 08:46 AM) |
| | | | | | | | | | | | | **Elon Musk may only face a minor fee if the SEC investigates his tweet storm about taking Tesla private Ã¢â‚¬â€ here's why (TSLA)** (Business Insider - Factiva, 08/15/2018 09:09 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Missing Goldman Mandate Adds to Clues Musk Tweeted Too Soon (1)** (BN - Bloomberg, 08/15/2018 09:54 AM) |
| | | | | | | | | | | | **Kaplan Fox Announces Investor Class Action Lawsuit Filed Against Tesla, Inc.** (PR Newswire - Factiva, 08/15/2018 10:08 AM) |
| | | | | | | | | | | | **Press Release: Kaplan Fox Announces Investor Class Action Lawsuit Filed Against Tesla, Inc.** (Dow Jones Institutional News - Factiva, 08/15/2018 10:08 AM) |
| | | | | | | | | | | | **KAPLAN FOX REPORTS INVESTOR CLASS ACTION SUIT FILED VS TESLA,** (BN - Bloomberg, 08/15/2018 10:12 AM) |
| | | | | | | | | | | | **SEC IS SAID TO SEND SUBPOENAS TO TESLA ON PRIVATIZATION: FOX** (BFW - Bloomberg, 08/15/2018 10:45 AM) |
| | | | | | | | | | | | **Elon Musk says he's hired Goldman Sachs to help take Tesla private â€ even though the bank's analyst is one of the most bearish on Wall Street (TSLA)** (Business Insider - Factiva, 08/15/2018 10:48 AM) |
| | | | | | | | | | | | **SEC Is Said to Send Subpoenas to Tesla on Privatization: Fox** (BFW - Bloomberg, 08/15/2018 10:50 AM) |
| | | | | | | | | | | | **TESLA FALLS TO SESSION LOWS AFTER FOX STORY ON SEC SUBPOENAS** (BFW - Bloomberg, 08/15/2018 10:50 AM) |
| | | | | | | | | | | | **BRIEF-SEC Sends Subpoenas To Tesla Regarding Privatization Plans- Fox Business' Gasparino** (Reuters News - Factiva, 08/15/2018 10:52 AM) |
| | | | | | | | | | | | **SEC subpoenas Tesla over privatization plan - Fox Business; shares down 4%** (Seeking Alpha.com - Manual Entry, 08/15/2018 10:58 AM) |
| | | | | | | | | | | | **The Downfall Of Elon Musk** (Benzinga.com - Factiva, 08/15/2018 10:58 AM) |
| | | | | | | | | | | | **U.S. SEC subpoenas Tesla over Musk's tweets -Fox News** (Reuters News - Factiva, 08/15/2018 11:03 AM) |
| | | | | | | | | | | | **Tesla Shares Drop on Report of SEC Subpoenas -- Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 11:07 AM) |
| | | | | | | | | | | | **Tesla Shares Drop on Report of SEC Subpoenas -- Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 11:07 AM) |
| | | | | | | | | | | | **Marijuana Companies Enjoy Bump from Constellation Deal -- Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 11:13 AM) |
| | | | | | | | | | | | **Puma Sags on Questions About Breast-Cancer Drug's Prospects -- Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 11:14 AM) |
| | | | | | | | | | | | **Tesla Shares Drop on Report of SEC Subpoenas -- Market Talk** (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 11:21 AM) |
| | | | | | | | | | | | **The SEC reportedly sent subpoenas to Tesla concerning Elon Musk's tweets about taking Tesla private (TSLA)** (Business Insider - Factiva, 08/15/2018 11:47 AM) |
| | | | | | | | | | | | **Questions remain over Musk's plans to take Tesla private** (Financial Times - Manual Entry, 08/15/2018 11:49 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Ex. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **SILVER LAKE IS SAID INTERESTED IN INVESTING IN TESLA DEAL: NYT** (BFW - Bloomberg, 08/15/2018 11:57 AM) |
| | | | | | | | | | | | **TESLA ADDED TO RESTRICTED LIST AT GOLDMAN SACHS** (BFW - Bloomberg, 08/15/2018 12:07 PM) |
| | | | | | | | | | | | **GOLDMAN IS ACTING AS FINANCIAL ADVISER TO TESLA** (BN - Bloomberg, 08/15/2018 12:07 PM) |
| | | | | | | | | | | | **MW SEC's Tesla probe is now 'formal investigation': report** (MarketWatch - Factiva, 08/15/2018 12:08 PM) |
| | | | | | | | | | | | **SEC's Tesla Probe Is Now 'formal Investigation': Report -- MarketWatch** (Dow Jones Institutional News - Factiva, 08/15/2018 12:08 PM) |
| | | | | | | | | | | | **Tesla sinks after report the SEC has issued subpoenas about Elon Musk's 'funding secured' tweet (TSLA) (Business Insider - Factiva, 08/15/2018 12:15 PM)** |
| | | | | | | | | | | | **Saudi Arabia Goes High-Tech in Approach to Investing -- Update** (Dow Jones Institutional News - Factiva, 08/15/2018 12:16 PM) |
| | | | | | | | | | | | **Silver Lake waits in the wings for Tesla deal** (Seeking Alpha.com - Manual Entry, 08/15/2018 12:16 PM) |
| | | | | | | | | | | | **Goldman Sachs to advise Tesla** (Seeking Alpha.com - Manual Entry, 08/15/2018 12:39 PM) |
| | | | | | | | | | | | **Musk Seen Facing National Security Review in a Tesla-Saudi Deal** (BN - Bloomberg, 08/15/2018 12:48 PM) |
| | | | | | | | | | | | **IT'S OFFICIAL: Goldman Sachs is advising Elon Musk on his plans to take Tesla private (TSLA)** (Business Insider - Factiva, 08/15/2018 12:49 PM) |
| | | | | | | | | | | | **Tesla and Elon Musk under fire as SEC issues subpoenas** (The Telegraph Online - Factiva, 08/15/2018 01:03 PM) |
| | | | | | | | | | | | **Goldman Restricts Tesla Coverage Because Acting as Adviser (1)** (BFW - Bloomberg, 08/15/2018 01:19 PM) |
| | | | | | | | | | | | **IT'S OFFICIAL: Goldman Sachs is advising Elon Musk on his plans to take Tesla private (TSLA)** (Business Insider - Factiva, 08/15/2018 01:39 PM) |
| | | | | | | | | | | | **Goldman Says It's Advising on Tesla Days After Musk Buyout Tweet (BN - Bloomberg, 08/15/2018 01:39 PM)** |
| | | | | | | | | | | | **SEC sends subpoena to Tesla in probe over Musk tweets; Subpoena seeks information from each of Tesla's directors (MarketWatch - Factiva, 08/15/2018 01:44 PM)** |
| | | | | | | | | | | | **T. Rowe, Fidelity sold more then 20% of their stakes in Tesla last quarter; Two investment giants are still among company's largest institutional holders (MarketWatch - Factiva, 08/15/2018 01:46 PM)** |
| | | | | | | | | | | | **Elon Musk could take Tesla private with the Saudis Ã¢â‚¬â€ here's what their sovereign wealth fund is all about (TSLA)** (Business Insider - Factiva, 08/15/2018 01:51 PM) |
| | | | | | | | | | | | **Goldman Sachs says it's advising Tesla** (CNN Wire - Factiva, 08/15/2018 01:59 PM) |
| | | | | | | | | | | | **A former Tesla engineer says the company silenced her entire team after they brought up safety and quality issues (TSLA)** (Business Insider - Factiva, 08/15/2018 01:59 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | A former Tesla engineer says the company silenced her entire team after they brought up safety and quality issues (TSLA) (Business Insider - Factiva, 08/15/2018 01:59 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Tesla, Inc. (TSLA) and Lead Plaintiff Deadline: October 9, 2018 (GlobeNewswire - Factiva, 08/15/2018 02:01 PM) |
| | | | | | | | | | | | Musk's Saudi Gambit Invites the Kind of Leverage He Doesn't Want (BN - Bloomberg, 08/15/2018 02:01 PM) |
| | | | | | | | | | | | ONGOING INVESTIGATION ALERT: The Schall Law Firm Announces it is Investigating Claims Against Tesla, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm (Business Wire - Factiva, 08/15/2018 02:06 PM) |
| | | | | | | | | | | | Tesla Is Said to Be Subpoenaed by S.E.C. Over Elon Musk Tweet (NYTimes.com Feed - Factiva, 08/15/2018 02:13 PM) |
| | | | | | | | | | | | Tesla sinks after reports the SEC has issued subpoenas about Elon Musk's 'funding secured' tweet (TSLA) (Business Insider - Factiva, 08/15/2018 02:24 PM) |
| | | | | | | | | | | | SEC Launches Formal Investigation Over Elon Musk Tweet to Take Tesla Private - Reports (Sputnik News Service - Factiva, 08/15/2018 02:28 PM) |
| | | | | | | | | | | | Goldman Sachs says it's advising Tesla (CNN Wire - Factiva, 08/15/2018 02:37 PM) |
| | | | | | | | | | | | Reports: SEC Launches Formal Investigation Over Musk Tweet to Take Tesla Private (Sputnik News Service - Factiva, 08/15/2018 02:39 PM) |
| | | | | | | | | | | | CORRECTED-BREAKINGVIEWS-Global dominance is key to Tesla buyout payoff (Reuters News - Factiva, 08/15/2018 03:17 PM) |
| | | | | | | | | | | | Tesla shares fall on reports of SEC subpoena (Agence France Presse - Factiva, 08/15/2018 03:17 PM) |
| | | | | | | | | | | | TESLA IS SAID TO RECEIVE SUBPOENA FROM SEC (BN - Bloomberg, 08/15/2018 03:33 PM) |
| | | | | | | | | | | | SEC SUBPOENA IS SAID TO FOLLOW MUSK'S TAKE-PRIVATE TWEET (BN - Bloomberg, 08/15/2018 03:33 PM) |
| | | | | | | | | | | | Saudi Arabia Goes High-Tech in Approach to Investing; Talks with Tesla show how crown prince's sovereign-wealth fund has become a global player, but some worry about impulsive, risky bets (The Wall Street Journal Online - Factiva, 08/15/2018 03:37 PM) |
| | | | | | | | | | | | Saudi Arabia Goes High-Tech in Approach to Investing; Talks with Tesla show how crown prince's sovereign-wealth fund has become a global player, but some worry about impulsive, risky bets (WSJ Pro Central Banking - Factiva, 08/15/2018 03:37 PM) |
| | | | | | | | | | | | Vertical Group Turns More Bearish On Tesla, Doesn't Expect Company To Go Private (Benzinga.com - Factiva, 08/15/2018 03:56 PM) |
| | | | | | | | | | | | UPDATE: Tesla is no longer rated by Goldman Sachs as bank takes on advisory role (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 03:57 PM) |
| | | | | | | | | | | | A Question for Tesla's Board: What Was Elon Musk's Mental State? (NYTimes.com Feed - Factiva, 08/15/2018 04:02 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **TESLA, PANASONIC REVIEW SUPPLY CONTRACT ON SOLAR CELLS: NIKKEI** (BN - Bloomberg, 08/15/2018 04:08 PM) |
| | | | | | | | | | | | **Tesla Is Said to Receive Subpoena Over Musk's Take-Private Tweet (BN - Bloomberg, 08/15/2018 04:08 PM)** |
| | | | | | | | | | | | **Tesla, Panasonic To Review Supply Pact on Solar Cells: Nikkei** (BFW - Bloomberg, 08/15/2018 04:20 PM) |
| | | | | | | | | | | | **Global Equities Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 04:25 PM) |
| | | | | | | | | | | | **Tesla Shares Fall as Lawyers Take Aim at Company, Musk -- Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 04:25 PM) |
| | | | | | | | | | | | **Tesla Shares Fall as Lawyers Take Aim at Company, Musk -- Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 04:25 PM) |
| | | | | | | | | | | | **Elon Musk's tweets investigated for possibly breaking law: reports** (The Guardian - Factiva, 08/15/2018 04:27 PM) |
| | | | | | | | | | | | **Cisco Software Sales Spur 3rd Consecutive Quarter of Growth -- Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 04:40 PM) |
| | | | | | | | | | | | **Auto & Transport Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 04:50 PM) |
| | | | | | | | | | | | **Tesla Scrutiny Intensifies; Ford Gets Jilted: Industrials Wrap** (BFW - Bloomberg, 08/15/2018 04:50 PM) |
| | | | | | | | | | | | **SEC Sends Subpoena to Tesla in Probe Over Musk Tweets** (Dow Jones Institutional News - Factiva, 08/15/2018 04:59 PM) |
| | | | | | | | | | | | **Tesla Shares Fall as Lawyers Take Aim at Company, Musk -- Market Talk** (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 05:05 PM) |
| | | | | | | | | | | | **SEC Sends Subpoena to Tesla in Probe Over Musk Tweets** (Dow Jones Institutional News - Factiva, 08/15/2018 05:10 PM) |
| | | | | | | | | | | | **Tesla Class Action: Bernstein Liebhard LLP Announces That A New Securities Class Action Lawsuit Expanding The Relevant Class Period Has Been Filed Against Tesla, Inc. - TSLA** (PR Newswire - Factiva, 08/15/2018 05:10 PM) |
| | | | | | | | | | | | **Cisco in 'Deep Discussions' with Administration on Tariffs -- Market Talk** (Dow Jones Institutional News - Factiva, 08/15/2018 05:12 PM) |
| | | | | | | | | | | | **T. Rowe, Fidelity Sold More Than 20% of Their Tesla Shares in Second Quarter** (Dow Jones Institutional News - Factiva, 08/15/2018 05:22 PM) |
| | | | | | | | | | | | **T. Rowe, Fidelity Sold More Than 20% of Their Tesla Shares in Second Quarter; Share sales took place before Elon Musk disclosed publicly he wanted to take electric-car maker private** (The Wall Street Journal Online - Factiva, 08/15/2018 05:22 PM) |
| | | | | | | | | | | | **SEC Sends Subpoena to Tesla in Probe Over Musk Tweets** (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 05:24 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | Tesla shares fall on reports of SEC subpoena (Agence France Presse - Factiva, 08/15/2018 05:33 PM) |
| | | | | | | | | | | | COLUMN-Tesla, Musk face SEC wrist slap at worst, experts say: Frankel (Reuters News - Factiva, 08/15/2018 05:40 PM) |
| | | | | | | | | | | | Scott+Scott Attorneys at Law LLP Files Class Action Lawsuit Against Tesla Inc. (TSLA) and Elon Musk on Behalf of Short Sellers and Put Options Investors (Business Wire - Factiva, 08/15/2018 05:41 PM) |
| | | | | | | | | | | | Tesla Class Action: Bernstein Liebhard LLP Announces that a New Securities Class Action Lawsuit Expanding the Relevant Class Period has been Filed Against Tesla, Inc. - TSLA (GlobeNewswire - Factiva, 08/15/2018 05:42 PM) |
| | | | | | | | | | | | MW SEC sends subpoena to Tesla in probe over Musk tweets (MarketWatch - Factiva, 08/15/2018 05:44 PM) |
| | | | | | | | | | | | T. Rowe, Fidelity Sold More Than 20% of Their Tesla Shares in Second Quarter (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 06:02 PM) |
| | | | | | | | | | | | T. Rowe Price, Fidelity sold 20%-plus of their Tesla shares in Q2 (Seeking Alpha.com - Manual Entry, 08/15/2018 06:08 PM) |
| | | | | | | | | | | | Baupost's Tesla Convertible Bonds Are Said to Be Bearish Wager (BN - Bloomberg, 08/15/2018 06:28 PM) |
| | | | | | | | | | | | Elon Musk is handed writ over Tesla sale as he defends his decision to make the buyout plans public on social media (Mail Online - Factiva, 08/15/2018 06:39 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Kaskela Law LLC Announces Expanded Class Period in Investor Class Action Lawsuits Against Tesla, Inc. and Elon Musk, and Encourages Investors with Losses in Excess of $250,000 to Contact the Firm (GlobeNewswire - Factiva, 08/15/2018 06:51 PM) |
| | | | | | | | | | | | Report: SEC subpoenas Tesla about CEO's buyout plans (Associated Press Newswires - Factiva, 08/15/2018 06:53 PM) |
| | | | | | | | | | | | Report: SEC subpoenas Tesla about CEO's buyout plans (The Canadian Press - Factiva, 08/15/2018 06:54 PM) |
| | | | | | | | | | | | UPDATE 5-SEC scrutiny of Tesla grows as Goldman hints at adviser role (Reuters News - Factiva, 08/15/2018 07:12 PM) |
| | | | | | | | | | | | Tesla, Inc. 3 Accepted 2018-08-15 19:21:04 (SEC - SEC Edgar, 08/15/2018 07:21 PM) |
| | | | | | | | | | | | MEDIA-Baupost Group acquired $200 mln of Tesla convertible bonds during Q2 - Bloomberg (Reuters News - Factiva, 08/15/2018 07:30 PM) |
| | | | | | | | | | | | Singer Claims Elon Musk Was 'On Acid' Writing Dicey Tesla Tweets (Sputnik News Service - Factiva, 08/15/2018 07:34 PM) |
| | | | | | | | | | | | SEC Sends Subpoena to Tesla in Probe Over Musk Tweets; Subpoena seeks information from each of Tesla's directors (The Wall Street Journal Online - Factiva, 08/15/2018 07:35 |
| | | | | | | | | | | | SEC Sends Subpoena to Tesla in Probe Over Musk Tweets; Subpoena seeks information from each of Tesla's directors (WSJ Pro Central Banking - Factiva, 08/15/2018 07:35 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | | SEC scrutiny of Tesla grows as Goldman hints at adviser role (Reuters News - Factiva, 08/15/2018 07:38 PM) |
| | | | | | | | | | | | | SEC Sends Subpoena to Tesla in Probe Over Musk Tweets (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 07:56 PM) |
| | | | | | | | | | | | | Watchdog subpoenas Tesla over Musk go-private tweet (thetimes.co.uk - Factiva, 08/15/2018 08:01 PM) |
| | | | | | | | | | | | | Hagens Berman Sobol Shapiro LLP Announces Extended Class Period in Musk "Tweet" Class Action - TSLA (GlobeNewswire - Factiva, 08/15/2018 08:29 PM) |
| | | | | | | | | | | | | SEC Sends Subpoena to Tesla in Probe Over Musk Tweets -- Update (Dow Jones Newswires Chinese (English) - Factiva, 08/15/2018 09:51 PM) |
| | | | | | | | | | | | | Tesla subpoenaed by SEC over Elon Musk tweet (Financial Times - Manual Entry, 08/15/2018 11:46 PM) |
| | | | | | | | | | | | | Defeating traffic is the ultimate boss battle (Musk Tweet - Manual Entry, 08/15/2018 11:49 PM) |
| 8/16/2018 | Thu | 6,064,033 | $335.45 | -0.96% | 0.43% | 0.64% | 0.58% | -1.54% | -0.60 | 54.85% | -$5.21 | Apple rehires ex-Tesla engineering lead, stimulating Project Titan talk (ETMAG.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Elon Musk likely to face US national security review in a Tesla-Saudi deal (ArabianBusiness.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Elon Musk's Boring Co. proposes to dig a tunnel to Dodger Stadium (L.A. Biz - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Facebook's median pay tops $240,000 â€" here's how that compares to 30 other big Bay Area employers (Silicon Valley/San Jose Business Journal Online - Factiva, |
| | | | | | | | | | | | | Porsche's first all-electric vehicle will begin production next year (ETMAG.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | | US SEC Reportedly Looking Into Tesla CEO's Post on Privatisation (AAStocks Financial News - Factiva, 08/16/2018) |
| | | | | | | | | | | | | *SEC Globe/wire say SEC sends subpoenas to Tesla's Musk (Canada Stockwatch - Factiva, 08/16/2018) |
| | | | | | | | | | | | | 05:59 EDT Tesla silenced team concerned over safety issues, Business Insider... (Theflyonthewall.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | | 07:35 EDT Tesla price target raised to $325 after 'taking company private' tweet... (Theflyonthewall.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | | 07:42 EDT After visiting Tesla's Freemont facility, Evercore ISI says Model 3... (Theflyonthewall.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | | 07:44 EDT Tesla whistleblower tweets details about allegedly flawed vehicles,... (Theflyonthewall.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | | 07:59 EDT Tesla backs out of solar-panel deal with Panasonic, WSJ reportsTesla... (Theflyonthewall.com - Factiva, 08/16/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **12:09 EDT Gasparino: Tesla's legal team bracing for 'billions' in potential...** (Theflyonthewall.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **14:29 EDT Ex-Tesla worker: Gigafactory workers involved in drug trafficking,...** (Theflyonthewall.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **16:14 EDT SEC presses Tesla directors for info on communications with Musk, WSJ...** (Theflyonthewall.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **20:50 EDT Tesla Fremont facility workers left 3.5 hours early on Wednesday, BI...** (Theflyonthewall.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **4 Firms Handling Elon Musk's Effort to Take Tesla Private** (New York Law Journal - Factiva, 08/16/2018) |
| | | | | | | | | | | | **A Tesla Take-Private Bid Would Be More of the Same for Silver Lake. Sort of.** (The New York Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Another whistleblower: Tesla ignored drug dealing at Gigafactory, spied on employees** (Tribune Review - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Auto industry; Elon Musk may face U.S. security review over a Tesla-Saudi deal** (Press-Telegram - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Auto industry; Elon Musk may face U.S. security review over a Tesla-Saudi deal** (Riverside Press-Enterprise - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Banking & Finance: Saudis Embrace High-Tech Investments** (The Wall Street Journal - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Biz briefs** (The Virginian-Pilot - Factiva, 08/16/2018) |
| | | | | | | | | | | | **BRIEFCASE** (Hannibal Courier-Post - Factiva, 08/16/2018) |
| | | | | | | | | | | | **British police seek motive of suspect in crash at Parliament; NEWS BRIEFING; Staff and news services; U.S. sanctions shipping firms over North Korea trade; Israel eases Gaza restrictions on goods amid cease-fire bid; Conspiracy theorist Alex Jones muzzled by Twitter for a week; Report: SEC subpoenas Tesla about buyout plans; Baker who won at high court sues in new bias case** (South Florida Sun-Sentinel - Factiva, 08/16/2018) |
| | | | | | | | | | | | **British police seek motive of suspect in crash at Parliament; NEWS BRIEFING; Staff and news services; U.S. sanctions shipping firms over North Korea trade; Refugee held in connection with Iraqi policeman's slaying; Conspiracy theorist Alex Jones muzzled by Twitter for a week; Report: SEC subpoenas Tesla about buyout plans; Baker who won at high court sues in new bias case** (The Baltimore Sun - Factiva, 08/16/2018) |
| | | | | | | | | | | | **British police seek motive of suspect in crash at Parliament; NEWS BRIEFING; Staff and news services; U.S. sanctions shipping firms over North Korea trade; Refugee held in connection with Iraqi policeman's slaying; Conspiracy theorist Alex Jones muzzled by Twitter for a week; Report: SEC subpoenas Tesla about buyout plans; Baker who won at high court sues in new bias case** (The Hartford Courant - Factiva, 08/16/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | British police seek motive of suspect in crash at Parliament; U.S. sanctions shipping firms over North Korea trade; Israel eases Gaza restrictions on goods amid cease-fire bid; Conspiracy theorist Alex Jones muzzled by Twitter for a week; Report: SEC subpoenas Tesla about buyout plans; Baker who won at high court sues in new bias case (Orlando Sentinel - Factiva, 08/16/2018) |
| | | | | | | | | | | | China's Tesla poised to electrify IPO investors (GlobalCapital - Factiva, 08/16/2018) |
| | | | | | | | | | | | DealBook Briefing: Tesla's Board Tries to Calm Its Chaos (The New York Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | Directors struggle to control Musk, Tesla; Board hires two law firms following CEO's latest tweets (The Toronto Star - Factiva, 08/16/2018) |
| | | | | | | | | | | | Dow Jones Futures Jump As U.S.-China Trade Talks To Restart; Cisco Soars To Buy Zone (Investor's Business Daily - Factiva, 08/16/2018) |
| | | | | | | | | | | | Dow Jones Futures Jump As U.S.-China Trade Talks To Restart; Cisco Soars To Buy Zone (Investor's Business Daily - Factiva, 08/16/2018) |
| | | | | | | | | | | | ELON MUSK HANDED WRIT OVER TESLA SALE (Daily Mail - Factiva, 08/16/2018) |
| | | | | | | | | | | | Elon Musk handed writ over Tesla sale (Scottish Daily Mail - Factiva, 08/16/2018) |
| | | | | | | | | | | | Elon Musk wants to dig a tunnel to Dodger Stadium (Silicon Valley/San Jose Business Journal Online - Factiva, 08/16/2018) |
| | | | | | | | | | | | ELON MUSK'S MUSINGS (Pittsburgh Post-Gazette - Factiva, 08/16/2018) |
| | | | | | | | | | | | Even as CEO Elon Musk pursues the idea of taking Tesla private, the electric... (The San Francisco Chronicle - Factiva, 08/16/2018) |
| | | | | | | | | | | | Evercore ISI Research Report (Capital IQ - Manual Entry, 08/16/2018) |
| | | | | | | | | | | | Evercore ISI Research Report (Eikon - Manual Entry, 08/16/2018) |
| | | | | | | | | | | | Ex-Tesla employee claiming to be whistleblower has Twitter account suspended (San Francisco Business Times Online - Factiva, 08/16/2018) |
| | | | | | | | | | | | Ex-Tesla employee claiming to be whistleblower has Twitter account suspended (Silicon Valley/San Jose Business Journal Online - Factiva, 08/16/2018) |
| | | | | | | | | | | | FACE THE MUSIC US regulator wants answers over Musk tweet (City AM - Factiva, 08/16/2018) |
| | | | | | | | | | | | IMPORTANT INVESTOR NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Tesla, Inc. and Encourages Investors with Losses in Excess of $500,000 to Contact the Firm (ACCESSWIRE - Factiva, 08/16/2018) |
| | | | | | | | | | | | In Musk-SEC Face-Off, Investors Should Brace for Drawn-Out Tussle; BANKING/FINANCE (Broward Daily Business Review - Factiva, 08/16/2018) |
| | | | | | | | | | | | In Musk-SEC Face-Off, Investors Should Brace for Drawn-Out Tussle; BANKING/FINANCE (Miami Daily Business Review - Factiva, 08/16/2018) |
| | | | | | | | | | | | In Musk-SEC Face-Off, Investors Should Brace for Drawn-Out Tussle; BANKING/FINANCE (Palm Beach Daily Business Review - Factiva, 08/16/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Industry Trend Analysis - Tesla's Choice - Germany Or The Netherlands For Its European Vehicle Production Factory** (BMI Industry Insights Reports - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Inside the Mind of a Visionary** (The New York Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Inside the mind of a visionary like Elon Musk** (San Francisco Chronicle: Web Edition - Factiva, 08/16/2018) |
| | | | | | | | | | | | **It won't be easy for Musk to get hold of Saudi money (Mail Today - Factiva, 08/16/2018)** |
| | | | | | | | | | | | **Latest Musk missive delivers new dose of confusion over future prospects for Tesla** (Global Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Musk tweets he's 'excited to work' with Silver Lake, Goldman Sachs (Buffalo News - Factiva, 08/16/2018)** |
| | | | | | | | | | | | **Musk's Dodger Stadium tunnel is another distraction from his most important task: Making cars** (latimes.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Nio/Tesla Mr Blue Sky** (Financial Times - Manual Entry, 08/16/2018) |
| | | | | | | | | | | | **Privatisation doubts send Tesla CBs down** (GlobalCapital - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Red Pulse Research Report** (Capital IQ - Manual Entry, 08/16/2018) |
| | | | | | | | | | | | **Report of SEC subpoena gives Tesla shares a jolt** (Los Angeles Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Report of subpoena; by the SEC gives Tesla shares a jolt; U.S. may probe tweet about going private** (San Diego Union-Tribune - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Report: SEC issues subpoenas to Tesla over take-private plan** (SNL Financial Services Daily - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Report: SEC issues subpoenas to Tesla over take-private plan** (SNL Power Daily with Market Report - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Report: SEC subpoenas** (Providence Journal - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Report: SEC subpoenas Tesla about buyout plans** (The Courier - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Report: SEC subpoenas Tesla about CEO's buyout plans** (St. Paul Pioneer Press - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Report: Tesla no longer committed to buying all solar modules made by Panasonic in Buffalo** (Buffalo Business First Online - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Saudi fund may only play minor part in Musk's $72B Tesla plan, Reuters reports** (Theflyonthewall.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Saudi sovereign fund would spread itself thin to take Tesla privateÃ¢â¬â€¹** (Cape Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Saudi sovereign fund would spread itself thin to take Tesla privateÃ¢â¬â€¹** (Pretoria News - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Saudi sovereign fund would spread itself thin to take Tesla privateÃ¢â¬â€¹** (The Mercury - Factiva, 08/16/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|------|------|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **Saudi sovereign fund would spread itself thin to take Tesla private**â¢â‚¬â€¹ (The Star - Factiva, 08/16/2018) |
| | | | | | | | | | | | **SEC investigation into Tesla likely to take some time; Controversy over whether musk misled investors with tweet** (National Post - Factiva, 08/16/2018) |
| | | | | | | | | | | | **SEC investigation into Tesla likely to take some time; Controversy over whether musk misled investors with tweet about buyout** (National Post - Factiva, 08/16/2018) |
| | | | | | | | | | | | **SEC Serves Tesla With Subpoena** (The Wall Street Journal - Factiva, 08/16/2018) |
| | | | | | | | | | | | **SEC sparks worry Tesla shares dive on subpoena news** (New York Post - Factiva, |
| | | | | | | | | | | | **SEC subpoenas Tesla about CEO's buyout plans** (The Quad-City Times - Factiva, |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Bronstein, Gewirtz & Grossman, LLC Notifies Investors of Class Action Against Tesla, Inc. (TSLA) and Lead Plaintiff Deadline: October 9, 2018** (Agency Tunis Afrique Press - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Shop Talk - Elon Musk goes feral** (The Financial Mail - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Small role in Tesla plan for Saudi fund** (Shanghai Daily - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Telstra exec drawn into Elon Musk controversy** (Canberra Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Telstra exec drawn into Elon Musk controversy** (The Age - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Telstra exec drawn into Elon Musk controversy** (The Sydney Morning Herald - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla and Musk probe escalates** (The Daily Telegraph - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla at greater risk of default as a private company, S&P analysis suggests** (SNL Power Daily with Market Report - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla battery maker eyes investment in HCM City** (Vietnam News Summary - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla board isn't privy to Musk's plan to take the company private, report claims** (ETMAG.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla board scrambles to do damage control after Elon Musk tweets** (The Straits Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla boss jumps gun on deal advisers** (The Australian - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla directors are busy doing damage control; Musk ignores request to stop tweeting, adding to chaos engulfing company** (Buffalo News - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla files lawsuit against Ontario government over electric vehicle rebate program** (Postmedia Breaking News - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla files lawsuit against Ontario government over vehicle rebates** (Postmedia Breaking News - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tesla files lawsuit against Ontario over cancelled electric vehicle rebates** (The Hamilton Spectator - Factiva, 08/16/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] Date | [2] Day | [3] Volume | [4] Price | [5] Return | [6] Market Return | [7] Exc. Ind. Return | [8] Predicted Return | [9] Abnormal Return | [10] t-statistic | [11] p-Value | [12] Abnormal Price Reaction | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Tesla files lawsuit against Ontario over cancelled electric vehicle rebates (The Hamilton Spectator - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla forms committee to assess proposal to go private (Delaware State News - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla shares fall on reports of SEC subpoena (Macau Business Daily - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla subpoenaed by SEC over tweets by Musk, say reports; Tesla CEO told of plans to take company private saying funding was secured (The Irish Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla sues province over abrupt electric vehicle rebate cancellation (Queen's Park Briefing - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla Take-Private May Have to Face Cfius (The Deal - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla takes Ontario government to court over vehicle rebates (Postmedia Breaking News - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla takes Ontario government to court over vehicle rebates (The Hamilton Spectator - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla whistleblower alleges 'narcotics trafficking' and 'unauthorized wiretapping' in SEC complaint (Mashable.com - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla whistleblower claims rampant theft, drug dealing at Nevada Gigafactory (American News - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla whistleblower claims rampant theft, drug dealing at Nevada Gigafactory (Herald-Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla whistleblower claims rampant theft, drug dealing at Nevada Gigafactory (Petoskey News-Review - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla whistleblower claims rampant theft, drug dealing at Nevada Gigafactory (South Bend Tribune: Web Edition - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla whistleblower claims rampant theft, drug dealing at Nevada Gigafactory (The Daily American - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla whistleblower claims rampant theft, drug dealing at Nevada Gigafactory (The Herald-Mail - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla whistleblower claims rampant theft, drug dealing at Nevada Gigafactory (The Reporter-Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla whistleblower claims rampant theft, drug dealing at Nevada Gigafactory (The Times-Mail - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla, Musk face SEC wrist slap at worst, experts say; Musk face SEC wrist slap at worst, experts say (The Daily Star - Factiva, 08/16/2018) |
| | | | | | | | | | | | | Tesla, public or private, will still release Autopilot safety data (San Francisco Chronicle: Web Edition - Factiva, 08/16/2018) |
| | | | | | | | | | | | | The Coolest Car Company in the World is Being Funded by Saudi Arabia (Al-Bawaba News - Factiva, 08/16/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **The grass is greener beer group invests in Mary Jane buzz (Premium Subscription Required to View)** (Financial Times - Manual Entry, 08/16/2018) |
| | | | | | | | | | | | **The private life of Tesla; Innovative leaders face challenges in leading public firms, from managing investors' expectations to dealing with short-sellers** (South China Morning Post - Factiva, 08/16/2018) |
| | | | | | | | | | | | **The US stock market authority demands Tesla information on Elon Musk's tragedy*** TRANSLATED ***** (STT - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tweet Is Said to Prompt S.E.C. Subpoena for Tesla** (The New York Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Uber under pressure to sell self-driving car unit** (Pacific Business News Online - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Wall Street's yearning for quick Tesla verdict hits securities snarl; Musk's tweet storm, but it isn't a simple case of misleading investors** (Calgary Herald - Factiva, |
| | | | | | | | | | | | **Watchdog subpoenas Tesla over Musk go-private tweet** (The Times - Factiva, 08/16/2018) |
| | | | | | | | | | | | **Tweeted price adds to Tesla buyout puzzle** (Financial Times - Manual Entry, 08/16/2018 12:01 AM) |
| | | | | | | | | | | | **Elon Musk may face US security probe following BOMBSHELL proposal to flog Tesla to Saudis** (express.co.uk - Factiva, 08/16/2018 12:57 AM) |
| | | | | | | | | | | | **PRESS DIGEST-New York Times business news - Aug 16** (Reuters News - Factiva, 08/16/2018 01:02 AM) |
| | | | | | | | | | | | **PRESS DIGEST- Wall Street Journal - Aug 16** (Reuters News - Factiva, 08/16/2018 01:23 AM) |
| | | | | | | | | | | | **Fast Europe Open UK retail sales, eurozone trade** (Financial Times - Manual Entry, 08/16/2018 01:25 AM) |
| | | | | | | | | | | | **SEC sends subpoena to Tesla over Elon Musk tweets; Subpoena seeks information from each of Tesla's directors** (Financial News - Factiva, 08/16/2018 02:14 AM) |
| | | | | | | | | | | | **Saudis Embrace High-Tech Investments -- WSJ** (Dow Jones Institutional News - Factiva, 08/16/2018 02:32 AM) |
| | | | | | | | | | | | **SEC Serves Tesla With Subpoena -- WSJ** (Dow Jones Institutional News - Factiva, 08/16/2018 02:32 AM) |
| | | | | | | | | | | | **Tesla is no longer rated by Goldman Sachs as bank takes on advisory role; Investment bank, a major Tesla bear, bows out of coverage** (MarketWatch - Factiva, 08/16/2018 03:08 |
| | | | | | | | | | | | **Saudi Arabia Goes High-Tech in Approach to Investing** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 04:06 AM) |
| | | | | | | | | | | | **Auto & Transport Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 08/16/2018 04:20 AM) |
| | | | | | | | | | | | **Tesla backs off solar panel deal with Panasonic; The news is the latest sign of the uncertain outlook for Tesla's solar business, which has taken a back seat to the electric car business (MarketWatch - Factiva, 08/16/2018 04:20 AM)** |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Banks Reject Volcker Rule Changes \| \| Turkey's Red Flags Stand Out \| Norway Flags Rate Rise \| SEC Sends Subpoena to Tesla \| Douglas's Take: U.K. Inflation May Be Cooling Faster Than BOE Thinks; The Wall Street Journal's central banking newsletter for Thursday, August 16, 2018** (WSJ Pro Central Banking - Factiva, 08/16/2018 05:28 AM) |
| | | | | | | | | | | | **Elon Musk and the birth of the anti-IPO** (Financial Times - Manual Entry, 08/16/2018 06:09 AM) |
| | | | | | | | | | | | **TESLA PRICE TARGET RAISED TO $325 FROM $265 AT BERNSTEIN** (BFW - Bloomberg, 08/16/2018 06:20 AM) |
| | | | | | | | | | | | **TESLA MODEL 3 PRODUCTION ON TRACK, TARGET IN REACH: EVERCORE** (BN - Bloomberg, 08/16/2018 06:25 AM) |
| | | | | | | | | | | | **EVERCORE ISI ANALYSTS COMMENT IN REPORT AFTER TESLA SITE VISIT** (BN - Bloomberg, 08/16/2018 06:25 AM) |
| | | | | | | | | | | | **TESLA SITE VISIT POSITIVE, ABLE TO PRODUCE 6,000 MODEL 3/WEEK** (BN - Bloomberg, 08/16/2018 06:25 AM) |
| | | | | | | | | | | | **RPT-COLUMN-Tesla, Musk face SEC wrist slap at worst, experts say: Frankel** (Reuters News - Factiva, 08/16/2018 07:00 AM) |
| | | | | | | | | | | | **MW UPDATE: Tesla is no longer rated by Goldman Sachs as bank takes on advisory role** (MarketWatch - Factiva, 08/16/2018 07:08 AM) |
| | | | | | | | | | | | **Correction: Third Parties Buy Solar Equipment From Panasonic-Tesla Factory** (Dow Jones Institutional News - Factiva, 08/16/2018 07:11 AM) |
| | | | | | | | | | | | **Tesla's Odds of Going Private Less Than 50%, Bernstein Says (BFW - Bloomberg, 08/16/2018 07:11 AM)** |
| | | | | | | | | | | | **Tesla whistleblower tweets claims that the firm's car batteries are faulty** (The Telegraph Online - Factiva, 08/16/2018 07:14 AM) |
| | | | | | | | | | | | **Serbia turns to tech industry to fight economic stagnation** (Reuters News - Factiva, 08/16/2018 07:15 AM) |
| | | | | | | | | | | | **Correction: Third Parties Buy Solar Equipment From Panasonic-Tesla Factory** (Dow Jones Institutional News - Factiva, 08/16/2018 07:20 AM) |
| | | | | | | | | | | | **CORRECT:Tesla Model 3 Output on Track, Evercore Says After Visit** (BFW - Bloomberg, 08/16/2018 07:42 AM) |
| | | | | | | | | | | | **10 things you need to know before the opening bell** (Business Insider - Factiva, 08/16/2018 08:00 AM) |
| | | | | | | | | | | | **Daily briefing SEC subpoenas Tesla, China tug of war, investors unnerved** (Financial Times - Manual Entry, 08/16/2018 08:00 AM) |
| | | | | | | | | | | | **Hot Stocks to Watch: TSLA** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 08:25 AM) |
| | | | | | | | | | | | **Tesla Analyst Who Toured Plant Bets on 8,000-a-Week Model 3 Pace** (BN - Bloomberg, 08/16/2018 08:38 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Arkansas' Huge Lithium Reserves go Unexploited, Until Now** (PR Newswire - Factiva, 08/16/2018 08:45 AM) |
| | | | | | | | | | | | **Arkansas' Huge Lithium Reserves go Unexploited, Until Now** (PR Newswire Europe - Factiva, 08/16/2018 08:45 AM) |
| | | | | | | | | | | | **SEC ramps up its investigation into Elon Musk's Tesla privatization plans and sends subpoenas about CEO's 'funding secured' tweet** (Mail Online - Factiva, 08/16/2018 09:07 AM) |
| | | | | | | | | | | | **Tesla today Solar deal revised, Model 3 buzz, SEC deal?** (Seeking Alpha.com - Manual Entry, 08/16/2018 09:14 AM) |
| | | | | | | | | | | | **Stocks to Watch: Walmart, J.C. Penney, Cisco, Symantec, Tesla, Freeport-McMoRan, Best Buy and Netflix** (Dow Jones Institutional News - Factiva, 08/16/2018 09:20 AM) |
| | | | | | | | | | | | **Stocks to Watch: Walmart, J.C. Penney, Cisco, Symantec, Tesla, Freeport-McMoRan, Best Buy and Netflix; Here are some of the companies with shares expected to trade actively in Thursday's session** (The Wall Street Journal Online - Factiva, 08/16/2018 09:20 AM) |
| | | | | | | | | | | | **Tesla founder may face SEC scrutiny over buyout plan tweet, expert says - report** (SeeNews Deals - Factiva, 08/16/2018 09:21 AM) |
| | | | | | | | | | | | **Trouble in SolarCity? Tesla Backs Off Panel Deal With Panasonic** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 09:24 AM) |
| | | | | | | | | | | | **Musk Relationship With Adviser Goldman Sachs Goes Back Years (1)** (BN - Bloomberg, 08/16/2018 09:27 AM) |
| | | | | | | | | | | | **Press Release: RM LAW Announces Investigation of Tesla, Inc.** (Dow Jones Institutional News - Factiva, 08/16/2018 10:30 AM) |
| | | | | | | | | | | | **RM LAW Announces Investigation of Tesla, Inc.** (PR Newswire - Factiva, 08/16/2018 10:30 AM) |
| | | | | | | | | | | | **Elon Musk's tunneling company just unveiled a plan to transport people in Los Angeles to Dodgers Stadium in only four minutes â€" but the timing of the announcement is curious** (Business Insider - Factiva, 08/16/2018 11:00 AM) |
| | | | | | | | | | | | **Tesla has reportedly revised an agreement to buy all of the solar cells and modules Panasonic made at their solar panel factory (TSLA)** (Business Insider - Factiva, 08/16/2018 11:00 AM) |
| | | | | | | | | | | | **Tesla on track to make 8,000 Model 3s per week, Evercore says** (Reuters News - Factiva, 08/16/2018 11:12 AM) |
| | | | | | | | | | | | **Tesla on track to make 8,000 Model 3s per week, Evercore says** (Reuters News - Factiva, 08/16/2018 11:15 AM) |
| | | | | | | | | | | | **Elon Musk Is the Id of Tech** (NYTimes.com Feed - Factiva, 08/16/2018 11:25 AM) |
| | | | | | | | | | | | **Milberg Tadler Phillips Grossman LLP Announces Extended Class Period in Tesla, Inc. Class Action** (PR Newswire - Factiva, 08/16/2018 11:31 AM) |
| | | | | | | | | | | | **Tesla's Autonomous Opportunity Is Severely Underappreciated** (Seeking Alpha.com - Manual Entry, 08/16/2018 11:33 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
|  |  |  |  |  |  |  |  |  |  |  | **BRIEF-Tesla's Legal Team Bracing For Billions Of Dollars In Potential Liability From Private Lawsuits Over Musk's Tweet- Fox Business' Gasparino** (Reuters News - Factiva, 08/16/2018 11:57 AM) |
|  |  |  |  |  |  |  |  |  |  |  | **Here's what's really going on in Tesla's factory** (Financial Times - Manual Entry, **08/16/2018 11:58 AM)** |
|  |  |  |  |  |  |  |  |  |  |  | **Trouble in SolarCity? Third Parties Buy Gear From Panasonic-Tesla Factory; Panasonic sells some equipment to non-Tesla customers, another sign of the uncertain outlook for Tesla's SolarCity subsidiary** (The Wall Street Journal Online - Factiva, 08/16/2018 12:01 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Is a $35,000 Tesla Model 3 Envisioned by Musk Profitable? UBS Says No** (Dow Jones Institutional News - Factiva, 08/16/2018 12:18 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Is a $35,000 Tesla Model 3 Envisioned by Musk Profitable? UBS Says No; Current claims of profitability are based on higher-price version of the sedan, the brokerage says** (The Wall Street Journal Online - Factiva, 08/16/2018 12:20 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Tesla Model 3's Profitability May Be Fleeting, UBS Report Says (Dow Jones Institutional News - Factiva, 08/16/2018 12:30 PM)** |
|  |  |  |  |  |  |  |  |  |  |  | **SEC wants to know what Elon Musk told Tesla directors about going private; Regulators investigating whether 'funding secured' tweet was true (MarketWatch - Factiva, 08/16/2018 12:44 PM)** |
|  |  |  |  |  |  |  |  |  |  |  | **BC-APFN-Money & Markets Digest** (Associated Press Newswires - Factiva, 08/16/2018 12:54 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Urban Dictionary is trolling Elon Musk with the definition of 'funding secured' (TSLA)** (Business Insider - Factiva, 08/16/2018 01:01 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **BREAKINGVIEWS-Revamped U.S. deal reviews are skid risk for Tesla** (Reuters News - Factiva, 08/16/2018 01:02 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Superstar companies dominate American business - see link** (Financial Times - Manual Entry, 08/16/2018 01:06 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Is a $35,000 Tesla Model 3 Envisioned by Musk Profitable? UBS Says No** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 01:16 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Tesla reportedly bracing for billions in liability** (Seeking Alpha.com - Manual Entry, 08/16/2018 01:16 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **It's time for Tesla to call in a grown-up to keep Elon Musk in check** (CNN Wire - Factiva, 08/16/2018 01:25 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Musk Calls Tesla Most Shorted Stock Ever. Technically It's Not (BN - Bloomberg, 08/16/2018 01:40 PM)** |
|  |  |  |  |  |  |  |  |  |  |  | **It's time for Tesla to call in a grown-up to keep Elon Musk in check** (CNN Wire - Factiva, 08/16/2018 01:59 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **TESLA SUES ONTARIO GOVT FOR ENDING EV INCENTIVES: ELECTREK** (BFW - Bloomberg, 08/16/2018 02:04 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **These Analysts Love Tesla's Potential, But Balk At Its Valuation** (Benzinga.com - Factiva, 08/16/2018 02:20 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla Sues Ontario Govt for Ending EV Incentives: Electrek** (BFW - Bloomberg, 08/16/2018 02:20 PM) |
| | | | | | | | | | | | **SEC also investigating Tesla over Model 3 production claims; Company could be punished if investors were misled about production delays** (MarketWatch - Factiva, 08/16/2018 02:50 PM) |
| | | | | | | | | | | | **Could Elon Musk lose control of Tesla?** (CNN Wire - Factiva, 08/16/2018 03:22 PM) |
| | | | | | | | | | | | **Second whistleblower lawsuit filed against Tesla** (Seeking Alpha.com - Manual Entry, 08/16/2018 03:30 PM) |
| | | | | | | | | | | | **Ex-Tesla employee alleges Elon Musk authorized spying on workers in bombshell SEC tip (TSLA)** (Business Insider - Factiva, 08/16/2018 04:03 PM) |
| | | | | | | | | | | | **\*SEC Pressing Tesla Directors for Details on Communications With Elon Musk--Source** (Dow Jones Institutional News - Factiva, 08/16/2018 04:06 PM) |
| | | | | | | | | | | | **Could Elon Musk lose control of Tesla?** (CNN Wire - Factiva, 08/16/2018 04:07 PM) |
| | | | | | | | | | | | **SEC PRESSING TESLA DIRECTORS FOR DETAILS ON COMMUNICATIONS WITH ELON MUSK - WSJ, CITING SOURCE** (Reuters News - Factiva, 08/16/2018 04:08 |
| | | | | | | | | | | | **BRIEF-SEC Pressing Tesla Directors For Details On Communications With Elon Musk - WSJ** (Reuters News - Factiva, 08/16/2018 04:09 PM) |
| | | | | | | | | | | | **SEC IS SAID ASKING HOW MUCH MUSK SHARED WITH TSLA DIRECTORS:WSJ** (BFW - Bloomberg, 08/16/2018 04:09 PM) |
| | | | | | | | | | | | **SEC IS SAID PROBING INFO DIRECTORS HAD AHEAD OF MUSK TWEET: WSJ** (BFW - Bloomberg, 08/16/2018 04:11 PM) |
| | | | | | | | | | | | **Tesla takes Ontario government to court over vehicle rebates** (The Canadian Press - Broadcast wire - Factiva, 08/16/2018 04:14 PM) |
| | | | | | | | | | | | **SEC Is Said Asking How Much Musk Shared With Tesla Directors:WSJ** (BFW - Bloomberg, 08/16/2018 04:19 PM) |
| | | | | | | | | | | | **Tesla's New York Solar Factory to Make Equipment for Rivals (1) (BN - Bloomberg, 08/16/2018 04:24 PM)** |
| | | | | | | | | | | | **SEC Pressing Tesla Directors for Details on Communications With Elon Musk** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 04:29 PM) |
| | | | | | | | | | | | **SEC pressing Tesla directors for details on communications with Musk - WSJ** (Reuters News - Factiva, 08/16/2018 04:30 PM) |
| | | | | | | | | | | | **Tesla Was Under Regulator Scrutiny Prior to Musk's Tweet (Dow Jones Institutional News - Factiva, 08/16/2018 04:30 PM)** |
| | | | | | | | | | | | **Tesla Sues Ontario for Pulling Plug on Electric Car Rebates (1)** (BN - Bloomberg, 08/16/2018 04:40 PM) |
| | | | | | | | | | | | **SEC reportedly investigating whether Elon Musk tried to hurt short-sellers with his 'funding secured' tweet (TSLA)** (Business Insider - Factiva, 08/16/2018 04:43 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Return | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | | **Tesla Model 3 Line Is Humming; Boeing Climbs: Industrials Wrap** (BFW - Bloomberg, 08/16/2018 04:49 PM) |
| | | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 08/16/2018 05:00 PM) |
| | | | | | | | | | | | | **Tesla Sues Ontario Over Rebate Program Cancellation -Bloomberg** (Dow Jones Institutional News - Factiva, 08/16/2018 05:04 PM) |
| | | | | | | | | | | | | **UPDATE 1-SEC pressing Tesla directors for details on communications with Musk - WSJ** (Reuters News - Factiva, 08/16/2018 05:08 PM) |
| | | | | | | | | | | | | **SEC pressing Tesla directors for details on communications with Musk: Wall Street Journal** (Reuters News - Factiva, 08/16/2018 05:12 PM) |
| | | | | | | | | | | | | **First crack at Musk could give top Tesla funds an edge** (Reuters News - Factiva, 08/16/2018 05:16 PM) |
| | | | | | | | | | | | | **First crack at Musk could give top Tesla funds an edge** (Reuters News - Factiva, 08/16/2018 05:48 PM) |
| | | | | | | | | | | | | **Tesla files lawsuit against Ontario government** (Associated Press Newswires - Factiva, 08/16/2018 05:48 PM) |
| | | | | | | | | | | | | **Tesla files lawsuit against Ontario government** (The Canadian Press - Factiva, 08/16/2018 05:49 PM) |
| | | | | | | | | | | | | **A Tesla whistleblower says the electric car maker's security team is staffed with former members of a notorious group from Uber that allegedly spied on rivals (TSLA)** (Business Insider - Factiva, 08/16/2018 05:54 PM) |
| | | | | | | | | | | | | **Tesla Motors Canada takes Ontario government to court over vehicle rebates** (The Canadian Press - Factiva, 08/16/2018 06:05 PM) |
| | | | | | | | | | | | | **SEC SAID TO PROBE TESLA OVER MODEL 3 DISCLOSURES LAST YEAR: WSJ** (BFW - Bloomberg, 08/16/2018 06:34 PM) |
| | | | | | | | | | | | | **Top News Advisory for Thursday, Aug. 16** (The Canadian Press - Factiva, 08/16/2018 06:36 PM) |
| | | | | | | | | | | | | **Top News Advisory for Thursday, Aug. 16** (The Canadian Press - Broadcast wire - Factiva, 08/16/2018 06:36 PM) |
| | | | | | | | | | | | | **MEDIA-U.S. SEC subpoenaed Tesla supplier in 2017 about Model 3 production problems - WSJ** (Reuters News - Factiva, 08/16/2018 06:37 PM) |
| | | | | | | | | | | | | **SEC Probes Tesla Over Model 3 Production Disclosures** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 06:47 PM) |
| | | | | | | | | | | | | **CORRECTED-Tesla sues Ontario over canceled electric vehicle rebate** (Reuters News - Factiva, 08/16/2018 06:50 PM) |
| | | | | | | | | | | | | **SEC Probes Tesla Over Model 3 Production Disclosures; The investigation began before Elon Musk's tweets about taking the auto maker private** (WSJ Pro Central Banking - Factiva, 08/16/2018 06:51 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |

(columns aligned as follows)

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Exc. Ind. Return | [7] Predicted Return | [8] Abnormal Return | [9] t-statistic | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Tesla sues Ontario over canceled electric vehicle rebate** (Reuters News - Factiva, 08/16/2018 06:54 PM) |
| | | | | | | | | | | | **SEC Said to Probe Tesla on Model 3 Disclosures Last Yr: WSJ (1)** (BFW - Bloomberg, 08/16/2018 06:56 PM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 08/16/2018 07:00 PM) |
| | | | | | | | | | | | **Elon Musk's Winding Road to Taking Tesla Private: A Timeline** (BN - Bloomberg, 08/16/2018 07:03 PM) |
| | | | | | | | | | | | **Tesla employees say the main Model 3 production line has been shutting down early (TSLA)** (Business Insider - Factiva, 08/16/2018 07:17 PM) |
| | | | | | | | | | | | **Tesla employees say the main Model 3 production line has been shutting down early (TSLA)** (Business Insider - Factiva, 08/16/2018 07:17 PM) |
| | | | | | | | | | | | **Nvidia makes great hardware** (Musk Tweet - Manual Entry, 08/16/2018 07:38 PM) |
| | | | | | | | | | | | **TESLA MODEL 3 WORKERS SAID TO GO HOME EARLY ON WED: INSIDER** (BFW - Bloomberg, 08/16/2018 08:10 PM) |
| | | | | | | | | | | | **Elon Musk reportedly calls the Tesla whistleblower who claimed the company spied on employees a nut (TSLA)** (Business Insider - Factiva, 08/16/2018 08:16 PM) |
| | | | | | | | | | | | **Whistleblower accuses Tesla of spying on employees at Gigafactory -attorney** (Reuters News - Factiva, 08/16/2018 08:30 PM) |
| | | | | | | | | | | | **Tesla May Have Shut Main Model 3 Line Early on Wed: Bus. Insider** (BFW - Bloomberg, 08/16/2018 08:30 PM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 08/16/2018 09:00 PM) |
| | | | | | | | | | | | **SEC Probes Tesla Over Model 3 Production Disclosures -- 3rd Update** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 09:06 PM) |
| | | | | | | | | | | | **SEC Probes Tesla Over Model 3 Production Disclosures -- 3rd Update** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 09:27 PM) |
| | | | | | | | | | | | **SEC Probes Tesla Over Model 3 Production Disclosures -- 3rd Update** (Dow Jones Newswires Chinese (English) - Factiva, 08/16/2018 09:35 PM) |
| | | | | | | | | | | | **SEC Probes Tesla Over Model 3 Production Disclosures -- 3rd Update** (Dow Jones Institutional News - Factiva, 08/16/2018 09:40 PM) |
| | | | | | | | | | | | **SEC Probes Tesla Over Model 3 Production Disclosures; The investigation began before Elon Musk's tweets about taking the auto maker private** (The Wall Street Journal Online - Factiva, 08/16/2018 09:40 PM) |
| | | | | | | | | | | | **Tesla sues Ontario over scrapped electric car rebate** (Agence France Presse - Factiva, 08/16/2018 09:50 PM) |
| | | | | | | | | | | | **UPDATE 1-Whistleblower accuses Tesla of spying on employees at Gigafactory -attorney** (Reuters News - Factiva, 08/16/2018 10:12 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | | Whistleblower accuses Tesla of spying on employees at Gigafactory: attorney (Reuters News - Factiva, 08/16/2018 10:13 PM) |
| | | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 08/16/2018 11:00 PM) |
| | | | | | | | | | | | | Elon Musk Details 'Excruciating' Personal Toll of Tesla Turmoil (NYTimes.com Feed - Factiva, 08/16/2018 11:22 PM) |
| | | | | | | | | | | | | Musk: No One Reviewed Tesla Go-Private Tweet Before Posting: NYT (BFW - Bloomberg, 08/16/2018 11:25 PM) |
| | | | | | | | | | | | | MUSK SAYS DIRECTORS DIDN'T COMPLAIN TO HIM ABOUT TWEET: NYT (BFW - Bloomberg, 08/16/2018 11:28 PM) |
| | | | | | | | | | | | | MUSK SAYS HE HAS NO PLANS TO STOP USING TWITTER: NYT (BFW - Bloomberg, 08/16/2018 11:29 PM) |
| | | | | | | | | | | | | MUSK SAYS NO ACTIVE SEARCH FOR TESLA COO RIGHT NOW: NYT (BFW - Bloomberg, 08/16/2018 11:30 PM) |
| | | | | | | | | | | | | TESLA IS SAID TO LOOK FOR COO TO RELIEVE PRESSURE FROM MUSK:NYT (BFW - Bloomberg, 08/16/2018 11:33 PM) |
| | | | | | | | | | | | | Musk speaks on 'difficult and painful' year (Seeking Alpha.com - Manual Entry, 08/16/2018 11:39 PM) |
| | | | | | | | | | | | | MUSK: NO ONE SAW, REVIEWED GO-PRIVATE TWEET BEFORE POSTING: NYT (BFW - Bloomberg, 08/16/2018 11:45 PM) |
| 8/17/2018 | Fri | 18,958,612 | $305.50 | -8.93% | 0.13% | 0.86% | 0.17% | -9.10% | -3.56 | 0.05% ** | -$30.53 | Doug Ford Versus Elon Musk; Tesla sues ontario over cancelled electric vehicle rebate (National Post - Factiva, 08/17/2018) |
| | | | | | | | | | | | | Elon Musk admits he's had a 'difficult and painful' year (CNET News.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | | Elon Musk is dreaming if he thinks Tesla is worth $420 a share; CEO will find a price to take his tech company private, but that price is almost certainly not what he wants (The Globe and Mail (Breaking News) - Factiva, 08/17/2018) |
| | | | | | | | | | | | | Elon Musk Is the Id of Tech (The New York Times - Factiva, 08/17/2018) |
| | | | | | | | | | | | | Elon Musk lives the most painful year of his career (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | | Elon Musk May Not Be Working All The Hours He Claims, But Boy He Needs Sleep (Forbes.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | | Elon Musk opens up about the personal toll Tesla is taking on him (Mashable.com - Factiva, 08/17/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | Elon Musk Opens Up And Tesla Shares Go Heading Down, The New CEO Of Air France KLM Was Announced And The Market Is Down 3% In Its Stock, 1,400 Google Workers Signed A Protest Petition After Reports That The Company Would Build A Censored Search Engine Especially For China; Paul Manafort Jury Ask to Leave By 5:00 p.m. Eastern Friday; Worst Flooding in Nearly a Century Claims 324 Lives in the Indian State of Kerala; U.S. to End Funding for Stabilizing Syria; Two Palestinians have Been Shot and Killed in Gaza; Turkey Rejects Appeal for U.S. Pastor's Release; Turks Anxious of Weakened Currency; Trump Postpones Military Parade; WWE Stars Ring the NYSE Closing Bell; Crazy Rich Asians on Track to Top the Meg at Box Office; Amazon's Twitch Becomes Full-Time Job for Video Gamers. Aired: 4-5p ET (CNN International: Quest Means Business - Factiva, 08/17/2018) |
| | | | | | | | | | | | Elon Musk's O'Hare express project is 'fool's gold,' Vallas says (Chicago Sun-Times - Factiva, 08/17/2018) |
| | | | | | | | | | | | Elon Musk's tweet makes a big noise and causes a lot of confusion for Tesla (The News-Item - Factiva, 08/17/2018) |
| | | | | | | | | | | | Facebook's median pay tops $240,000 Ã¢â‚¬â€ here's how that compares to 30 other big Bay Area employers (Denver Business Journal Online - Factiva, 08/17/2018) |
| | | | | | | | | | | | Goldman Sachs advising Tesla following Musk's privatization proposal (SNL Financial Services Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | Hagens Berman Sobol Shapiro LLP Announces Extended Class Period in Musk Ã¢â‚¬Å"TweetÃ¢â‚¬Â Class Action - TSLA (iCrowdNewswire - Factiva, 08/17/2018) |
| | | | | | | | | | | | SolarCity Corporation; Patent Issued for Systems And Method For Precision Automated Placement Of Backsheet On PV Modules (USPTO 10,043,937) (Energy Weekly News - Factiva, 08/17/2018) |
| | | | | | | | | | | | SolarCity Pact With Panasonic Is Redone (The Wall Street Journal - Factiva, 08/17/2018) |
| | | | | | | | | | | | 05:41 EDT Tesla CEO has 'no plans' to relinquish chairman, CEO roles, NYT... (Theflyonthewall.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | 05:50 EDT SEC investigating Tesla over Model 3 production disclosures, WSJ... (Theflyonthewall.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | 05:54 EDT Tesla security head previously oversaw security team at Uber, BI... (Theflyonthewall.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | 06:04 EDT Tesla files suit against Ontario over EV rebate program, Financial... (Theflyonthewall.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | 10:37 EDT Technical Take: Tesla nearing bearish head and shoulders targetIn a... (Theflyonthewall.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | 4 Tesla EV charging stations installed at Grand Valley town hall (Orangeville Banner - Factiva, 08/17/2018) |
| | | | | | | | | | | | A Question for Tesla's Board: What Was Elon Musk's Mental State?; Common Sense (International New York Times - Factiva, 08/17/2018) |
| | | | | | | | | | | | Amid Tesla talk, is a $72B leveraged buyout feasible? (SNL Renewable Energy Weekly - Factiva, 08/17/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Day | Volume | Price | Market Return | Exc. Ind. Return | Predicted Return | Abnormal Return | t-statistic | p-Value | Abnormal Price Reaction | Events | |
| | | | | | | | | | | | **Argus Research Company Research Report** (Capital IQ - Manual Entry, 08/17/2018) | |
| | | | | | | | | | | | **Argus Research Company Research Report** (Eikon - Manual Entry, 08/17/2018) | |
| | | | | | | | | | | | **Art of tweeting for business leadership** (Cape Times - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **Art of tweeting for business leadership** (Pretoria News - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **Art of tweeting for business leadership** (The Mercury - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **Art of tweeting for business leadership** (The Star - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (Daily Herald - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (Faribault Daily News - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (Janesville Argus - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (Le Sueur County News - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (Lonsdale Area News-Review - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (Owatonna People's Press - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (St. Peter Herald - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (The Kenyon Leader - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (The Northfield News - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (Waseca County News - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **As sales surge, lithium-ion battery makers eye profitability** (SNL Energy Finance Daily - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **As sales surge, lithium-ion battery makers eye profitability** (SNL Power Daily with Market Report - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **As sales surge, lithium-ion battery makers eye profitability** (SNL Renewable Energy Weekly - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **At Tesla, It's Time To Face Ã¢â‚¬â€ And Fix Ã¢â‚¬â€ The Facts** (Investor's Business Daily - Factiva, 08/17/2018) | |
| | | | | | | | | | | | **Automaker Tesla sues Ontario over rebates for electric vehicles** (Windsor Star - Factiva, 08/17/2018) | |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Bank Questions Model 3's Map to Profit --- Based on teardown of the car, UBS analyst sees mass-market version losing money** (The Wall Street Journal - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 08/17/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 08/17/2018) |
| | | | | | | | | | | | **Best of Lex your weekly round-up** (Financial Times - Manual Entry, 08/17/2018) |
| | | | | | | | | | | | **Can Elon Musk lose control of Tesla?** (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Canada's Ontario scraps EV incentives, draws lawsuit by US Tesla (ICIS News - Factiva, 08/17/2018)** |
| | | | | | | | | | | | **CEOs can't make up their own rules on social media** (Philadelphia Business Journal Online - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Delisting Capitalism; The strange case of the shrinking stock markets** (Handelsblatt Global - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Dow Jones Rallies On Cisco, Walmart; Nasdaq Falls On Tesla, Nvidia, China Stocks: Weekly Review** (Investor's Business Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Elon Musk admits to suffering from exhaustion; Musk spoke to The New York Times, choking up at times during an interview in which he talked about working endless hours trying to meet production deadlines.** (The Citizen - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Elon Musk calls this year 'the most difficult and painful' of his career** (USA Today Online - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Ex-employee accuses Tesla of spying on workers and ignoring drug cartel operating in Gigafactory** (V3 - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Ex-employee accuses Tesla of spying on workers and ignoring drug cartel operating in Gigafactory** (V3 - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Ex-employee alleges Tesla staff's involvement in drug trafficking** (Asian News International - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Five things you should know before starting your work day on Aug. 17** (Postmedia Breaking News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **FORMER EMPLOYEE FILES CLAIM AGAINST TESLA; ACCUSATIONS INCLUDE DRUG DEALING, SPYING ON WORKERS** (San Jose Mercury News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Former employee files complaint against Tesla** (French Collection - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Friday's Energy Stocks: Broader, energy indexes up on positive trade signals** (SNL Financial Extra - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Goldman Sachs and the wild world of Lars Windhorst** (Financial Times - Manual Entry, 08/17/2018) |
| | | | | | | | | | | | **'He's not unlike the president': How Elon Musk shapes Tesla coverage** (Washington Post.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | **I was not on weed, Tesla tycoon Musk says to critics of his buyout tweet** (London Evening Standard - Factiva, 08/17/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |

| | | | | | | | | | | | **Industry: Battery Maker for U.S-based Car Firm Tesla Considers Investing in Vietnam** (Vietnam News Brief Service - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Inflation hits 7-year high of 3% as air fares, energy prices spike; Retaliatory tariffs played a small role, too, as consumer prices rise at fastest pace since September, 2011** (The Globe and Mail (Breaking News) - Factiva, 08/17/2018) |
| | | | | | | | | | | | **It has been the most difficult year of my career: Elon Musk** (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, |
| | | | | | | | | | | | **Latest Tesla news: Tesla stock price tanks amid reports of 'widening probe' by SEC and claims the base Model 3 loses money** (V3 - Factiva, 08/17/2018) |
| | | | | | | | | | | | **MISO role to evolve as it considers market design, technology shifts** (SNL Financial Extra - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Motor Vehicles and Passenger Car Bodies; Tesla, Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)]: (Aug. 6, 2018)** (Journal of Transportation - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Musk Details 'Excruciating' Year Of Sleepless Nights and Turmoil** (The New York Times - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Musk says no one reviewed his tweet about the plan to privatize Tesla** (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Musk tells newspaper he's cracking under stress of Tesla job** (Tribune Review - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Musk: The last year "was the most painful of my career"** (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Musk's Saudi Gambit Invites Kind of Leverage He Doesn't Want; BANKING/FINANCE** (Broward Daily Business Review - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Musk's Saudi Gambit Invites Kind of Leverage He Doesn't Want; BANKING/FINANCE** (Miami Daily Business Review - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Musk's Saudi Gambit Invites Kind of Leverage He Doesn't Want; BANKING/FINANCE** (Palm Beach Daily Business Review - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Not even the Tesla dip drew Wall Street optimism** (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Report: SEC issues subpoenas to Tesla over take-private plan** (SNL Renewable Energy Weekly - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Report: SEC looking into Musk's intentions behind take-private tweet** (SNL Energy Finance Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Report: SEC looking into Musk's intentions behind take-private tweet** (SNL Financial Services Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Reuters - The Day Ahead Report Research Report** (Eikon - Manual Entry, 08/17/2018) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 08/17/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] Date | [2] Day | [3] Volume | [4] Price | [5] Market Return | [6] Exc. Ind. Return | [7] Predicted Return | [8] Abnormal Return | [9] t-statistic | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **SEC Reportedly Probes Tesla Over Model 3 Production Disclosures** (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | **SEC Reportedly Probes Tesla Over Model 3 Production Disclosures** (RTT News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **SEC Reportedly Starts Probing Tesla's Model 3 Production Volume Issue Last Yr** (AAStocks Financial News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **SEC summons Tesla by tweet from Elon Musk** (CE NoticiasFinancieras - Factiva, |
| | | | | | | | | | | | **SEC Was Probing Tesla Before CEO Tweet** (The Wall Street Journal - Factiva, 08/17/2018) |
| | | | | | | | | | | | **SHAREHOLDER ALERT: Kaskela Law LLC Announces Expanded Class Period in Investor Class Action Lawsuits Against Tesla, Inc. and Elon Musk, and Encourages Investors with Losses in Excess of $250,000 to Contact the Firm** (iCrowdNewswire - Factiva, 08/17/2018) |
| | | | | | | | | | | | **SILENT ASSASSIN** (Northern Advocate - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Stocks - Tesla Sinks Midday; Netflix $100 off All-Time Highs** (Investing.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Stocks - Tesla, Nvidia, Applied Materials Sink in Pre-market; Nordstrom Surges** (Investing.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Stocks Slip As Nvidia, Applied Materials Drag On Chips; Deere Dives** (Investor's Business Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Streetwise newsletter: Best reads of the week: Tesla, Constellation-Canopy deal and more; Plus: Wealthsimple launches zero-commission trading platform** (The Globe and Mail (Breaking News) - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tearful Elon Musk recounts 'excruciating' year and fateful tweet** (The Hamilton Spectator - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla accused of environmental and safety 'failures' as whistleblower dispute deepens** (The Daily Telegraph - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla braced for a big hit from legal claims following Musk's Twitter gaffe** (City AM - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla disputes WSJ story, says it never had an exclusive agreement with Panasonic in Buffalo** (Buffalo Business First Online - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla goes to court over cancelled electric car rebates in Ontario** (The Globe and Mail - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla Motors Canada takes Ontario to court over vehicle rebates** (Victoria Times Colonist - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla probed: report** (New York Post - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla shares down 8% in reaction to Elon Musk interview** (CE NoticiasFinancieras - Factiva, 08/17/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | | **Tesla shares fall as CEO admits job stress is getting to him** (Sentinel-Tribune - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla shares sink after Musk interview in which he cries** (CE NoticiasFinancieras - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla stock drops 6% after a tearful Elon Musk interview and a report that SEC investigation began last year** (latimes.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla Stock Tumbles Again, Following CEO Elon Musk's 'NYT' Interview** (NPR: All Things Considered - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla Stock Tumbles As Elon Musk Reveals Details Of 'Painful' Year** (Investor's Business Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla Stock Tumbles As Elon Musk Reveals Details Of 'Painful' Year** (Investor's Business Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla Stock Tumbles As Elon Musk Reveals Details Of 'Painful' Year** (Investor's Business Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla Stock, Nvidia Hit Hard But Nasdaq Holds Up; Caterpillar Leads Dow** (Investor's Business Daily - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla sues Ontario over cancellation of rebates** (Sarnia Observer - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla sues Ontario over EV rebates; Luxury electric carmaker claims it was singled out by Ford government** (The Toronto Star - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla sues Ontario over EV rebates; Luxury electric carmaker claims it was singled out by Ford government** (The Toronto Star - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla sues Ontario over rebate on electric vehicles; Exclusion from program fuels complaint of alleged 'discriminatory intentions'** (Calgary Herald - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla sues Ontario over rebate on electric vehicles; Exclusion from program fuels complaint of alleged 'discriminatory intentions'** (Edmonton Journal - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla sues Ontario over rebate on electric vehicles; Exclusion from program fuels complaint of alleged 'discriminatory intentions'** (Ottawa Citizen - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla sues Ontario over rebate on electric vehicles; Exclusion from program fuels complaint of alleged 'discriminatory intentions'** (Vancouver Sun - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla sues Ontario; Automaker says it's treated unfairly by province's cancellation of rebate program** (The London Free Press - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla suing Ontario** (The Ottawa Sun - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla suing Ontario** (The Toronto Sun - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla takes Ontario government to court over cancelled vehicle rebates** (Peterborough Examiner - Factiva, 08/17/2018) |
| | | | | | | | | | | | | **Tesla takes Ontario government to court over cancelled vehicle rebates** (The Hamilton Spectator - Factiva, 08/17/2018) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla takes Ontario government to court over cancelled vehicle rebates** (Waterloo Region Record - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla takes Ontario government to court over vehicle rebates** (Niagara Falls Review - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla whistleblower alleges drug trafficking, illegal surveillance at Nevada Gigafactory** (The Next Web - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla worker alleges theft, spying, drugs; Former employee's claims revolve around firm's Nevada Gigafactory** (Reno Gazette-Journal - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tesla's Musk says stress, overwork taking heavy toll** (Postmedia Breaking News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **The Globe's stars and dogs for the week; A humorous look at the companies that caught our eye, for better or worse, this week (The Globe and Mail (Breaking News) - Factiva, 08/17/2018)** |
| | | | | | | | | | | | **The Latest: Tesla shares fall as Musk says stress takes toll** (Postmedia Breaking News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Trouble in SolarCity? Tesla backs off deal with Panasonic; Auto company won't buy the entire output of the solar plant jointly run in Buffalo** (Waterloo Region Record - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Trump wants SEC to study half-year company earnings reports** (Daily Herald - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tunnel is Musk's latest diversion** (Los Angeles Times - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Tweets prompt SEC writ to Tesla** (The Australian - Factiva, 08/17/2018) |
| | | | | | | | | | | | **US Tesla takes legal action against Ontario province** (French Collection - Factiva, |
| | | | | | | | | | | | **Valener utility leans on Tesla battery banks to get through Vt. heatwave** (SNL Renewable Energy Weekly - Factiva, 08/17/2018) |
| | | | | | | | | | | | **W hat's in a Saudi buyout for Tesla?; Company can bring some cred to oil giant, but Elon Musk may find his fans not so understanding** (Vancouver Province - Factiva, 08/17/2018) |
| | | | | | | | | | | | **What If a Female CEO Acted Like Elon Musk?** (TheAtlantic.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | **What If Elon Musk Succeeds? Tesla, SpaceX Founder Wants to Transform TechnologyÃ¢â‚¬â€And Put Humans Out of Work** (Newsweek - Factiva, 08/17/2018) |
| | | | | | | | | | | | **WHISTLEBLOWER'S TWITTER PAGE GOES DARK** (San Jose Mercury News - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Why Tesla is worth so much** (Washington Post.com - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Your morning briefing** (Queen's Park Briefing - Factiva, 08/17/2018) |
| | | | | | | | | | | | **Elon Musk rebel without a clue** (Financial Times - Manual Entry, 08/17/2018 12:00 AM) |
| | | | | | | | | | | | **Ingram Pinn's illustration of the week Tesla twitters (Financial Times - Manual Entry, 08/17/2018 12:00 AM)** |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Abnormal | |
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | China's Nio woos potential investors with ambitious vision (Financial Times - Manual Entry, 08/17/2018 12:01 AM) |
| | | | | | | | | | | | Tesla Said to Ramp Up COO Search to Ease Pressure From Musk: NYT (BFW - Bloomberg, 08/17/2018 12:09 AM) |
| | | | | | | | | | | | BRIEF-Tesla's Elon Musk Said He Had No Plans To Relinquish His Dual Roles As Chairman And Chief Executive - NYT (Reuters News - Factiva, 08/17/2018 12:17 AM) |
| | | | | | | | | | | | Correction: Third Parties Buy Solar Equipment From Panasonic-Tesla Factory -- Update (Dow Jones Institutional News - Factiva, 08/17/2018 12:38 AM) |
| | | | | | | | | | | | PRESS DIGEST -Wall Street Journal - Aug 17 (Reuters News - Factiva, 08/17/2018 12:38 AM) |
| | | | | | | | | | | | PRESS DIGEST- New York Times business news - Aug 17 (Reuters News - Factiva, 08/17/2018 12:42 AM) |
| | | | | | | | | | | | News Highlights: Top Company News of the Day (Dow Jones Institutional News - Factiva, 08/17/2018 01:00 AM) |
| | | | | | | | | | | | Tesla's Musk says no plans to relinquish chairman, CEO roles - NYT (Reuters News - Factiva, 08/17/2018 01:03 AM) |
| | | | | | | | | | | | 'The most difficult and painful year of my career': Tesla CEO Elon Musk opens up about personal and professional struggles in revealing interview (TSLA) (Business Insider - Factiva, 08/17/2018 01:23 AM) |
| | | | | | | | | | | | Elon Musk describes â€˜excruciating' year at Tesla (Financial Times - Manual Entry, 08/17/2018 01:28 AM) |
| | | | | | | | | | | | Tesla Backs Off Solar Panel Deal With Panasonic -- Update (Dow Jones Newswires Chinese (English) - Factiva, 08/17/2018 01:46 AM) |
| | | | | | | | | | | | Elon Musk describes his 'excruciating' year and says he's had to take Ambien to get to sleep (Business Insider - Factiva, 08/17/2018 01:49 AM) |
| | | | | | | | | | | | Elon Musk: This has been the most painful year of my career (CNN Wire - Factiva, 08/17/2018 01:52 AM) |
| | | | | | | | | | | | BR-Tesla-Ontario (The Canadian Press - Broadcast wire - Factiva, 08/17/2018 02:30 AM) |
| | | | | | | | | | | | Bank Questions Model 3's Map to Profit -- WSJ (Dow Jones Institutional News - Factiva, 08/17/2018 02:32 AM) |
| | | | | | | | | | | | Correction: SolarCity Pact With Panasonic Is Redone -- WSJ (Dow Jones Institutional News - Factiva, 08/17/2018 02:32 AM) |
| | | | | | | | | | | | SEC Was Probing Tesla Before CEO Tweet -- WSJ (Dow Jones Institutional News - Factiva, 08/17/2018 02:32 AM) |
| | | | | | | | | | | | Ex-Employee Accuses Tesla of Covering Up Drug Trafficking - Reports (Sputnik News Service - Factiva, 08/17/2018 02:45 AM) |
| | | | | | | | | | | | Correction: SolarCity Pact With Panasonic Is Redone -- WSJ (Dow Jones Institutional News - Factiva, 08/17/2018 02:47 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] Date | [2] Day | [3] Volume | [4] Price | [5] Market Return | [6] Exc. Ind. Return | [7] Predicted Return | [8] Abnormal Return | [9] t-statistic | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 08/17/2018 03:00 AM) |
| | | | | | | | | | | | **Ex-Employee Accuses Tesla of Covering Up Drug Trafficking - Reports** (Sputnik News Service - Factiva, 08/17/2018 03:15 AM) |
| | | | | | | | | | | | **Elon Musk vows to remain at helm of Tesla after â€˜excruciating' year (Financial Times - Manual Entry, 08/17/2018 03:25 AM)** |
| | | | | | | | | | | | **Elon Musk repeatedly breaks down in interview as he admits taking pills to sleep and explains bizarre Tesla tweet** (Independent Online - Factiva, 08/17/2018 03:37 AM) |
| | | | | | | | | | | | **UPDATE 1-Musk's SpaceX could help fund take-private deal for Tesla - NYT** (Reuters News - Factiva, 08/17/2018 03:55 AM) |
| | | | | | | | | | | | **Musk's SpaceX could help fund take-private deal for Tesla: NYT** (Reuters News - Factiva, 08/17/2018 03:56 AM) |
| | | | | | | | | | | | **$35K Tesla Model 3 envisioned by Musk not profitable, UBS says** (Seeking Alpha.com - Manual Entry, 08/17/2018 04:19 AM) |
| | | | | | | | | | | | **Grappling with tweet aftermath, Musk acknowledges exhaustion** (Agence France Presse - Factiva, 08/17/2018 05:00 AM) |
| | | | | | | | | | | | **News Highlights: Top Company News of the Day** (Dow Jones Institutional News - Factiva, 08/17/2018 05:00 AM) |
| | | | | | | | | | | | **Recession indicators are flashing a yellow 'caution' signal, Pimco says (MarketWatch - Factiva, 08/17/2018 05:00 AM)** |
| | | | | | | | | | | | **This year has been agony, says Musk** (thetimes.co.uk - Factiva, 08/17/2018 05:00 AM) |
| | | | | | | | | | | | **Elon Musk speaks; Deere earnings; Nordstrom stock surge** (CNN Wire - Factiva, 08/17/2018 05:02 AM) |
| | | | | | | | | | | | **Tesla Model 3 Inverter with SiC Power Module from STMicroelectronics - 2018 Complete Teardown Report - ResearchAndMarkets.com** (Business Wire - Factiva, 08/17/2018 05:25 AM) |
| | | | | | | | | | | | **Elon Musk's $420 target for Tesla stock probably wasn't a reference to weed (TSLA)** (Business Insider - Factiva, 08/17/2018 05:29 AM) |
| | | | | | | | | | | | **Bank of Mexico Cautious On Trade | RBA Uneasy About U.S. Stimulus | SEC Probes Tesla | Leveraged Loans Less Safe | Derby's Take: New York Fed Continues Indirect Rebuke of Trump Trade Agenda; The Wall Street Journal's central banking newsletter for Friday, August 17, 2018** (WSJ Pro Central Banking - Factiva, 08/17/2018 05:52 AM) |
| | | | | | | | | | | | **5 Takeaways From Elon Musk's Interview With The Times About Tesla (NYTimes.com Feed - Factiva, 08/17/2018 06:06 AM)** |
| | | | | | | | | | | | **EXCRUCIATING Elon Musk reveals truth about 'smoking weed' accusations and admits Ambien drug habit during tearful interview about his 'excruciating' year (thescottishsun.co.uk - Factiva, 08/17/2018 06:33 AM)** |
| | | | | | | | | | | | **EXCRUCIATING Tearful Elon Musk reveals truth about 'weed smoking' accusations and admits Ambien drug habit during interview about his 'excruciating' year (thesun.co.uk - Factiva, 08/17/2018 06:33 AM)** |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | **Tesla demand for Buffalo-made PV lower than expected - report** (Renewables Now - Factiva, 08/17/2018 06:57 AM) |
| | | | | | | | | | | | **Tesla Seen Losing About $5,900 on Every Basic Model 3 Sold: UBS** (BFW - Bloomberg, 08/17/2018 06:58 AM) |
| | | | | | | | | | | | **RPT-First crack at Musk could give top Tesla funds an edge** (Reuters News - Factiva, 08/17/2018 07:00 AM) |
| | | | | | | | | | | | **Musk admits exhaustion as tweet storm deepens** (Agence France Presse - Factiva, 08/17/2018 07:05 AM) |
| | | | | | | | | | | | **Board Member Contacted Musk to Discuss Privatization Tweet: NYT** (BFW - Bloomberg, 08/17/2018 07:12 AM) |
| | | | | | | | | | | | **Elon Musk strikes back at the Tesla whistleblower who claimed the electric car manufacturer SPIED on him, branding the ex-employee 'super nuts'** (Mail Online - Factiva, 08/17/2018 07:20 AM) |
| | | | | | | | | | | | **Elon Musk interview: Tesla boss admits to working 120 hours a week and struggling to deal with 'excruciating' stress in tearful tell-all** (London Evening Standard Online - Factiva, 08/17/2018 07:25 AM) |
| | | | | | | | | | | | **Why Elon Musk should read â€Barbarians at the Gate' (Financial Times - Manual Entry, 08/17/2018 07:33 AM)** |
| | | | | | | | | | | | **Daily briefing Musk's pain, Turkey stands firm, oldest galaxies (Financial Times - Manual Entry, 08/17/2018 07:38 AM)** |
| | | | | | | | | | | | **Three 'tiebreakers' that will determine if stock market bulls or bears are right (MarketWatch - Factiva, 08/17/2018 08:00 AM)** |
| | | | | | | | | | | | **Hot Stocks to Watch: TSLA** (Dow Jones Newswires Chinese (English) - Factiva, 08/17/2018 08:27 AM) |
| | | | | | | | | | | | **Hot Stocks to Watch: TSLA** (Dow Jones Newswires Chinese (English) - Factiva, 08/17/2018 08:27 AM) |
| | | | | | | | | | | | **US SEC probes into Tesla founder Elon Musk's Twitter posts - report (SeeNews Deals - Factiva, 08/17/2018 08:34 AM)** |
| | | | | | | | | | | | **Elon Musk is gearing up for 'months of extreme torture from the short-sellers' (TSLA)** (Business Insider - Factiva, 08/17/2018 08:35 AM) |
| | | | | | | | | | | | **Mark Cuban: Elon Musk needs to know the short-sellers 'are his friends' (TSLA)** (Business Insider - Factiva, 08/17/2018 08:53 AM) |
| | | | | | | | | | | | **Tesla's Model 3 margins could be dented by costly powertrain - UBS** (Reuters News - Factiva, 08/17/2018 09:01 AM) |
| | | | | | | | | | | | **Elon Musk once tried to poach Facebook's Sheryl Sandberg to lighten his 'excruciating' workload at Tesla** (Business Insider - Factiva, 08/17/2018 09:07 AM) |
| | | | | | | | | | | | **Elon Musk: Anyone who can do a better job as Tesla's CEO 'can have the reins right now' (TSLA)** (Business Insider - Factiva, 08/17/2018 09:08 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | 'All night Ã¢â‚¬â€ no friends, nothing:' Elon Musk reveals the lonely 24 hours he spent working at Tesla on his 47th birthday (Business Insider - Factiva, 08/17/2018 09:23 AM) |
| | | | | | | | | | | | Thinking about buying stock in General Electric, Deere and Co., JC Penney, NVIDIA or Tesla? (PR Newswire - Factiva, 08/17/2018 09:31 AM) |
| | | | | | | | | | | | Stocks to Watch: Tesla, Nordstrom, Nvidia, Deere, Applied Materials, Alphabet and Acer Therapeutics (Dow Jones Institutional News - Factiva, 08/17/2018 09:36 AM) |
| | | | | | | | | | | | Stocks to Watch: Tesla, Nordstrom, Nvidia, Deere, Applied Materials, Alphabet and Acer Therapeutics; Here are some of the companies with shares expected to trade actively in Friday's session (The Wall Street Journal Online - Factiva, 08/17/2018 09:36 AM) |
| | | | | | | | | | | | Tesla Loses Shine as Musk's Tweet Saga Gets Worse and Worse (BN - Bloomberg, 08/17/2018 09:45 AM) |
| | | | | | | | | | | | Tesla shares drop 6 percent after reports of widening SEC probe and amid questions of CEO Musk's ability to run company (Associated Press Newswires - Factiva, 08/17/2018 09:47 AM) |
| | | | | | | | | | | | ELON MUSK: STRESS TAKING ITS TOLL IN 'EXCRUCIATING' YEAR (Press Association National Newswire - Factiva, 08/17/2018 09:52 AM) |
| | | | | | | | | | | | Telsa's board is reportedly conducting a serious search for a COO Ã¢â‚¬â€ but Elon Musk says he doesn't know about it (TSLA) (Business Insider - Factiva, 08/17/2018 09:52 AM) |
| | | | | | | | | | | | Tesla Social Media Volume Triples; Sentiment Somewhat Negative (BN - Bloomberg, 08/17/2018 09:52 AM) |
| | | | | | | | | | | | 'Why would I?' Elon Musk says he has no regrets about his infamous 'funding secured' tweet and plans to keep using Twitter (Business Insider - Factiva, 08/17/2018 10:01 AM) |
| | | | | | | | | | | | BC-APFN-Business News Preview (Associated Press Newswires - Factiva, 08/17/2018 10:02 AM) |
| | | | | | | | | | | | Tesla shares hit the skids after Musk interview (Financial Times - Manual Entry, 08/17/2018 10:06 AM) |
| | | | | | | | | | | | US stocks fall on Turkey tensions; Tesla drops (Agence France Presse - Factiva, 08/17/2018 10:11 AM) |
| | | | | | | | | | | | Tesla sinks after Elon Musk opens up about 'the most difficult and painful year' of his career (TSLA) (Business Insider - Factiva, 08/17/2018 10:25 AM) |
| | | | | | | | | | | | Tesla: Is the Company Looking for Help for Elon Musk? (Barron's Online - Factiva, 08/17/2018 10:30 AM) |
| | | | | | | | | | | | Tesla: Is the Company Looking for Help for Elon Musk? -- Barrons.com (Dow Jones Institutional News - Factiva, 08/17/2018 10:30 AM) |
| | | | | | | | | | | | Elon Musk says 'I was not on weed' as Tesla tycoon defends his $420 buyout tweet (London Evening Standard Online - Factiva, 08/17/2018 10:38 AM) |
| | | | | | | | | | | | Elon Musk Roasted on Twitter as He Admits Poor Sleep, Taking Pills (Sputnik News Service - Factiva, 08/17/2018 10:48 AM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Day | [3]<br>Volume | [4]<br>Price | [5]<br>Return | [6]<br>Market<br>Return | [7]<br>Exc. Ind.<br>Return | [8]<br>Predicted<br>Return | [9]<br>Abnormal<br>Return | [10]<br>t-statistic | [11]<br>p-Value | [12]<br>Abnormal<br>Price<br>Reaction | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Tesla shares tumble after Musk comments on personal toll (Agence France Presse - Factiva, 08/17/2018 10:50 AM) |
| | | | | | | | | | | | | Tesla CEO Elon Musk: 'From A Personal Pain Standpoint, The Worst Is Yet To Come' (Benzinga.com - Factiva, 08/17/2018 10:55 AM) |
| | | | | | | | | | | | | Tesla sinks after Elon Musk opens up about 'the most difficult and painful year' of his career (TSLA) (Business Insider - Factiva, 08/17/2018 10:57 AM) |
| | | | | | | | | | | | | MW Tesla shares slide 8% on continued fallout from SEC probe of Musk tweet (MarketWatch - Factiva, 08/17/2018 11:05 AM) |
| | | | | | | | | | | | | Tesla Shares Slide 8% On Continued Fallout From SEC Probe Of Musk Tweet -- MarketWatch (Dow Jones Institutional News - Factiva, 08/17/2018 11:05 AM) |
| | | | | | | | | | | | | Tesla news: Elon Musk's tears of a billionaire as he reveals gruelling work schedule (express.co.uk - Factiva, 08/17/2018 11:17 AM) |
| | | | | | | | | | | | | Elon Musk initially said Tesla board members hadn't contacted him about his 'funding secured' tweet, but later had to correct himself (TSLA) (Business Insider - Factiva, 08/17/2018 11:20 AM) |
| | | | | | | | | | | | | Tesla is having Jack White perform a free concert for workers on Friday night at its Fremont factory (TSLA) (Business Insider - Factiva, 08/17/2018 11:24 AM) |
| | | | | | | | | | | | | Tesla is having Jack White perform a free concert for workers on Friday night at its Fremont factory (TSLA) (Business Insider - Factiva, 08/17/2018 11:24 AM) |
| | | | | | | | | | | | | Tesla's stock falls sharply after Elon Musk's tearful interview (CNN Wire - Factiva, 08/17/2018 11:51 AM) |
| | | | | | | | | | | | | Ford Might Accelerate Charges (Seeking Alpha.com - Manual Entry, 08/17/2018 11:52 AM) |
| | | | | | | | | | | | | Tesla shares tumble after CEO Elon Musk breaks down in interview (Independent Online - Factiva, 08/17/2018 11:54 AM) |
| | | | | | | | | | | | | Tesla -7% as NYT Musk piece absorbed (Seeking Alpha.com - Manual Entry, 08/17/2018 11:55 AM) |
| | | | | | | | | | | | | The Game Has Changed at Tesla -- Heard on the Street (Dow Jones Institutional News - Factiva, 08/17/2018 12:01 PM) |
| | | | | | | | | | | | | The Game Has Changed at Tesla; SEC investigation means Tesla's precarious cash situation could become critical in the coming months (The Wall Street Journal Online - Factiva, 08/17/2018 12:04 PM) |
| | | | | | | | | | | | | Elon Musk Is Stressed, but Don't Bet Against Tesla -- Barrons.com (Dow Jones Institutional News - Factiva, 08/17/2018 12:08 PM) |
| | | | | | | | | | | | | Elon Musk Is Stressed, but Don't Bet Against Tesla (Barron's Online - Factiva, 08/17/2018 12:08 PM) |
| | | | | | | | | | | | | Tesla board members are reportedly worried about Elon Musk's Ambien use â€ here's what the drug does to your brain and body (Business Insider - Factiva, 08/17/2018 12:11 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | How Trump could ruin Elon Musk's plan to take Tesla private (CNN Wire - Factiva, 08/17/2018 12:14 PM) |
| | | | | | | | | | | | Tesla shares tumble after Musk comments on personal toll (Agence France Presse - Factiva, 08/17/2018 12:18 PM) |
| | | | | | | | | | | | How Trump could ruin Elon Musk's plan to take Tesla private (CNN Wire - Factiva, 08/17/2018 12:22 PM) |
| | | | | | | | | | | | Dow logs highest close since February on optimism over trade talks; Tesla sinks following Elon Musk's soul-baring interview (MarketWatch - Factiva, 08/17/2018 12:40 PM) |
| | | | | | | | | | | | Tesla Drama Hasn't Dented Key Estimate of Model 3Ã Output (BN - Bloomberg, 08/17/2018 01:06 PM) |
| | | | | | | | | | | | Tesla's stock falls sharply after Elon Musk's tearful interview (CNN Wire - Factiva, 08/17/2018 01:10 PM) |
| | | | | | | | | | | | ANALYSIS-Investors query funding costs at a private Tesla (Reuters News - Factiva, 08/17/2018 01:16 PM) |
| | | | | | | | | | | | Congress, Look at Tesla (NYTimes.com Feed - Factiva, 08/17/2018 01:16 PM) |
| | | | | | | | | | | | Investors query funding costs at a private Tesla (Reuters News - Factiva, 08/17/2018 01:19 PM) |
| | | | | | | | | | | | Tesla shares slide after Elon Musk describes his 'excruciating year' in NYT interview (Dow Jones Newswires Chinese (English) - Factiva, 08/17/2018 01:31 PM) |
| | | | | | | | | | | | INVESTIGATION ALERT REMINDER: The Schall Law Firm Announces it is Investigating Claims Against Tesla, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm (Business Wire - Factiva, 08/17/2018 01:36 PM) |
| | | | | | | | | | | | Tesla shares slide after emotional Musk interview (Financial Times - Manual Entry, 08/17/2018 01:36 PM) |
| | | | | | | | | | | | JIM CRAMER: Elon Musk should take medical leave from Tesla (TSLA) (Business Insider - Factiva, 08/17/2018 01:45 PM) |
| | | | | | | | | | | | JIM CRAMER: Elon Musk should take medical leave from Tesla (TSLA) (Business Insider - Factiva, 08/17/2018 01:45 PM) |
| | | | | | | | | | | | Time for Musk to take a timeout at Tesla (Financial Times - Manual Entry, 08/17/2018 01:52 PM) |
| | | | | | | | | | | | MEDIA-Odey says Tesla feels like it's entering final stage of life - Bloomberg (Reuters News - Factiva, 08/17/2018 01:57 PM) |
| | | | | | | | | | | | Tesla Model 3 Inverter with SiC Power Module from STMicroelectronics - 2018 Complete Teardown Report with a Technical and Cost Comparison with the Mitsubishi J-Series TP-M Power Module (PR Newswire - Factiva, 08/17/2018 02:30 PM) |
| | | | | | | | | | | | Tesla whistleblower claims its staff in Nevada trafficked cocaine and meth for a Mexican drug cartel and covered up the theft of $37m in raw materials (Mail Online - Factiva, 08/17/2018 02:30 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] Date | [2] Day | [3] Volume | [4] Price | [5] Return | [6] Market Return | [7] Exc. Ind. Return | [8] Predicted Return | [9] Abnormal Return | [10] t-statistic | [11] p-Value | [12] Abnormal Price Reaction | Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Odey Says Tesla Feels Like It's Entering Final Stage of Life (1) (BN - Bloomberg, 08/17/2018 03:06 PM) |
| | | | | | | | | | | | | Tesla Stocks Nosedive After CEO Elon Musk Details Take-Private Tweet (Sputnik News Service - Factiva, 08/17/2018 03:15 PM) |
| | | | | | | | | | | | | Elon Musk didn't used to care about short sellers â€" here's why he does now (TSLA) (Business Insider - Factiva, 08/17/2018 03:34 PM) |
| | | | | | | | | | | | | UPDATE 3-Tesla stock sinks after Musk gives tearful NYT interview (Reuters News - Factiva, 08/17/2018 03:58 PM) |
| | | | | | | | | | | | | Tesla stock sinks after Musk gives tearful NYT interview (Reuters News - Factiva, 08/17/2018 04:00 PM) |
| | | | | | | | | | | | | MW Dow, S&P 500 end the day and week higher buttressed by optimism over China-U.S. trade talks (MarketWatch - Factiva, 08/17/2018 04:09 PM) |
| | | | | | | | | | | | | TSLA INVESTORS ALERT: Lieff Cabraser Announces Securities Class Action Against Tesla, Inc. (Business Wire - Factiva, 08/17/2018 04:10 PM) |
| | | | | | | | | | | | | The Latest: Tesla shares drop 9 per cent after Musk interview (The Canadian Press - Factiva, 08/17/2018 04:14 PM) |
| | | | | | | | | | | | | The Latest: Tesla shares drop 9 per cent after Musk interview (The Canadian Press - Broadcast wire - Factiva, 08/17/2018 04:14 PM) |
| | | | | | | | | | | | | The Latest: Tesla shares drop 9 percent after Musk interview (Associated Press Newswires - Factiva, 08/17/2018 04:14 PM) |
| | | | | | | | | | | | | Tech Down as Tesla, Nvidia Weigh -- Tech Roundup (Dow Jones Institutional News - Factiva, 08/17/2018 04:27 PM) |
| | | | | | | | | | | | | Low Demand For Model 3 Outside Of Existing Reservation Holders (Seeking Alpha.com - Manual Entry, 08/17/2018 04:29 PM) |
| | | | | | | | | | | | | Tesla Wraps Up Worst Week Since 2016 as Musk Sows Fresh Doubts (BN - Bloomberg, 08/17/2018 04:37 PM) |
| | | | | | | | | | | | | MW UPDATE: Dow logs highest close since February on optimism over trade talks (MarketWatch - Factiva, 08/17/2018 04:40 PM) |
| | | | | | | | | | | | | Zoe's and Nordstrom rise while Tesla and Nvidia skid (Associated Press Newswires - Factiva, 08/17/2018 04:40 PM) |
| | | | | | | | | | | | | Zoe's and Nordstrom rise while Tesla and Nvidia skid (The Canadian Press - Factiva, 08/17/2018 04:41 PM) |
| | | | | | | | | | | | | Tesla shares tumble after Musk interview sparks fresh fears (Agence France Presse - Factiva, 08/17/2018 04:44 PM) |
| | | | | | | | | | | | | Tesla investors spooked as tearful Elon Musk talks 120-hour weeks, exhaustion and Ambien (The Telegraph Online - Factiva, 08/17/2018 05:11 PM) |
| | | | | | | | | | | | | Nasdaq SUMMARY (Associated Press Newswires - Factiva, 08/17/2018 05:27 PM) |
| | | | | | | | | | | | | Tesla's stock falls sharply after Elon Musk reveals 'excruciating' year (The Guardian - Factiva, 08/17/2018 05:31 PM) |

**Appendix 14**
**Tesla News Chronology with Daily Statistics**

| [1] | | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market | Exc. Ind. | Predicted | Abnormal | | | Abnormal Price | |
| Date | Day | Volume | Price | Return | Return | Return | Return | Return | t-statistic | p-Value | Reaction | Events |
| | | | | | | | | | | | | **Tesla Board Torn Between Service to Shareholders and Iconic CEO** (BN - Bloomberg, 08/17/2018 05:32 PM) |
| | | | | | | | | | | | | **Tesla Investigation: Bernstein Liebhard LLP Announces Investigation Of Tesla, Inc. - TSLA** (PR Newswire - Factiva, 08/17/2018 05:40 PM) |
| | | | | | | | | | | | | **Business Highlights** (Associated Press Newswires - Factiva, 08/17/2018 06:07 PM) |
| | | | | | | | | | | | | **Business Highlights** (The Canadian Press - Factiva, 08/17/2018 06:07 PM) |
| | | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (Associated Press Newswires - Factiva, 08/17/2018 06:08 PM) |
| | | | | | | | | | | | | **As Musk admits to job stress, Tesla's board may have to act** (The Canadian Press - Factiva, 08/17/2018 06:08 PM) |
| | | | | | | | | | | | | **Tesla shares SINK after Elon Musk details 'EXCRUCIATING year' in emotional interview (express.co.uk - Factiva, 08/17/2018 06:09 PM)** |
| | | | | | | | | | | | | **Weekend at Elon's: A Tesla Subplot With Azealia Banks (NYTimes.com Feed - Factiva, 08/17/2018 06:28 PM)** |
| | | | | | | | | | | | | **Elon Musk reveals he is feeling the strain as billions are wiped from Tesla value** (Mail Online - Factiva, 08/17/2018 06:54 PM) |
| | | | | | | | | | | | | **MUSK SAYS COULD MAKE $25K TESLA CAR IN ABOUT 3 YEARS: ELECTREK** (BN - Bloomberg, 08/17/2018 10:11 PM) |
| | | | | | | | | | | | | **Thanks for visiting, Jack** (Musk Tweet - Manual Entry, 08/17/2018 11:46 PM) |