# EXHIBIT B

| New exhibit | Exhibit # | Date | Bates Numbers | (A) Exhibit Description | (B) Purpose | (B) Sponsoring Witness | (C) Objections | (D) Response to Objection | (E) For Court Use |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | 9/22/2020 | | Expert Report of Michael L. Hartzmark | Materiality, Reliance, Loss Causation, Damages, Market Efficiency | Michael L. Hartzmark | F, H | F.R.E. 702, 703 | |
| | 4 | 9/22/2020 | | Exhibit B, attached to Plaintiff Glen Littleton's Declaration, representing his transactions in Tesla securities during the period August 7th to August 17th of 2018. | Materiality, Reliance, Loss Causation, Damages | Glen Littleton | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 8 | 8/7/2018 | | Elon Musk tweet at 9:48 am, "Am considering taking Tesla private at $420. Funding secured." | Falsity, Scienter | Elon Musk | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 9 | 8/7/2018 | | Elon Musk tweet at 10:40 am, "I don't have a controlling vote now & wouldn't expect any shareholder to…" | Falsity, Scienter | Elon Musk | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 10 | 8/7/2018 | | Elon Musk tweet at 11:00 am, " My hope is *all* current investors remain with Tesla even if we're private…" | Falsity, Scienter | Elon Musk | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 11 | 8/7/2018 | | Elon Musk tweet at 11:13 am," Shareholders could either to sell at 420 or hold shares & go private." | Falsity, Scienter | Elon Musk | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 12 | 8/7/2018 | | Tesla Blog Post: Elon Musk email to Tesla employees "Taking Tesla Private" August 7, 2018 | Falsity, Scienter | Elon Musk, Deepak Ahuja, Dave Arnold | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 13 | 8/7/2018 | | Elon Musk tweet at 12:36pm, "Investor support is confirmed. Only reason why this is not certain is that it's contingent on a shareholder vote." | Falsity, Scienter | Elon Musk | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 14 | 8/8/2018 | JPMS_000016045-JPMS_00016047 | Email from Ryan Brinkman to EQR - Approval Request, Re: Request approval to raise Tesla (TSLA) price target by +58% | Falsity, Scienter | Ryan Brinkman | H, F, P | Witness authenticates; Business records exception | |
| | 15 | 8/8/2018 | JPMS_00000047-JPMS_00000061 | J.P. Morgan/Ryan Brinkman Analist Report: "Tesla Inc: Raise PT to Reflect Possible Go-Private Offer, But Remain Underweight on Chance Shares Could Again Trade on Fundamentals". | Falsity, Scienter, Materiality | Ryan Brinkman | H, F, P | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 17 | 8/14/2018 | JPMS_00002934-JPMS_00002971 | J.P. Morgan Presentation by Ryan Brinkman: "US Autos, Auto Parts, Tires, & Auto Auction". Updated Thoughts on Tesla: Is Funding Secured or Not Secured? Pages 27-28 | Falsity, Scienter, Materiality | Ryan Brinkman | H, F, P | Witness authenticates; Business records exception | |
| | 18 | 8/17/2018 | JPMS_00021193-JPMS_00021203 | Email from J.P Morgan Market Intelligence to Ryan Brinkman, Re: J.P. Morgan Early Look at the Market - Fri. 8.17.18" | Falsity, Scienter, Materiality | Ryan Brinkman | H, F, P | Witness authenticates; Business records exception | |
| | 21 | 8/17/2018 | JPMS_00004543 | Email from Ryan Brinkman (JPM) to David Kelley (JPM) cc: Auto Guys, Re: Please set up a Tesla note. | Falsity, Scienter, Materiality | Ryan Brinkman | H, F, P | Witness authenticates; Business records exception | |
| | 22 | 8/20/2018 | JPMS_00000047-JPMS_00004048 | Email from Ryan Brinkman to EQR-Approval Request cc: EQR-Brinkman, Re: Request to reduce Tesla (TSLA) price target by more than -20% (i.e., by -37%) | Falsity, Scienter, Materiality | Ryan Brinkman | H, F, P | Witness authenticates; Business records exception | |
| | 23 | 8/20/2018 | JPMS_00000001-JPMS_00000015 | J.P. Morgan Brinkam analyst report: "Tesla Inc, Reverting to Valuing TSLA Shares on Fundamentals Alone Given Funding Appears to Not Have Been Secured; PT Back to $195" | Falsity, Scienter, Materiality | Ryan Brinkman | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 24 | 8/20/2018 | JPMS_00008604 | Email from Aayush Gupta (JPMorgan) to Auto Guys, Re: Telsa Keeps Sliding as JPMorgan Sees No Secured Funding for Deal | Falsity, Scienter, Materiality | Ryan Brinkman | H, F, P | Witness authenticates; Business records exception | |
| | 25 | 8/23/2018 | JPMS_00003012-JPMS_00003093 | J.P. Morgan Presentation by Ryan Brinkman: "State of the Auto Industry" incl. Updated Thoughts on Tesla Go-Private Efforts | Falsity, Scienter, Materiality | Ryan Brinkman | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 26 | 8/8/2018 | | Tesla Press Release: "Statement from the following members of Tesla's Board of Directors: Brad Buss, Robyn Denholm, Ira Ehrenpreis, Antonio Gracias, Linda Johnson Rice, and James Murdoch" | Falsity, Scienter | Antonio Gracias, Robyn Denholm | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 27 | 8/13/2018 | | New York Times article: "Tesla Board Surprised by Elon Musk's Tweet on Carmaker Private" | | | H, F, P, K | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 33 | 8/8/2018 | Tesla SEC. Litig -000484 Tesla SEC. Litig -000489 | Evercore ISI Flash Note on Tesla Motors, Inc. "A Private Life is a Happy Life." | Falsity, Scienter, Materiality | Michael L. Hartzmark | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 39 | 7/19/2018 | TRP_000192 | Email from Martin Viecha to Joseph Fath (TRowe), Re: Call [with Elon] | Falsity, Scienter | Joe Fath, Martin Viecha | R, F | Witness authenticates | |
| | 40 | 7/19/2018 | TRP_000194 | Email from Joseph Fath (TRowe) to Elon Musk, Re: Thanks for the call. | Falsity, Scienter | Joe Fath, Elon Musk | F, P, H | Witness authenticates; Business records exception | |
| | 41 | 8/8/2018 | TRP_000002 | Email from Joseph Fath (TRowe) to Robert Marcotte and others at TRowe, Re: TSLA (Tesla) Updates. | Falsity, Scienter | Joe Fath | H, F, P, K | Witness authenticates; Business records exception | |
| | 42 | 8/8/2018 | TRP_000006 | Email from Joel Grant to Robert Marcotte, Re: TSLA (Tesla) Update | Falsity, Scienter | Joe Fath | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 43 | 8/8/2018 | TRP_001087-TRP_001088 | Email from Joseph Fath (TRowe) to Rouven Wool-Lewis (TRowe), Re: WCG Order | Falsity, Scienter | Joe Fath | F, R, P, H | Witness authenticates; Business records exception | |
| | 44 | 8/8/2018 | TRP_000012 | Email from Joseph Fath (TRowe) to Taymour Tamaddon and others at TRowe, Re: Tesla go private | Falsity, Scienter | Joe Fath | F, P, H, K | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 45 | 8/8/2018 | TRP_000013 | Email from Josh Spencer (TRowe) to Joseph Fath (TRowe), Re: Tesla go private | Falsity, Scienter | Joe Fath | F, P, H, K | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 46 | 8/8/2018 | TRP_000016 | Email from Scott Berg (TRowe) to Josh Spencer (TRowe) and Joseph Fath (TRowe), Re: Tesla go private | Falsity, Scienter | Joe Fath | F, P, H, K | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 47 | 8/8/2018 | TRP_000017 | Email from Don Peters (TRowe) to Joseph Fath (TRowe) and Josh Spencer (TRowe), Re: Tesla go private | Falsity, Scienter | Joe Fath | F, P, H, K | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 48 | 8/8/2018 | TRP_000028-TRP_000030 | Email from Joseph Fath (TRowe) to David Eiswert (TRowe), Re: Tesla go private | Falsity, Scienter | Joe Fath | F, P, H, K | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 49 | 8/8/2018 | TRP_000103-TRP_001105 | Email from Joseph Fath (TRowe) to Marc Nickley (Deustsche Bank), Re: DB TSLA STOCK LOAN ALERT | Falsity, Scienter | Joe Fath | F, P, H | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 51 | 8/8/2018 | TRP_002004-TRP_002007 | Email from Joseph Fath (TRowe) to Taymour Tamaddon (TRowe), Re: (no subject) | Falsity, Scienter | Joe Fath | F, R, P, H, K | Witness authenticates; Business records exception | |
| | 52 | 8/9/2018 | TRP_002031-TRP_002032 | Email from Sam Teller to Joseph Fath (TRowe) cc: others at TRowe, Re: Call w/Elon | Falsity, Scienter | Joe Fath, Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 53 | 8/13/2018 | | Tesla Blog Post: "Update on Taking Tesla Private" by Elon Musk, dated August 13, 2018 (COPY) | Falsity, Scienter | Elon Musk, Dave Arnold | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| | 55 | 8/7/2018 | JENN0000025 | Email from Owuraka Koney (Jennison) to Michael Wilburn (Jennison) and !Equities, Re: TSLA CEO Musk tweets: Considering taking Tesla private at $420/shr, funding secured- | Falsity, Scienter | Owuraka Koney | F, P, H | Witness authenticates; Business records exception | |
| | 56 | 8/7/2018 | JENN0000048 | Email from Owuraka Koney (Jennison) to John Ziemba, Re: TSLA (Telsa releases blog post on potential going private transaction) | Falsity, Scienter | Owuraka Koney | F, P, H | Witness authenticates; Business records exception | |
| | 57 | 8/7/2018 | JENN0000037-JENN0000038 | Email from Owuraka Koney (Jennison) to Mark Baribeau, Re: TSLA (Tesla releases blog post on potential going private transaction) | Falsity, Scienter | Owuraka Koney | F, P, H | Witness authenticates; Business records exception | |

| No. | Date | Bates No. | Description | Purpose | Sponsoring Witness | Code | Defendants' Note | Rule/Objection |
|---|---|---|---|---|---|---|---|---|
| 58 | 8/7/2018 | JENN0000074-JENN0000075 | Emails from Martin Viecha to Owuraka Koney (Jennison) Re: call me back | Falsity, Scienter | Owuraka Koney, Michael Viecha | F, P, H, L, K | | Witness authenticates; Business records exception |
| 59 | 8/7/2018 | JENN0000061-JENN0000062 | Emails from Owuraka Koney (Jennison) to Mark Baribeau, Re: TSLA (Tesla releases blog post on potential going private transaction) | Falsity, Scienter | Owuraka Koney | F | | Waiver. Defendants include this exhibit on their exhibit list. |
| 60 | 8/7/2018 | JENN0000066-JENN0000067 | Email from Owuraka Koney (Jennison) to Ross Silverman and !Equities, Re: TSLA ("Investor support is confirmed. Only reason why this is not certain is that it's contingent on a shareholder vote." -Tweet by @elonmusk) | Falsity, Scienter | Owuraka Koney | F | | Waiver. Defendants include this exhibit on their exhibit list. |
| 61 | 8/9/2018 | JENN0000090 | Email from Owuraka Koney (Jennison) to Mark Baribeau, Re: TSLA | Falsity, Scienter | Owuraka Koney | F | | their exhibit list. |
| 62 | 8/9/2018 | JENN0000098 | Email from Owuraka Koney (Jennison) to LCG_PMs, Mark Baribeau, and Thomas Davis | Falsity, Scienter | Owuraka Koney | F | | Waiver. Defendants include this exhibit on their exhibit list. |
| 63 | 8/10/2018 | JENN0000111 | Email from Owuraka Koney (Jennison) to Sam Teller cc: Elissa Butterfield, Re: Call with Elon Musk | Falsity, Scienter | Owuraka Koney, Sam Teller | F | | Waiver. Defendants include this exhibit on their exhibit list. |
| 64 | 8/10/2018 | JENN0000109 | Email from Michael DelBalso (Jennison) to Spiros Segalas cc: Owuraka Koney (Jennison), Re: Call with Elon at 11am | Falsity, Scienter | Owuraka Koney | H, F, P | | Witness authenticates; Business records exception |
| 65 | 8/10/2018 | JENN0000013 | Email from Blair Boyer (Jennison) to Owuraka Koney (Jennison), Re: TSLA (Certain TSLA board members issues statement) | Falsity, Scienter | Owuraka Koney | H, F, P | | Witness authenticates; Business records exception |
| 66 | undated | JENN 000001 | Owuraka Koney (Jennison)'s notes from conference call with Elon Musk held on 8/10/2018. | Falsity, Scienter | Owuraka Koney | | | Waiver. Defendants include this exhibit on their exhibit list. |
| 67 | 9/11/2018 | SEC-EPROD-00017003 | SEC interview with Owuraka Koney | Falsity, Scienter | Owuraka Koney | H, F, P | | F.R.E. 803(5); F.R.E. 803(3) |
| 68 | 8/13/2018 | JENN0000147-JENN0000150 | Email from Owuraka Koney (Jennison) to LCG_PMs, Mark Baribeau, Thomas Davis, Re: FW: TSLA [Tesla CEO Elon Musk provides additional background on going private discussions; notes to Saudi SWF had expressed repeated interest in taking company private -- blog post] | Falsity, Scienter | Owuraka Koney | F | | Waiver. Defendants include this exhibit on their exhibit list. |
| 72 | 8/23/2018 | JENN0000231 | Email from Owuraka Koney (Jennison) to Owuraka Koney, Re: tsla call notes [Koney notes from call with Antonio Gracias] | Falsity, Scienter | Owuraka Koney | H, F, P, I | | Business records exception |
| 75 | 4/14/2017 | TESLA_LITTLETON_00005316 | Email from Deepak Ahuja to Diarmuid O'Connell (Tesla), Cc.: Radford Small (Solar City) Re: Saudi | Falsity, Scienter | Deepak Ahuja | F | | Waiver. Defendants include this exhibit on their exhibit list. |
| 78 | 7/15/2018 | BARON_00000055-BARON_00000056 | Email from Ron Baron (Baron Funds) to Elon Musk, Re: Jackie Robinson, Mandela, MLK, Ghandi, Reed Hastings. | Falsity, Scienter | Elon Musk, Deepak Ahuja | H, F, R, P | | Business records exception |
| 79 | | TSLA_AHUJA0000447 | Deepak Ahuja Text Messages | Falsity, Scienter | Deepak Ahuja | F | | Waiver. Defendants include this exhibit on their exhibit list. |
| 80 | 7/31/2018 | SEC-EPROD-000009477 | Minutes of meeting between PIF and Elon Musk | Falsity, Scienter | Elon Musk, Sam Teller, Deepak Ahuja | A, F, H, P | | Rule 901(b)(4); Business records exception |
| 81 | 8/2/2018 | TESLA_LITTLETON_00000078 | Email from Elon Musk to the Board; Todd Maron; Deepak Ahuja, Re: Offer to Take Tesla Private at $420 | Falsity, Scienter | Elon Musk, Deepak Ahuja, Dave Arnold | F | | Waiver. Defendants include this exhibit on their exhibit list. |
| 82 | 8/2/2018 | TESLA_LITTLETON_00012790-TESLA_LITTLETON_00012791 | Minutes of a Special Meeting of the Board of Directors of Tesla, Inc., August 2, 2018 | Falsity, Scienter | Deepak Ahuja, Robyn Denholm, Antonio Gracias | F | | Waiver. Defendants include this exhibit on their exhibit list. |
| 83 | 8/3/2018 | TESLA_LITTLETON_00012812-TESLA_LITTLETON_00012814 | Minutes of a Special Meeting of the Board of Directors of Tesla, Inc., August 3, 2018 | Falsity, Scienter | Deepak Ahuja, Elon Musk, Antonio Gracias, Robyn Denholm | F | | Waiver. Defendants include this exhibit on their exhibit list. |
| 87 | 8/7/2018 | TESLA_LITTLETON_00005353 | Email from Dave Arnold to Elon Musk, Re: FT article re: Saudi Investment in Tesla | Falsity, Scienter | Dave Arnold, Elon Musk, Deepak Ahuja, Martin Viecha | F | | Waiver. Defendants include this exhibit on their exhibit list. |
| 88 | 8/7/2018 | TESLA_LITTLETON_00013235 | Email from Deepak Ahuja to Tesla Board, 8/7/2018 at 12:32 pm | Falsity, Scienter | Deepak Ahuja, Antonio Gracias, Robyn Denholm | F | | Waiver. Defendants include this exhibit on their exhibit list. |
| 89 | 8/7/2018 | TESLA_LITTLETON_00012792 | Minutes of a Special Meeting of the Board of Directors of Tesla, Inc., August 7, 2018 | Falsity, Scienter | Deepak Ahuja, Antonio Gracias, Robyn Denholm, Elon Musk | F | | Waiver. Defendants include this exhibit on their exhibit list. |
| 90 | 8/7/2018 | TESLA_LITTLETON_00006289-TESLA_LITTLETON_00006290 | Email from Elon Musk to Matt Fassnacht, Re: Why? | Falsity, Scienter | Elon Musk, Deepak Ahuja | F | | Waiver. Defendants include this exhibit on their exhibit list. |
| 92 | 8/10/2018 | TESLA_LITTLETON_00006164-TESLA_LITTLETON_00006165 | Email from Elon Musk to Todd Maron; Deepak Ahuja; Sarah O'Brien; Cc: EMDesk, Re: From Yasir of Arabia. ATTACHMENT: TESLA-LITTLETON_00006165, Forward of Text Message from Yasir 8/10/2018. | Falsity, Scienter | Elon Musk, Deepak Ahuja | F | | Waiver. Defendants include this exhibit on their exhibit list. |
| 93 | 8/10/2018 | TESLA_LITTLETON_00006167 | Email from Elon Musk to Todd Maron; Deepak Ahuja; Sarah O'Brien; Cc: EMDesk, Re: Yasir from Arabia 8/10/18 AT 4:25PM. | Falsity, Scienter | Elon Musk, Deepak Ahuja | F | | Waiver. Defendants include this exhibit on their exhibit list. |
| 94 | 8/11/2018 | TESLA_LITTLETON_00000106 | Email from Elon Musk to Tesla Board; Cc: Todd Maron; Deepak Ahuja, Re: Egon Durban of Silver Lake 8/11/18 at 9:27 PM PST | Falsity, Scienter | Elon Musk, Deepak Ahuja | F | | Waiver. Defendants include this exhibit on their exhibit list. |
| 95 | 8/13/2018 | TESLA_LITTLETON_00005739-TESLA_LITTLETON_00005740 | Email from Dave Arnold to Elon Musk; Cc: Deepak Ahuja; Sam Teller; Sarah O'Brien, Re: Media Coverage: Taking Tesla Private, 8/13/18 at 2:04pm | Falsity, Scienter | Dave Arnold, Elon Musk, Deepak Ahuja, Sam Teller | H, R, F, B, I, P | | Business records exception |

| # | Date | Bates | Description | Purpose | Witnesses | FRE | Notes |
|---|---|---|---|---|---|---|---|
| 96 | 8/13/2018 | TESLA_LITTLETON_00012806-TESLA_LITTLETON_012811 | Minutes of a Special Meeting of the Board of Directors of Tesla, Inc., August 13, 2018 | Falsity, Scienter | Deepak Ahuja, Elon Musk, Antonio Gracias, Robyn Denholm | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 98 | 8/15/2018 | TESLA_LITTLETON_00002598 | Email from Elon Musk to Tesla Board; ExecStaff, Re: Fwd: Heads up: Reuters article on board's special committee 8/15/18 at 1:08pm | | | F, H, R, P, K | Business records exception |
| 100 | 8/19/2018 | TESLA_LITTLETON_00009580-TESLA_LITTLETON_009581 | Email from Deepak Ahuja to Todd Maron, Re: Feedback from investors, 8/19/18 at 10:26pm | Falsity, Scienter | Deepak Ahuja, Martin Viecha | H, P, F | Business records exception |
| 101 | 8/23/2018 | TESLA_LITTLETON_00012794-TESLA_LITTLETON_012798 | Minutes of a Special Meeting of the Board of Directors of Tesla, Inc., August 23, 2018 | Falsity, Scienter | Deepak Ahuja, Antonio Gracias, Robyn Denholm, Elon Musk | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 102 | 8/22/2018 | TESLA_LITTLETON_006168 | Social Media Policy of Tesla dated 8/22/2018 | Falsity, Scienter | Elon Musk, Antonio Gracias, Robyn Denholm, Deepak Ahuja, Sam Teller | P, F, R | Witness authenticates; this document is related to the tweets that are subject to this lawsuit, it is relevant and ought to be admitted |
| 103 | 11/5/2013 | | Form 8-K of Tesla Motors, Inc., dated November 5, 2013 re Elon's Twitter account | Falsity, Scienter | Elon Musk, Antonio Gracias, Robyn Denholm, Deepak Ahuja, Sam Teller | A, B, F, H, K, R | F.R.E. 904(b)(4), F.R.E. 901(7) |
| 104 | 7/17/2018 | | Vernon Unsworth v. Elon Musk: Exhibit 16, p. 436-437. Email from [Elon Musk] to Sam Teller, Re: Draft outline - UPDATED | Falsity, Scienter | Elon Musk,Sam Teller | P, R | Relevant to past tweeting behavior |
| 105 | 11/10/2016 | TESLA_LITTLETON_006239 | Email from Sam Teller to Emma Gallagher, Re: NEXT WEEK - FW: Request to Meet with H.E. Yasir Al | Falsity, Scienter | Sam Teller, Elon Musk | | Waiver. Defendants include this exhibit on their exhibit list. |
| 107 | 2/22/2017 | TESLA_LITTLETON_00003900-TESLA_LITTLETON_003901 | Email from Yasir AlRumayyan (PIF) to Elon Musk, Re: OpenAI Funding | Falsity, Scienter | Elon Musk, Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 109 | 7/29/2018 | TESLA_LITTLETON_00003927 | Email from Sam Teller to Saad Aljarboa, Re: Yasir Meeting with Elon, 7/29/2018 at 3:48amUTC | Falsity, Scienter | Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 110 | 7/31/2018 | TESLA_LITTLETON_006319 | Sam Teller text messages | Falsity, Scienter | Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 113 | 8/9/2018 | TESLA_LITTLETON_014812 | Teller email reaching out to investor re going private - Tencent | Falsity, Scienter | Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 114 | 8/9/2018 | TESLA_LITTLETON_014813 | Teller email reaching out to investor re going private - Primecap | Falsity, Scienter | Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 115 | 8/9/2018 | TESLA_LITTLETON_014814 | Teller email reaching out to investor re going private - Jennison | Falsity, Scienter | Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 116 | 8/9/2018 | TESLA_LITTLETON_014815 | Teller email reaching out to investor re going private - Capital World | Falsity, Scienter | Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 117 | 8/9/2018 | TESLA_LITTLETON_014816 | Teller email reaching out to investor re going private - AllianzGil | Falsity, Scienter | Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 118 | 8/9/2018 | TESLA_LITTLETON_015990 | Teller email reaching out to investor re going private - Fidelity | Falsity, Scienter | Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 119 | 8/9/2018 | TESLA_LITTLETON_016050 | Teller email reaching out to investor re going private - Baillie Gifford | Falsity, Scienter | Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 120 | 8/9/2018 | TESLA_LITTLETON_016051 | Teller email reaching out to investor re going private - T. Rowe | Falsity, Scienter | Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 121 | 8/1/2018 8/15/2018 | TESLA_LITTLETON_000320 | Elon Musk Text messages - Spreadsheet | Falsity, Scienter | Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 122 | 8/10/2018 | TESLA_LITTLETON_015997-TESLA_LITTLETON_015998 | Email from Sam Teller to Dave Arnold, Re: comment please on story we publishing on Saudi fund, 8/10/18 at 2:51pm | Falsity, Scienter | Sam Teller, Dave Arnold | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 123 | 8/12/2018 | TESLA_LITTLETON_005738 | Email from Elon Musk to Sam Teller re ok for counsel, 8/12/18 6:14amUTC | Falsity, Scienter | Sam Teller, Elon Musk | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 125 | 8/10/2018 | TESLA_LITTLETON_005205 | Email from Sam Teller to Shihana (PIF) re Elon's signed NDA at 11:18am PST | Falsity, Scienter | Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 134 | 8/16/2018 | TESLA_LITTLETON_012799-TESLA_LITTLETON_012800 | Minutes of a Special Meeting of the Board of Directors of Tesla, Inc., August 16, 2018 | Falsity, Scienter | Robyn Denholm, Elon Musk, Antonio Gracias | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 135 | 8/17/2018 | TESLA_LITTLETON_012804-TESLA_LITTLETON_012805 | Minutes of a Special Meeting of the Board of Directors of Tesla, Inc., August 17, 2018 | Falsity, Scienter | Robyn Denholm, Elon Musk, Antonio Gracias | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 137 | 8/18/2018 | TESLA_LITTLETON_012801-TESLA_LITTLETON_012803 | Minutes of a Special Meeting of the Board of Directors of Tesla, Inc., August 18, 2018 | Falsity, Scienter | Robyn Denholm, Elon Musk, Antonio Gracias | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 139 | 8/24/2018 | TESLA_LITTLETON_009341 | Tesla Board Statement, August 24, 2018 | Falsity, Scienter | Robyn Denholm, Antonio Gracias | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 140 | 8/30/2018 | LITTLETON_00019247-TESLA-LITTLETON | Email from Martin Viecha to Elon Musk re Allianz feedback and cave diver | Falsity, Scienter | Martin Viecha, Elon Musk | P, R, F, H | Business records exception |
| 143 | 8/6/2018 | TESLA_LITTLETON_018466-TESLA_LITTLETON_018476 | Email exchange between Martin Viecha and Deepak Ahuja, Re: Share ownership | Falsity, Scienter | Martin Viecha, Deepak Ahuja | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 145 | 8/7/2018 | TESLA_LITTLETON_004110-TESLA_LITTLETON_004111 | Email from Martin Viecha to Eirik Hogner (Lansdowne Partners), Re: Takeout | Falsity, Scienter | Martin Viecha | P, R, F, H, L | Business records exception |

| No. | Date | Bates | Description | | | | |
|---|---|---|---|---|---|---|---|
| 146 | 8/7/2018 | TESLA_LITTLETON_00 004154 | Email from Martin Viecha to Itay Michaeli (Citi Research) re Elon tweet | Falsity, Scienter | Martin Viecha | P, R, F, H, L | Business records exception |
| 147 | 8/7/2018 | TESLA_LITTLETON_00 004008-TESLA_LITTLETON_00 004009 | Viecha Ahuja emails re Ron Baron support and shareholders lacking mandates to own private companies | Falsity, Scienter | Martin Viecha | F, P | Waiver. Defendants include this exhibit on their exhibit list. |
| 149 | 8/7/2018 | TESLA_LITTLETON_00 006610 | Email from Nasdaq to Aaron Chew and Martin Viecha re trading resuming | Falsity, Scienter | Martin Viecha | P, R, F, H, L | Business records exception |
| 150 | 8/7/2018 | TESLA_LITTLETON_00 004010-TESLA_LITTLETON_00 004011 | Email from Martin Viecha to Bradley Erickson (KeyBanc) re Elon Tweet | Falsity, Scienter | Martin Viecha | P, R, F, H, L | Business records exception |
| 151 | 8/7/2018 | TESLA_LITTLETON_00 004253-TESLA_LITTLETON_00 004255 | Email from Martin Viecha to Toni Sacconaghi (Bernstein Research) re Elon tweet | Falsity, Scienter | Martin Viecha | P, R, F, H, L | Business records exception |
| 153 | 8/7/2018 | TESLA_LITTLETON_00 004114 | Email from Martin Viecha to Joel Grant (TRowe), Re: Takeout news | Falsity, Scienter | Martin Viecha | P, R, F, H, L | Business records exception |
| 155 | 8/8/2018 | TESLA_LITTLETON_00 004625-TESLA_LITTLETON_00 004626 | Email from Aaron Chew to Martin Viecha and Deepak Ahuja, Re: Investor Feedback | Falsity, Scienter | Martin Viecha | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 157 | 8/13/2018 | TESLA_LITTLETON_00 018643-TESLA_LITTLETON_00 018644 | Email from Martin Viecha to Elon Musk, Todd Maron, Deepak Ahuja, Re T Rowe Price | Falsity, Scienter | Martin Viecha, Elon Musk, Deepak Ahuja | F | Business records exception |
| 158 | 8/15/2018 | TESLA_LITTLETON_00 019026-TESLA_LITTLETON_00 019027 | Email from Martin Viecha to Deepak Ahuja and Todd Maron, Re: FW: Investor Feedback. Todd Maron forwarded an FYI to Elon Musk. | Falsity, Scienter | Martin Viecha, Deepak Ahuja | P, R, F, H, L, I | Business records exception |
| 159 | 8/17/2018 | TESLA_LITTLETON_00 010832-TESLA_LITTLETON_00 010833 | Email from Martin Viecha to Dave Arnold, Re: NYT interview | Falsity, Scienter | Martin Viecha, Dave Arnold | F, R, P, H | Business records exception |
| 160 | 8/17/2018 | TESLA_LITTLETON_00 012567-TESLA_LITTLETON_00 012569 | Emails from James Sperling (UBS) to Martin Viecha re Elon's interview with NYT | Falsity, Scienter | | F, P | Witness authenticates |
| 161 | 8/19/2018 | TESLA_LITTLETON_00 019023-TESLA_LITTLETON_00 019024 | Email from Martin Viecha to Deepak Ahuja and Todd Maron, Re: Feedback from Investors. Deepak Ahuja forwarded an FYI to Elon Musk. | Falsity, Scienter | | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 163 | 9/18/2018 | | Electrek article: Tesla (TSLA) now reportedly under a criminal probe over Elon Musk's take-private comments. | Falsity, Scienter | Elon Musk, Dave Arnold, Deepak Ahuja, Anotnio Gracias, Robyn Denholm, Sam Teller | A, F, H, K, R | Not offered for truth/effect on listener |
| 164 | 6/21/2016 | | Tesla Blog Post: Tesla Makes Offer to Acquire Solar City | Falsity, Scienter | Elon Musk, Anotnio Gracias | F, R, P, H | Not offered for truth/effect on listener |
| 165 | | TESLA_LITTLETON_00 000315 | Elon Musk Call Log | Falsity, Scienter | Elon Musk | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 167 | 8/7/2018 | TESLA_LITTLETON_00 000247-TESLA_LITTLETON_00 000253 | Email from Elon Musk to Tesla Board and ExecStaff re support from Fidelity and T. Rowe | Falsity, Scienter | Elon Musk, Robyn Denholm, Antonio Gracias | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 168 | 8/9/2018 | TESLA_LITTLETON_00 014589 | Email from Ira Ehrenpreis to Sarah O'Brien, Dave Arnold, and Todd Maron forwarding Bloomberg inquiry re tesla go private | Falsity, Scienter | | F, H, P | Business records exception |
| 170 | 8/14/2018 | TESLA_LITTLETON_00 000275 | Email from Elon Musk to Tesla Board; Cc: EMDesk re Morgan Stanley support | Falsity, Scienter | Elon Musk, Robyn Denholm, Antonio Gracias | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 171 | 8/16/2018 | | New York Times article: "Elon Musk Details 'Excruciating' Personal Toll of Tesla Turmoil." | Falsity, Scienter | Deepak Ahuja, Anotnio Gracias, Robyn Denholm, Sam Teller | A, F, H, K, R, P | Waiver. Defendants include this exhibit on their exhibit list. |
| 172 | 8/20/2018 | TESLA_LITTLETON_00 010621-TESLA_LITTLETON_00 010622 | Email from Erica Chen (Tesla) to Dave Arnold re Associated Press article on Tesla Board independence | Falsity, Scienter | Dave Arnold | H, R, F, B, L P | Business records exception |
| 173 | 8/21/2018 | TESLA_LITTLETON_00 019954 | Email from Elon Musk to Tesla Board re MS joining advisors team | Falsity, Scienter | Eln Musk, Antonio Gracias, Robyn Denholm, Dave Arnold | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 174 | | SEC-EPROD-000014917 | Egon Durban Text Messages (Part 1) | Falsity, Scienter | Egon Durban | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 175 | 8/6/2018 | SL_3P00001712 | Egon Durban's handwritten notes from August 6 meeting with Elon Musk | Falsity, Scienter | Egon Durban | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 176 | 9/12/2018 | SEC-EPROD-000016522-SEC-EPROD-000016693 | SEC Deposition Transcript of Egon Durban | Falsity, Scienter | Egon Durban | F, H, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| 177 | 8/7/2018 | SL_3P00000036 | Email from Kyle Paster (Silver Lake) to Egon Durban (Silver Lake), Re: FW: Elon Musk [going private] Tweet | Falsity, Scienter | Egon Durban | F | Witness authenticates |
| 178 | 4/18/2017 | | Silver Lake Press Release: Silver Lake Completes $15 Billion Fundraise | Falsity, Scienter | Egon Durban | R, P | Witness authenticates |
| 179 | 8/10/2018 | SL_3P00000001-SL_3P00000035 | Project Turbo Discussion Materials, August 10, 2018 by Silver Lake Partners | Falsity, Scienter | Egon Durban | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 180 | 8/10/2018 | SL_3P00001713 | Egon Durban's handwritten notes from August 10 meeting with Elon Musk | Falsity, Scienter | Egon Durban | F, R | Waiver. Defendants include this exhibit on their exhibit list. |
| 181 | 8/12/2018 | SL_3P00000049, SL_3P00000050 | Email from Egon Durban to Elon Musk and Todd Maron sending Dell privatization documents. ATTACHMENT SL_3P00000052-SL_3P00000137 | Falsity, Scienter | Egon Durban, Elon Musk | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 182 | | SEC-EPROD-000011315 | Egon Durban Text Messages (Part 2) | Falsity, Scienter | Egon Durban | F | Waiver. Defendants include this exhibit on their exhibit list. |

| No. | Date | Bates | Description | | Names | | Objection |
|---|---|---|---|---|---|---|---|
| 184 | 8/14/2018 | SL_3P00000247-SL_3P00000248 | Email from Mark Kim (MTO) to Sam Teller, Egon Durban (Silver Lake), Brian Dong (Goldman Sachs); Cc: Steven Rosenblum (WLRK) and other WLRK and MTO attorneys, Re: Follow up on our discussions | Falsity, Scienter | Egon Durban, Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 185 | 8/14/2018 | SL_3P00000261-SL_3P00000262 | Email from Egon Durban to Steven Rosenblum (WLRK); Cc: Sam Teller; Kyle Paster (Silver Lake); Elon Musk; Dan Dees (Goldman Sachs); Mark Kim (MTO); David Karp (Goldman Sachs); Gregg Lemkau (Goldman Sachs) | Falsity, Scienter | Egon Durban, Elon Musk, Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 186 | 8/14/2018 | SL_3P00000175-SL_3P00000186 | Email from Michael Cohn (Goldman Sachs) to Elon Musk; Sam Teller; Mark Kim (MTO); Steven Rosenblum (WLRK); David Karp (WLRK); Richard Capelouto (STBLaw); Re: Titanium Workplan/Project Titanium Discussion Materials by Goldman Sachs | Falsity, Scienter | Egon Durban, Elon Musk, Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 188 | 8/14/2018 | SL_3P00000266-SL_3P00000268 | Email from Kyle Paster (Silver Lake) to Dan Dees (Goldman Sachs) and other GS people; Cc: Egon Durban (Silver Lake) and other SL people, Re: Turbo. ATTACHMENT: Turbo Workplan | Falsity, Scienter | Egon Durban | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 190 | 8/15/2018 | SL_3P00001714 | Egon Durban's hand written notes dated August 15, 2018 | Falsity, Scienter | Egon Durban | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 191 | Undated | SL_3P00001715 | Egon Durban's hand written notes, Undated | Falsity, Scienter | Egon Durban | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 193 | 8/16/2018 | SL_3P00000936-SL_3P00000937 | Email from Karen King (Silver Lake counsel) to Egon Durban, Re: Privileged: [Silver Lake-Goldman Sachs] Draft Joint Statement | Falsity, Scienter | Egon Durban | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 194 | 8/16/2018 | SL_3P00000306 | Email from Egon Durban to Steve Rosenblum (WLRK) and Mark Kim (MTO); Cc: Elon Musk; Sam Teller; Dan Dees and other GS people re investor outreach list | | | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 196 | 8/16/2018 | SL_3P00000320-SL_3P00000322 | Email from Steven Rosenblum (WLRK) to Samuel Britton (Goldman Sachs); Egon Durban (Silver Lake); Cc: Dan Dees (Goldman Sachs); Mark Kim (MTO), Re: Talking points [Script for talking to investors] | Falsity, Scienter | Egon Durban, Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 197 | 8/17/2018 | SL_3P00000326-SL_3P00000327 | Email from Egon Durban to Sam Teller; Cc: Dan Dees; Sam Britton (GS) re waiting on update | Falsity, Scienter | Egon Durban, Sam Teller | F, R | Business records exception |
| 198 | 8/17/2018 | SL_3P00000945 | Email from Gordon Goldstein (SL) to Egon Durban with link to NYTimes article: Elon Musk Confronts a Fateful Tweet and an 'Excruciating' Year | Falsity, Scienter | Egon Durban | A, F, H, K, R, P | Business records exception |
| 199 | 8/17/2018 | SEC-EPROD-000009934-SEC-EPROD-000009937 | Email from Mark Kim (MTO) to Steven Rosenblum (WLRK); Sam Britton (GS); Egon Durban (SL); Cc: Dan Dees (GS); David Karp (WLRK); Jennifer Broder (MTO) re Special Committee markup on investor talking points | Falsity, Scienter | Egon Durban, Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 201 | 8/23/2018 | TESLA_LITTLETON_00006169- | Silver Lake's Project Titanium Discussion Materials, August 23, 2018 presentation | Falsity, Scienter | Egon Durban, Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 203 | 8/8/2018 | TESLA_LITTLETON_00003978 | Email from Aaron Chew to John Murphey (BAML); Martin Viecha RE: Tweet ~@elonmusk - Am considering taking Tesla private at $420. Funding secured. | Falsity, Scienter, Materiality | Aaron Chew, Martin Viecha | | Business records exception |
| 204 | 8/7/2018 | TESLA_LITTLETON_00006615-00006616 | Email from Ilene Taylor (Nasdaq) to Aaron Chew re Elon tweets / trading halt | Falsity, Scienter | Aaron Chew | F, R, P, H | Business records exception |
| 205 | 8/7/2018 | TESLA_LITTLETON_00004179 | Email from Aaron Chew to Martin Viecha, Re: Lets hold off on any comment til after the close... | Falsity, Scienter | Aaron Chew, Martin Viecha | F, R, P, H | Business records exception |
| 209 | 8/7/2018 | SEC-EPROD-000000422-SEC-EPROD-000000424 | Email from Aaron Chew to Essen Ali (FMR/Fidelity); Martin Viecha; Elliot Mattingly (FMR/Fidelity) re Elon's twitter account | Falsity, Scienter | Aaron Chew, Martin Viecha | F, R, L | Waiver. Defendants include this exhibit on their exhibit list. |
| 210 | 8/7/2018 | TESLA_LITTLETON_00018259-TESLA_LITTLETON_00018260 | Email from Aaron Chew to Martin Viecha; Dave Arnold; Deepak Ahuja, Re: Major investor inquiries on "investor support" | Falsity, Scienter | Aaron Chew, Martin Viecha, Dave Arnold, Deepak Ahuja | | Waiver. Defendants include this exhibit on their exhibit list. |
| 214 | 8/8/2018 | 014962- | Email from Aaron Chew to George Galliers (Evercore ISI), Re: Timings | Falsity, Scienter | Aaron Chew | F, P, H, L | |
| 215 | 8/8/2018 | TESLA_LITTLETON_00004621-TESLA_LITTLETON_00004623 | Email from Aaron Chew to Martin Viecha and Deepak Ahuja, Re: Investor Feedback | Falsity, Scienter | Aaron Chew, Martin Viecha | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 216 | 8/8/2018 | TESLA_LITTLETON_00018378 | Email from Aaron Chew to Deepak Ahuja; Martin Viecha; Cc: Todd Maron; Philip Rothenberg; Dave Arnold, Re: Investor Feedback on Next Steps. 8.8.2018 at 7:22 pm/ 8.9.2019 at 2:22 am UTC | Falsity, Scienter | Aaron Chew, Deepak Ahuja, Martin Viecha | P, H | Business records exception |
| 218 | 8/15/2018 | TESLA_LITTLETON_00006594-TESLA_LITTLETON_00006595 | Letter from Nasdaq to Aaron Chew | Falsity, Scienter | Aaron Chew | P, H | Waiver. Defendants include this exhibit on their exhibit list. |
| 221 | 8/22/2018 | TESLA_LITTLETON_00019450-TESLA_LITTLETON_00019454 | Email from Catherine Wood (ARK Invest) to Aaron Chew, Re: Dear Elon: An Open Letter Against Taking Tesla Private. Aaron Chew forwarded it to EMDesk; Cc: Deepak Ahuja; Todd Maron; Martin Viecha | | | F, H | Business records exception |
| 222 | 8/27/2018 | TESLA_LITTLETON_00018029-TESLA_LITTLETON_00018030 | Email from Aaron Chew to Antonio Gracias' Martin Viecha, Re: TRowe call | | Aaron Chew, Antonio Gracias, Martin Viecha | P, H | Business records exception |
| 225 | 8/7/2018 | | Financial Times article: "Saudi Arabia's Sovereign Fund Builds $2bn Tesla Stake" | Falsity, Scienter | Elon Musk, Deepak Ahuja, Sam Teller, Martin Viecha, Dave Arnold | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. |
| 229 | 8/24/2018 | TESLA_LITTLETON_00007163-TESLA_LITTLETON_00007164 | Tesla Blog Post: "Staying Public" | Falsity, Scienter | Elon Musk, Deepak Ahuja, Sam Teller, Antonio Gracias, Robyn Denholm, Martin Viecha | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 231 | 8/14/2018 | SEC-EPROD-000009127 | Email from Brian Dong (Goldman Sachs) to Dan Dees re GS led financings for Tesla | Falsity, Scienter | Dan Dees | | Waiver. Defendants include this exhibit on their exhibit list. |
| 232 | 8/13/2015 | | Tesla Press Release: "Tesla Announces $500 Million Common Stock Offering" | Falsity, Scienter | Dan Dees, Elon Musk | F | Waiver. Defendants include this exhibit on their exhibit list. |

| # | Date | Bates | Description | | Name | | Objection | |
|---|---|---|---|---|---|---|---|---|
| 234 | 8/7/2018 | SEC-EPROD-000005553 | Email from Dan Dees (GS) to Pete Lyon (GS), Re: FT article: Saudi Arabia's sovereign wealth fund builds $2bn Tesla stake | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 235 | 8/7/2018 | SEC-EPROD-000006065 | Email from Stuart Wrigley (GS) to Dan Dees (GS), Re: i see the news on the tape about tesla and the saudi investment | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 236 | 8/7/2018 | SEC-EPROD-000005855 | Email from Dan Dees (Goldman Sachs) to Elon Musk, Re: Saudi investment | Falsity, Scienter | Dan Dees, Elon Musk | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 237 | 8/7/2018 | SEC-EPROD-000005437 | Email from Michael Cohn (Goldman Sachs) to Dan Dees (Goldman Sachs) re where GS could play a role | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 238 | 8/7/2018 | SEC-EPROD-000005436 | Email from Dan Dees (GS) to Elon Musk re reach out post Elon tweets | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 239 | 8/7/2018 | SEC-EPROD-000005670 SEC-EPROD-000005671 | Email from Kurt Tenenbaum to Dan Dees (GS) and othe GS people; Re: TSLA [feedback from Shane] | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 240 | 8/7/2018 | SEC-EPROD-000006075 | Email from Dan Dees (GS) to other GS people re past dialogue | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 241 | 8/8/2018 | SEC-EPROD-000005679 SEC-EPROD-000005683 | Email from Brian Dong (GS) to Dan Dees (GS), Re: FW: Tesla / Summary Materials. ATTACHMENT: 2018-08-07 Internal Tesla Materials by GS | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 242 | 8/8/2018 | SEC-EPROD-000005724 | Email from Dan Dees to Pawan Tewari (GS), Re: are u still close with robyn denholm? | Falsity, Scienter | Dan Dees | R, H, P | Business records exception | |
| 243 | 8/8/2018 | SEC-EPROD-000006039 SEC-EPROD-000006040 | Email from Dan Dees to Elon Musk, Re: really exciting day for tesla! | Falsity, Scienter | Dan Dees, Elon Musk | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 244 | 8/8/2018 | SEC-EPROD-000005533 | Email from Dan Dees to Kurt Tenenbaum (GS) re Kurt's call with Shane | Falsity, Scienter | Dan Dees | F, R, H, P | Business records exception | |
| 245 | 8/8/2018 | SEC-EPROD-000008373 | Email from Dan Dees to Dan Dees, Re: To Do list | Falsity, Scienter | Dan Dees | F, R, H, P, B | Business records exception | |
| 246 | 8/8/2018 | SEC-EPROD-000005419 | Email from Brian Dong (GS) to Dan Dees, Re: Tesla - topics for Dees phone call with Elon Musk | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 247 | 8/8/2018 | SEC-EPROD-000005493 | Email from Dan Dees to Gregg Lemkau (GS) and other GS people re where was the funding coming from | Falsity, Scienter | | F, R, H, P | Business records exception | |
| 248 | 8/9/2018 | SEC-EPROD-000005418 | Email from Dan Dees to Sam Britton (GS) and other GS people re missed call from Elon Musk | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 249 | 8/9/2018 | SEC-EPROD-000005417 | Email from Brian Dong (GS) to Dan Dees, Re: Tesla structuring discussion | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 252 | 8/9/2018 | SEC-EPROD-000005402 SEC-EPROD-000005403 | Email from Dan Dees to Brian Dong (GS) and other GS people re debrief and followup | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 253 | 8/10/2018 | SEC-EPROD-000005396 | Email from Dan Dees to Brian Dong (GS) requesting call recap | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 254 | 8/10/2018 | SEC-EPROD-000006255 SEC-EPROD-000006265 | Email from Jess Bell-Allen (GS) to Dan Dees and other GS people, Re: Titanium Take Private Discussion Materials. ATTACHMENT: Take Private Discussion Materials (10-Aug-2018) | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 255 | 8/10/2018 | SEC-EPROD-000006103 | Email from Brian Dong to Deepak Ahuja and Todd Maron; Cc: Dan Dees and other GS people, Re: Project | Falsity, Scienter | Dan Dees, Deepak Ahuja | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 256 | 8/11/2018 | SEC-EPROD-000005388 SEC-EPROD-000005389 | Email from Dan Dees to Sam Britton (GS) and other GS people forwarding Elon Musk email after yesterday's meeting with him | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 257 | 8/13/2018 | SEC-EPROD-000005802 | Email from Gregg Lemkau (GS) to John Waldron (GS); Dan Dees (GS) re time pressure to announce GS role | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 259 | 8/14/2018 | SEC-EPROD-000005330 | Email from Dan Dees to Michael Cohn (GS); Brian Dong (GS), Re: turbo | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 260 | 8/14/2018 | SEC-EPROD-000005356 SEC-EPROD-000005357 | Email from Dan Dees to Sam Britton (GS) and other GS folks re mandate and to-do list | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 261 | 8/14/2018 | SEC-EPROD-000005351 | Email from Dan Dees to Elon Musk re mandate | Falsity, Scienter | Dan Dees, Elon Musk | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 262 | 8/14/2018 | SEC-EPROD-000008145 SEC-EPROD-000008151 | Email from Michael Cohn (GS) to Brian Dong (GS); Dan Dees (GS) and other GS folks re Silver Lake and SPV issue | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 263 | 8/14/2018 | SEC-EPROD-000005349 | Email from Gregg Lemkau (GS) to Sam Britton (GS); Dan Dees; Cc: other GS folks re sources of capital and dinner | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 265 | 8/15/2018 | SEC-EPROD-000005826 SEC-EPROD-000005837 | Email from Dan Dees to Orbit Drive, FW: Titanium Materials. ATTACHMENT: 2018-08-15 Projec Titanium Discussion Material by GS | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 266 | 8/17/2018 | SEC-EPROD-000009448 | Email from Kurt Tenenbaum (GS) to Dan Dees and other GS folks, Re: Titanium - SLP Post | Falsity, Scienter | Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 268 | 8/7/2018 | MS_TESLA0001359 | Email from Rick Polhemus (MS) to William Dotson (MS) Re: rundown of today's conversations | Falsity, Scienter | Rick Polhemus | R, H, P, K | Business records exception | |
| 269 | 8/8/2018 | MS_TESLA0000724 | Email from William Dotson (MS) to Franck Petitgas Re: Screenshot 2018-08-08 at 11.43.40 | Materiality | Rick Polhemus | F, K, H | Business records exception | |
| 270 | 8/8/2018 | MS_TESLA0001132 | Email from Rick Polhemus (MS) to Daniel Ewell (MS), Re: Tesla | Falsity, Scienter | Rick Polhemus | F | their exhibit list. | |
| 272 | 8/8/2018 | MS_TESLA0000902- MS_TESLA0000903 | Email from Rick Polhemus (MS) to Thomas Miles (MS) re "whole thing is in its infancy" | Falsity, Scienter | Rick Polhemus | F, R, H, P, K | Business records exception | |
| 273 | 8/8/2018 | MS_TESLA0000954 | Email from Rick Polhemus (MS) to Robert Lariviere (MS) and other MS folks re quick update on Tesla | Falsity, Scienter | Rick Polhemus | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 276 | 8/13/2018 | MS_TESLA0000916 | Email from James Gorman (Morgan Stanley) to Elon Musk | Falsity, Scienter | Rick Polhemus, Elon Musk | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 278 | 8/12/2018 | MS_TESLA0000593- MS_TESLA0000595 | Email from Rick Polhemus (MS) to Brian Healy (MS) re how MS can be helpful | Falsity, Scienter | Rick Polhemus | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 279 | 8/13/2018 | MS_TESLA0000966 | Email from Rick Polhemus (MS) to Regina Savage (MS) re Tesla rumors | Falsity, Scienter, Materiality | Rick Polhemus | F, H, K, R, P | Waiver. Defendants include this exhibit on their exhibit list. | |
| 280 | 8/13/2018 | MS_TESLA0001271- MS_TESLA0001273 | Email reply from Regina Savage (MS) to Rick Polhemus (MS) re blog post | Falsity, Scienter | Rick Polhemus | F, R, H, P, K | Business records exception | |
| 281 | 8/15/2018 | MS_TESLA0000619 | Email from Rick Polhemus to Mike Wyatt (MS) and other MS folks re Gorman call with email | Falsity, Scienter | Rick Polhemus | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 282 | 8/15/2018 | MS_TESLA0001330 | Briefing Memo: Tesla/Elon Musk prepared by Morgan Stanley | Falsity, Scienter | Rick Polhemus | F | Waiver. Defendants include this exhibit on their exhibit list. | |

| # | Date | Bates | Description | Basis | Names | Codes | Notes | |
|---|---|---|---|---|---|---|---|---|
| 283 | 8/16/2018 | MS_TESLA0000477-MS_TESLA0000478 | Email from Rick Polhemus (MS) to Robert Kindler (MS); Mike Wyatt (MS); William Dotson (MS), Re: Tesla - update call with Sam | Falsity, Scienter | Rick Polhemus | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 284 | 8/20/2018 | MS_TESLA0000681 | Email from Rick Polhemus (MS) to Franck Petitgas (MS); William Dotson (MS) re Tesla Whipsaws Investors on Doubts Musk Has Funds to Go Private | Falsity, Scienter | Rick Polhemus | F, K, H | Waiver. Defendants include this exhibit on their exhibit list. | |
| 285 | 8/20/2018 | | Bloomberg article: "Tesla Whipsaws Investors on Doubts Musk Has Funds to Go Private" | Falsity, Scienter | Rick Polhemus, Elon Musk, Dave Arnold, Martin Viecha | A, F, H, K, R | Not offered for truth/effect on listener | |
| 287 | 8/26/2018 | MS_TESLA0000445-MS_TESLA0000446 | Email from Rick Polhemus to MS team re pencils go down. | Falsity, Scienter | Rick Polhemus | F | Business records exception | |
| 289 | 8/14/2018 | | Tesla Press Release: "Tesla Announces Formation of Special Committee to Evaluate Potential Going Private Transaction" | Falsity, Scienter | Robyn Denholm | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 293 | 8/20/2018 | 019958-019959 | Email from Mark Gerstein (LW) to Linda Johnson Robyn Denholm; Brad Buss [Special Committee], Re: FW: Structure outline | Falsity, Scienter | Robyn Denholm | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 294 | 8/20/2018 | 019960-019965 | Project Titanium, August 20, 2018. ATTACHMENT to Exhibit 293 | Falsity, Scienter | Robyn Denholm | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 298 | 8/7/2018 | TESLA_LITTLETON_00018287-TESLA_LITTLETON_00018289 | Email from Dave Arnold to Deepak Ahuja, Cc: Martin Viecha; Todd Maron; Philip Rothenberg; Sam Teller re share price in response to FT article re: Saudi Investment in Tesla | Falsity, Scienter | Dave Arnold, Deepak Ahuja, Martin Viecha | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 299 | 8/7/2018 | TESLA_LITTLETON_00013639 | Email from Dave Arnold to Melissa Rocha (Tesla), Re: Media who have contacted me thus far | Falsity, Scienter | Dave Arnold | H, R, F, B, L P | Business records exception | |
| 300 | 8/7/2018 | TESLA_LITTLETON_00013628-TESLA_LITTLETON_00013631 | Email from Dave Arnold to Erica Chen (Tesla), Re: Coverage on Elon's tweet | Falsity, Scienter | Dave Arnold | H, R, F, B, L P | Business records exception | |
| 301 | 8/7/2018 | TESLA_LITTLETON_00018995-TESLA_LITTLETON_00018997 | Email from Dave Arnold to Aaron Chew; Minji (Kimberly) Go (Tesla); Cc: Philip Rothenberg, Re: blog post [includes Draft Email from Elon Musk to Tesla employees] | Falsity, Scienter | Dave Arnold | H, R, F, B, L P | Business records exception | |
| 302 | 8/7/2018 | TESLA_LITTLETON_00018261-TESLA_LITTLETON_00018262 | Email from Dave Arnold to Deepak Ahuja; Martin Viecha; Aaron Chew; Todd Maron, Re: Major investor inquiries | Falsity, Scienter | Dave Arnold, Deepak Ahuja | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 303 | 8/7/2018 | TESLA_LITTLETON_00005303-TESLA_LITTLETON_00005307 | Email from Dave Arnold to ExecStaff, Re: Media Coverage: Taking Tesla Private tweets | Falsity, Scienter | Dave Arnold, Deepak Ahuja, Sam Teller | H, R, F, B, L P | Business records exception | |
| 305 | 8/8/2018 | TESLA_LITTLETON_00018913-TESLA_LITTLETON_00018915 | Email from Elon Musk to Dave Arnold, Re: Heads up: Bloomberg article re Tesla talks with Softbank [Masayoshi Son] in April 2017 | Falsity, Scienter | Dave Arnold, Elon Musk | F, R, H | Business records exception | |
| 306 | 8/9/2018 | TESLA_LITTLETON_00018851 | Email from Dave Arnold to Elon Musk, Re: Heads up: Bloomberg article on SEC inquiry | Falsity, Scienter | Dave Arnold, Elon Musk | H, R, F, D | Business records exception | |
| 307 | 8/9/2018 | TESLA_LITTLETON_00018875 | Email from Dave Arnold to Sarah O'Brien; Kamran Mumtaz, Re: Is there anything else we need or are missing to be able to manage this news cycle | Falsity, Scienter | Dave Arnold | H, R, F | Business records exception | |
| 309 | 8/10/2018 | TESLA_LITTLETON_00015996 | Email from Sam Teller to Shihana Alazzaz (PIF), Re: Fwd: comment please on Reuters story we publishing on Saudi fund... | Falsity, Scienter | Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 313 | 8/15/2018 | TESLA_LITTLETON_00020174-TESLA_LITTLETON_00020179 | Minutes of Special Committee of the Board of Directors of Tesla, Inc., August 15, 2018 | Falsity, Scienter | Robyn Denholm | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 314 | 8/16/2018 | TESLA_LITTLETON_00020147-TESLA_LITTLETON_00020149 | Minutes of Special Committee of the Board of Directors of Tesla, Inc., August 16, 2018 | Falsity, Scienter | Robyn Denholm | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 315 | 8/17/2018 | TESLA_LITTLETON_00020150 | Minutes of Special Committee of the Board of Directors of Tesla, Inc., August 17, 2018 | Falsity, Scienter | Robyn Denholm | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 316 | 8/18/2018 | TESLA_LITTLETON_00020151-TESLA_LITTLETON_00020173 | Minutes of Special Committee of the Board of Directors of Tesla, Inc., August 18, 2018 | Falsity, Scienter | Robyn Denholm | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 317 | 8/21/2018 | TESLA_LITTLETON_00020181 | Minutes of Special Committee of the Board of Directors of Tesla, Inc., August 21, 2018 | Falsity, Scienter | Robyn Denholm | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 318 | 5/20/2010 | TESLA_LITTLETON_00006293-TESLA_LITTLETON_00006317 | Tesla's Disclosure Controls and Procedures | Falsity, Scienter | Robyn Denholm, Antonio Gracias, Elon Musk, Deepak Ahuja | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| 319 | 6/7/2017 | | Forbes article: "Lucy In The Sky With Ambien: Tesla's Elon Musk At New Highs" | Falsity, Scienter | Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| 320 | 6/6/2017 | | Elon Musk's Tweet re Ambien | Falsity, Scienter | Elon Musk | F, R, P | Not offered for truth/effect on listener | |
| 321 | 7/15/2018 | | Elon Musk's Tweet re Pedo Guy | Falsity, Scienter | Elon Musk | F, R, P | Not offered for truth/effect on listener | |
| 324 | 5/4/2018 | | Elon Musk's Tweet re Short burn of the century | | | F, R, P | Not offered for truth/effect on listener | |
| 325 | 6/17/2018 | | Elon Musk's Tweet re Three weeks before short position explodes | | | F, R, P | Waiver. Defendants include this exhibit on their exhibit list. | |
| 326 | 7/5/2018 | | Elon Musk's Tweet re "@lopezinette" insider trading source | | | F, R, P | Waiver. Defendants include this exhibit on their exhibit list. | |
| 327 | 8/2/2018 | | WSJ article: For Tesla's Elon Musk, Twitter is Sword Against Short Sellers | | | A, F, H, K, R, P | Not offered for truth/effect on listener | |

| No. | Date | Bates No. | Description | Issue | Witness | Objections | Response |
|---|---|---|---|---|---|---|---|
| 328 | 8/1/2018 | BARON_00000053 | Email from Ron Baron (Baron Funds) to Elon Musk re earnings conference call | Falsity, Scienter | Elon Musk | H, F, P | Business records exception |
| 329 | 8/1/2018 | BARON_00000029 | Email from Rob Baron (Baron Funds) to Elon Musk re short sellers | Falsity, Scienter | Elon Musk | H, F, P | Business records exception |
| 330 | 8/29/2018 | SEC-EPROD-000016109-SEC-EPROD-000016391 | Transcript of SEC deposition of Elon Musk | Falsity, Scienter | Elon Musk | H, F, P, R, IB | F.R.E. 803(5); F.R.E. 803(3) |
| 331 | | TESLA_LITTLETON_00 020197 | Todd Maron text messages | Falsity, Scienter | Elon Musk, Dave Arnold | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 332 | 8/12/2018 | | Bloomberg article, Saudi Fund in Talks to Invest in Tesla Buyout Deal | Falsity, Scienter | Elon Musk, Dave Arnold, Deepak Ahuja, Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 333 | 8/10/2018 | TESLA_LITTLETON_00 005310 | Mututal Non-Disclosure Agreement (NDA) between Tesla and Public Investment Fund (PIF) | Falsity, Scienter | Elon Musk, Sam Teller | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 334 | 8/8/2018 | TESLA_LITTLETON_00 005551 | Email response from Elon Musk to Juleanna Glover (Ridgely Walsh) re shorts | Falsity, Scienter | Elon Musk | H, F, P | Business records exception |
| 336 | 8/14/2018 | SEC-EPROD-000005623 | Email from Dan Dees (GS) to Elon Musk re holding off | Falsity, Scienter | Elon Musk, Dan Dees | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 337 | 8/7/2018 | TESLA_LITTLETON_00 019605 | Email from Deepak Ahuja to Elon Musk and Todd Maron re funding secured | Falsity, Scienter | Deepak Ahuja, Elon Musk | H, F, P | Business records exception |
| 338 | 8/11/2018 | | Reuters article: Saudi Arabia's PIF has shown no interest in bank rolling Tesla buyout | Falsity, Scienter | Elon Musk, Dave Arnold, Sam Teller | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. |
| 339 | 8/13/2018 | 013913-TESLA_LITTLETON_00 013915 | Email from Dave Arnold to Erica Chen Re: Coverage on privatization blog post | Falsity, Scienter | Dave Arnold | H, R, F, B, L P | Business records exception |
| 342 | 8/13/2018 | TESLA_LITTLETON_00 019019-TESLA_LITTLETON_00 019020 | Email from Dave Arnold to Phillip Rothenberg; Todd Maron; Martin Viecha; Deepak Ahuja Re NYT on Going Private Blog | Falsity, Scienter | Dave Arnold, Martin Viecha, Deepak Ahuja | F, H, R, P | Business records exception |
| 344 | 8/14/2018 | | New York Times article: Elon Musk's Effort to Take Tesla Private to Get Board Oversight | Falsity, Scienter | Elon Musk, Antonio Gracias, Robyn Denholm | | Not offered for truth/effect on listener |
| 348 | 6/7/2017 | | CNET article: Elon Musk's strange, strange Ambien tweet | Falsity, Scienter | Elon Musk, Dave Arnold, Deepak Ahuja, Sam Teller, Robyn Denholm, Antonio Gracias | A, F, H, K, R | Not offered for truth/effect on listener |
| 351 | 8/19/2018 | TESLA_LITTLETON_00 011150-TESLA_LITTLETON_00 011154 | Email from Dave Arnold to Emily Stewart (Vox) Re: Media inquiry -- Explainer on Tesla going private | | | F, R, K, H, P | Business records exception |
| 352 | 8/19/2018 | | Vox article: Elon Musk's plan to own investors betting against Tesla is backfiring | | Elon Musk, Dave Arnold, Deepak Ahuja, Sam Teller, Robyn Denholm, Antonio Gracias | A, F, H, K, R | Not offered for truth/effect on listener |
| 353 | 8/20/2018 | TESLA_LITTLETON_00 010663 | Dave Arnold notes to himself Re: stuff | Falsity, Scienter | Dave Arnold | R, L F, P, Privileged | F.R.E. 803(5) |
| 354 | 8/21/2018 | TESLA_LITTLETON_00 010507-TESLA_LITTLETON_00 010508 | Email from Dave Arnold to Sarah O'Brien forwarding Elon's email Re: Elon Musk deleted Instagram account | Falsity, Scienter | Dave Arnold | H, P, I, B | Business records exception |
| 358 | 8/26/2018 | TESLA_LITTLETON_00 019182-TESLA_LITTLETON_00 019185 | Email from Elon Musk to Dana Hull (Bloomberg) re Musk's Brazen Gambit Collapsed as Investor Support Withered | Falsity, Scienter | Elon Musk | F | Business records exception |
| 359 | 8/24/2018 | TESLA_LITTLETON_00 019432 | Email from Elon Mush to Tim Higgins (WSJ) and Dave Arnold Re: This statement in your article is false | Falsity, Scienter | Elon Musk, Dave Arnold | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 360 | 11/8/2021 | | Expert Report of Professor Guhan Subramanian of November 8, 2021 | Falsity, Scienter | Guham Subramanian | H | |
| 361 | 8/13/2018 | | Elon Musk tweet, August 13, 2018, "I'm excited to work with Silver Lake and Goldman Sachs as financial advisors, plus ... as legal advisors, on the proposal to take Tesla private." | | | F | Waiver. Defendants include this exhibit on their exhibit list. |
| 362 | | | MBO database spreadsheet | Falsity, Scienter | Guham Subramanian | F, H | Waiver. Defendants include this exhibit on their exhibit list. |
| 365 | 10/9/2016 | | Article on The Management Buy-Out of Dell (SUBRAMANIAN, Guham. The Management Buyout of Dell, Inc., Harvard Business School N9-917-003 (2016) | Falsity, Scienter | Guhan Subramanian | F, H | Waiver. Defendants include this exhibit on their exhibit list. |
| 366 | 12/8/2021 | | Rebuttal Report of Professor Guhan Subramanian of December 8, 2021 | Falsity, Scienter | Guham Subramanian | F, H | |
| 368 | 11/8/2021 | | Expert Report of Steve Heston of November 8, 2021 | Materiality, Reliance, Loss Causation, Damages | Steven Heston | F, H | F.R.E. 702, 703 |
| 369 | 3/5/2022 | | Supplemental Expert Report of Steve Heston of March 5, 2022 | Materiality, Reliance, Loss Causation, Damages | Steven Heston | F, H | F.R.E. 702, 703 |
| 370 | 12/8/2021 | | Expert Rebuttal Report of Professor Amit Seru of December 8, 2021 | Materiality, Reliance, Loss Causation, Damages | Amit Seru | F, H | F.R.E. 702, 703 |
| 371 | 2008 | | Antonio CAMARA and Steven HESTON, Closed-Form Option, Pricing Formulas, Extreme Events, The Journal of Futures Markets, Vol. 28, No. 3, 213-230 (2008) | Materiality, Reliance, Loss Causation, Damages | Steven Heston | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. |
| 372 | 2004 | | Ajay SUBRAMANIAN, Option Pricing on Stocks in Mergers and Acquisitions, The Journal of Finance, Vol. LIX, No. 2 (April 2004) | Materiality, Reliance, Loss Causation, Damages | Steven Heston | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. |
| 373 | 2021 | | C. Alan BESTER, Victor H. MARTINEZ, and Ioanid ROSU, Option Prices and the Probability of Success of Cash Mergers, Journal of Financial Econometrics, Oxford University Press, 2021, 1-42 | Materiality, Reliance, Loss Causation, Damages | Steven Heston | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. |
| 374 | | | Appendix 8 to Professor Hartzmark report (Excel File) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, H | Waiver. Defendants include this exhibit on their exhibit list. |
| 375 | 11/10/2021 | | Expert Damages Report of Michael L. Hartzmark of November 10, 2021 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, H | F.R.E. 702, 703 |

| No. | Date | Bates | Description | Purpose | Witness | Objections | Notes |
|---|---|---|---|---|---|---|---|
| 378 | 11/8/2021 | | Expert Report of Daniel Fischel of November 8, 2021 | Materiality, Reliance, Loss Causation, Damages | Daniel Fischel | F, H | F.R.E. 702, 703 |
| 379 | | | Handwritten calculations of Michael Hartzmark during the course of his deposition | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, H | Waiver. Defendants include this exhibit on their exhibit list. |
| 380 | | | Options in Professor's Heston's Figures 1-4 within Bid-Ask Bounds | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, H | Waiver. Defendants include this exhibit on their exhibit list. |
| 381 | 8/1/2017 | | Hartzmark Estimates of Inflation on August 7, 2018 Across Times to Expiry for Call Options with Strike of $380 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, H | Waiver. Defendants include this exhibit on their exhibit list. |
| 382 | | | TSLA Call Option Implied Volatility - August 7, 2018 at 16:00 for Select Expiries | Materiality, Reliance, Loss Causation, Damages | Amit Seru | F, H | Waiver. Defendants include this exhibit on their exhibit list. |
| 383 | 11/8/2021 | | Expert Report of Professor Joshua Mitts of November 8, 2021 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | F, H | F.R.E. 702, 703 |
| 423 | 12/8/2021 | | Rebuttal Expert Report of Daniel Fischel of December 8, 2021 | Materiality, Reliance, Loss Causation, Damages | Daniel Fischel | F, H | F.R.E. 702, 703 |
| 424 | 8/1/2017 | | The Mercury News article: "Musk Hints He's Bipolar But Says No Diagnosis" | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. |
| 425 | 1/14/2018 | | Sunday Independent news article: "The Architect of Tomorrow" | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. |
| 426 | 8/15/2018 | | The New York Times article: "A Question for Tesla's Board: What Was Elon Musk's Mental State?" | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. |
| 427 | 8/17/2018 | | CBS News article: "Why Elon Musk's plan to take Tesla private is likely to fail" | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. |
| 428 | 8/15/2007 | | Report of Daniel Fischel of August 15, 2007, submitted in Lawrence E. Jaffe Pension Plan vs. Household International, Inc., filed on January 30, 2009 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | H | |
| 429 | 8/13/2018 | | Morningstar analyst report: Tesla buyout looks likely to us, but timing and structure uncertain (August 13, 2018) | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0001 | 8/7/2018 | TESLA_LITTLETON_00 012792- TESLA_LITTLETON_00 012793 | Minutes of a Special Meeting of the Board of Directors of Tesla, Inc. August 7, 2018, TESLA_LITTLETON_00012792-93 | Falsity, Scienter | Antonio Gracias, Robyn Denhom, Elon Musk, Deepak Ahuja | F, D | Business records exception |
| P-0002 | 8/9/2018 | TESLA_LITTLETON_00 013759 | Email from Dave Arnold to Philip Rothenberg, Todd Maron, Sarah O'Brien, and Kamran Mumtaz re: Fortune request for comment: Twitter blocking, TESLA_LITTLETON_00013759 | Falsity, Scienter | Dave Arnold | F, R, H, P, K | Business records exception |
| P-0003 | 8/16/2018 | TESLA_LITTLETON_00 020147- TESLA_LITTLETON_00 020149 | Minutes of the Special Committee of the Board of Directors, August 16, 2018, TESLA_LITTLETON_00020147-49 | Falsity, Scienter | Robyn Denholm | F, D | Business records exception |
| P-0004 | 8/7/2018 | TESLA_LITTLETON_00 024580- TESLA_LITTLETON_00 024583 | Email from Elon Musk to Sarah O'Brien re Draft Email 420, TESLA_LITTLETON_00024580-83 | Falsity, Scienter | Elon Musk, Deepak Ahuja, Dave Arnold, Sam Teller | F, I | Business records exception |
| P-0005 | 8/7/2018 | TESLA_LITTLETON_00 024600 | Email from Deepak Ahuja to Dave Arnold, Todd Maron, Sarah O'Brien re blog post, TESLA_LITTLETON_00024600 | Falsity, Scienter | Deepak Ahuja, Dave Arnold | F, I, R | Business records exception |
| P-0006 | 8/7/2018 | TESLA_LITTLETON_00 024601 | Draft Blog Post August 7, 2018 (attachment to TESLA_LITTLETON_00024600), TESLA_LITTLETON_00024601 | Falsity, Scienter | Deepak Ahuja, Dave Arnold | F, I | Business records exception |
| P-0007 | 8/7/2018 | TESLA_LITTLETON_00 024604 | Email from Todd Maron to Sarah O'Brien, Dave Arnold, August 7, 2018 re Rationale, TESLA_LITTLETON_00024604 | Falsity, Scienter | Dave Arnold, Deepak Ahuja | F | Business records exception |
| P-0008 | 8/12/2018 | TESLA_LITTLETON_00 024605- TESLA_LITTLETON_00 024606 | Email from Elon Musk to Todd Maron August 12, 2018 re: Reuters: Saudi Arabia's massive investment fund said to be uninterested in funding Tesla's idea to go private, TESLA_LITTLETON_00024605-06 | Falsity, Scienter | Elon Musk, Deepak Ahuja, Dave Arnold | F | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0009 | 8/11/2018 | TESLA_LITTLETON_00 024607- TESLA_LITTLETON_00 024611 | Email from Elon Musk to Sarah O'Brien, August 11, 2018 re: Blog Post, TESLA_LITTLETON_00024607-11 | Falsity, Scienter | Elon Musk, Deepak Ahuja, Dave Arnold | F, I | Business records exception |
| P-0010 | 8/14/2018 | TESLA_LITTLETON_00 024615 | Email from Elon Musk to Dave Arnold, August 14, 2018 re: Bloomberg, Goldman Sachs Had No Mandate When Musk Tweeted, TESLA_LITTLETON_00024615 | Falsity, Scienter | Elon Musk, Dave Arnold, Deepak Ahuja, Sam Teller | F, H, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0011 | 8/14/2018 | TESLA_LITTLETON_00 024616 | Email from Sam Teller to Elon Musk August 14, 2018, re: Proposed tweet from Elon, TESLA_LITTLETON_00024616 | Falsity, Scienter | Sam Teller | F, H, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0012 | 8/7/2018 | TESLA_LITTLETON_00 024630 | Email from Todd Maron to Philip Rothenberg, Erica Chen, Sarah O'Brien, August 7, 2018, Re: Statement from the Board, TESLA_LITTLETON_00024628-30 | Falsity, Scienter | Deepak Ahuja, Dave Arnold, Sam Teller | F, R | Business records exception |
| P-0013 | 8/9/2018 | TESLA_LITTLETON_00 024674 | Email from Deepak Ahuja to Todd Maron, Sarah O'Brien, Felicia Mayo, August 9, 2018, Re: Please Review: Current News and Talent, TESLA_LITTLETON_00024665-74 | Falsity, Scienter | Deepak Ahuja, Dave Arnold | F, R | Business records exception |
| P-0014 | 8/9/2018 | TESLA_LITTLETON_00 024675- TESLA_LITTLETON_00 024677 | Email from Deepak Ahuja to Todd Maron, Nathan Fisher, Felicia Mayo, Sarah O'Brien, August 9, 2018, TESLA_LITTLETON_00024675-77 | Falsity, Scienter | Deepak Ahuja, Dave Arnold | F, R, I | Business records exception |
| P-0015 | 8/9/2018 | TESLA_LITTLETON_00 024678- TESLA_LITTLETON_00 024680 | "Tesla Taking Private" Employee FAQ v3 August 8, 2018 (attachment to TESLA_LITTLETON_00024675), TESLA_LITTLETON_00024678-80 | Falsity, Scienter | Deepak Ahuja, Dave Arnold | F, I | Business records exception |
| P-0016 | 8/9/2018 | TESLA_LITTLETON_00 024681- TESLA_LITTLETON_00 024690 | Email from Felicia Mayo to Deepak Ahuja, Todd Maron, Sarah O'Brien, August 9, 2018, Re: Please Review: Current News and Talent, TESLA_LITTLETON_00024681-90 | Falsity, Scienter | Deepak Ahuja, Dave Arnold | F, R | Business records exception |
| P-0017 | 8/8/2018 | TESLA_LITTLETON_00 024698- TESLA_LITTLETON_00 024711 | Email from Dave Arnold to Nathan Fisher and Sarah O'Brien, August 8, 2018, Re: Please Review: Current News and Talent, TESLA_LITTLETON_00024698-11 | Falsity, Scienter | Dave Arnold | F, R | Business records exception |
| P-0018 | 8/9/2018 | TESLA_LITTLETON_00 024714 | Email from Sarah O'Brien to Nathan Fisher, August 9, 2018, Re: Employee FAQ_Taking Tesla Private v.Final.pdf, TESLA_LITTLETON_00024711-14 | Falsity, Scienter | Deepak Ahuja, Dave Arnold | F, R, I | Business records exception |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-0019 | 8/9/2018 | 024715-024716 TESLA_LITTLETON_00 | Employee FAQ, "Taking Tesla Private" (attachment to TESLA_LITTLETON_00024711-14), TESLA_LITTLETON_00024715-16 | Falsity, Scienter | Deepak Ahuja, Dave Arnold | F, I | Business records exception |
| P-0020 | 8/17/2018 | TESLA_LITTLETON_00 024722 | Email from Brad Buss to Megan Staub, August 17, 2018, Re: Tesla Special Committee - Request for Proposal, TESLA_LITTLETON_00024722 | Falsity, Scienter | Robyn Denholm | F, R, I | Business records exception |
| P-0021 | 8/17/2018 | TESLA_LITTLETON_00 024723 | "Specific Matters fro Financial Advisors to Address in Presentation to the Special Committee" (attachement to TESLA_LITTLETON_00024722), TESLA_LITTLETON_00024723 | Falsity, Scienter | Robyn Denholm | F, R, I | Business records exception |
| P-0022 | 8/7/2018 | | CNBC Interview Video, Was Elon Musk's tweet market manipulation? CNBC's Bob Pisani and Mike Santoli debate the legality of Tesla CEO Elon Musk's tweet about possibly taking Tesla private. August 7, 2018, https://www.cnbc.com/video/2018/08/07/was-elon-musks-tweet-market-manipulation-tesla-tsla-stock-elon-musk-private-capital-investors-sec.html | | Michael Hartzmark, Guhan Subramanian | A, F, R, H, K, L, P | Not offered for truth/effect on listener |
| P-0023 | 8/7/2018 | | CNBC Interview Video, Tesla has its busiest trading day since 2014 after Musk tweets he plans to take company. August 7, 2018 https://www.cnbc.com/2018/08/07/tesla-has-busiest-trading-day-since-2014.html | Falsity, Scienter | Michael Hartzmark, Guhan Subramanian | A, F, R, H, K, L, P | Not offered for truth/effect on listener |
| P-0024 | 8/20/2018 | | CNBC Interview Video, Tesla stock pricing in zero probability of going private. August 20, 2018 https://www.cnbc.com/video/2018/08/20/tesla-stock-elon-musk-group-tweet-new-york-times-saudi-sec-lucid.html | Falsity, Scienter | Michael Hartzmark, Guhan Subramanian | A, F, R, H, K, L, P | Not offered for truth/effect on listener |
| P-0025 | 8/28/2018 | SEC-EPROD-000015471-SEC-EPROD-000015679 | SEC Transcript of Antonio Gracias, August 28, 2018 | Falsity, Scienter | Antonio Gracias | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0026 | 8/28/2018 | SEC-EPROD-000014373-SEC-EPROD-000014624 | SEC Transcript of Deepak Ahuja, August 28, 2018 | Falsity, Scienter | Deepak Ahuja | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0027 | 8/28/2018 | SEC-EPROD-000017196-SEC-EPROD-000017509 | SEC Transcript of Sam Teller, August 28, 2018 | Falsity, Scienter | Sam Teller | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0028 | 9/5/2018 | SEC-EPROD-000014752-SEC-EPROD-000014902 | SEC Transcript of Bradley W. Buss, September 5, 2018 | Falsity, Scienter | Bradley W. Buss | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0029 | 8/29/2018 | SEC-EPROD-000015103-SEC-EPROD-000015292 | SEC Transcript of Ira Ehrenpreis, August 29, 2018 | Falsity, Scienter | Ira Ehrenpreis | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0030 | 9/7/2018 | SEC-EPROD-000015863-SEC-EPROD-000016048 | SEC Transcript of James Murdoch, September 7, 2018 | Falsity, Scienter | James Murdoch | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0031 | 9/11/2018 | SEC-EPROD-000016392-SEC-EPROD-000016521 | SEC Transcript of Kimbal Musk, September 11, 2018 | Falsity, Scienter | Kimbal Musk | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0032 | 9/4/2018 | SEC-EPROD-000016768-SEC-EPROD-000016945 | SEC Transcript of Linda Rice, September 4, 2018 | Falsity, Scienter | Linda Rice | F, IB, R, P | F.R.E. 804(b)(1) |
| P-0033 | 8/5/2021 | | Deposition Transcript of Deepak Ahuja, August 5, 2021 | Falsity, Scienter | Deepak Ahuja | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0034 | 9/30/2021 | | Deposition Transcript of Dave Arnold (Part 1), September 30, 2021 | Falsity, Scienter | Dave Arnold | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0035 | 2/24/2022 | | Deposition Transcript of Dave Arnold (Part 2), February 24, 2022 | Falsity, Scienter | Dave Arnold | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0036 | 5/4/2021 | | Deposition Transcript of Ryan Brinkman, May 4, 2021 | Falsity, Scienter | Ryan Brinkman | F, H, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0037 | 9/29/2021 | | Deposition Transcript of Bradley W. Buss, September 29, 2021 | Falsity, Scienter | Bradley W. Buss | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0038 | 9/9/2021 | | Deposition Transcript of Aaron Chew, September 9, 2021 | Falsity, Scienter | Aaron Chew | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0039 | 9/17/2021 | | Deposition Transcript of Dan Dees, September 17, 2021 | Falsity Scienter | Dan Dees | F, H, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0040 | 10/5/2021 | | Deposition Transcript of Robyn Denholm, October 5, 2021 | Falsity, Scienter | Robyn Denholm | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0041 | 9/7/2021 | | Deposition Transcript of Egon Durban, September 7, 2021 | Falsity, Scienter | Egon Durban | F, H, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0042 | 8/25/2021 | | Deposition Transcript of Ira Ehrenpreis, August 25, 2021 | Falsity, Scienter | Ira Ehrenpreis | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0043 | 11/5/2021 | | Deposition Transcript of Elon Musk, November 5, 2021 | Falsity, Scienter | Elon Musk | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0044 | 7/12/2021 | | Deposition Transcript of Joseph Fath, July 12, 2021 | Falsity, Scienter | Joseph Fath | F, H, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0045 | 3/23/2022 | | Deposition Transcript of Daniel Fischel, March 28, 2022 | Materiality, Reliance, Loss Causation, Damages | Daniel Fischel | F, H, R, IB | F.R.E. 803(5); F.R.E. 803(3) |
| P-0046 | 10/26/2021 | | Deposition Transcript of Antonio Gracias, October 26, 2021 | Falsity, Scienter | Antonio Gracias | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0047 | 11/19/2020 | | Deposition Transcript of Michael Hartzmark, November 19, 2020 | Materiality, Reliance, Loss Causation, Damages | Michael Hartzmark | F, H, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0048 | 3/18/2022 | | Deposition Transcript of Michael Hartzmark, March 18, 2022 | Materiality, Reliance, Loss Causation, Damages | Michael Hartzmark | F, H, IB, K, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0049 | 3/16/2022 | | Deposition Transcript of Steven Heston, March 16, 2022 | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | F, H, IB, K, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0050 | 9/14/2021 | | Deposition Transcript of Kimbal Musk, September 14, 2021 | Falsity, Scienter | Kimbal Musk | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0051 | 7/14/2021 | | Deposition Transcript of Owuraka Koney, July 14, 2021 | Falsity, Scienter | Owuraka Koney | F, H, IB, K, L, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0052 | 3/31/2022 | | Deposition Transcript of Glen Littleton, March 31, 2022 | Falsity, Scienter, Materiality, Reliance, Loss Causation, Damages | Glen Littleton | F, H, IB, K, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0053 | 5/27/2021 | | Deposition Transcript of Chris McNally, May 27, 2021 | Falsity, Scienter | Chris McNally | F, H, IB, K, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0054 | 3/24/2022 | | Deposition Transcript of Joshua Mitts, March 24, 2022 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | F, H, IB, K, R, P, L | F.R.E. 803(5); F.R.E. 803(3) |
| P-0055 | 8/17/2021 | | Deposition Transcript of James Murdoch, August 17, 2021 | Falsity, Scienter | James Murdoch | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0056 | 9/27/2021 | | Deposition Transcript of Rick Polhemus, September 27, 2021 | Falsity, Scienter | Rick Polhemus | F, H, IB, K, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0057 | 3/22/2022 | | Deposition Transcript of Amit Seru, March 22, 2022 | Materiality, Reliance, Loss Causation, Damages | Amit Seru | F, H, IB, K, R, P, L | F.R.E. 803(5); F.R.E. 803(3) |
| P-0058 | 3/1/2022 | | Deposition Transcript of Guhan Subramanian, March 1, 2022 | Falsity, Scienter, Materiality | Guhan Subramanian | F, H, IB, K, R, P, L | F.R.E. 803(5); F.R.E. 803(3) |
| P-0059 | 8/11/2021 | | Deposition Transcript of Sam Teller, August 11, 2021 | Falsity, Scienter | Sam Teller | F, IB, R, P | F.R.E. 803(5); F.R.E. 803(3) |
| P-0060 | 8/23/2021 | | Deposition Transcript of Martin Viecha, August 23, 2021 | Falsity, Scienter | Martin Viecha | F, IB, R, P, K | F.R.E. 803(5); F.R.E. 803(3) |
| P-0061 | 6/21/2021 | | "Rota Fortunae," Author of July 2018 Attack on Farmland Partners, Retracts Short and Distort Article, Admits Article's Falsity, and Returns Multiples of Trading Profits He Gained From Attack, PRNEWSWIRE(June 21, 2021), https://www.prnewswire.com/news-releases/rota-fortunae-author-of-july-2018-attack-on-farmland-partners-retracts-short-and-distort-article-admits-articles-falsity-and-returns-multiples-of-trading-profits-he-gained-from-attack-301316131.html | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, R, H, K, P | Not offered for truth/effect on listener |
| P-0062 | 6/17/2019 | | @BLeBobson, TWITTER(June 17, 2019, 2:08 PM), https://twitter.com/BLeBobson/status/1008411169298796544 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0063 | 1/29/2021 | | @CitronResearch, TWITTER (Jan. 29, 2021, 8:46 AM), https://twitter.com/citronresearch/status/1355152873487798274. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |

| | Date | Bates | Description | Purpose | Witness | Obj. | Note | |
|---|---|---|---|---|---|---|---|---|
| P-0064 | 4/1/2016 | | @elonmusk, TWITTER(Apr. 1, 2016, 1:23 PM), https://twitter.com/elonmusk/status/715952781895426048. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0065 | 4/1/2016 | | @elonmusk, TWITTER(Apr. 1, 2016, 10:26 PM), https://twitter.com/elonmusk/status/716089404985487361. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0066 | 4/1/2016 | | @elonmusk, TWITTER(Apr. 1, 2016, 12:11 PM), https://twitter.com/elonmusk/status/715934657720639488. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0067 | 4/2/2016 | | @elonmusk, TWITTER(Apr. 2, 2016, 3:09 PM), https://twitter.com/elonmusk/status/716341849409998849. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0068 | 4/2/2016 | | @elonmusk, TWITTER(Apr. 2, 2016, 3:15 PM), https://twitter.com/elonmusk/status/716343274730991616. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0069 | 4/3/2016 | | @elonmusk, TWITTER(Apr. 3, 2016, 2:28 PM), https://twitter.com/elonmusk/status/716693951260938241. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0070 | 8/1/2018 | | @elonmusk, TWITTER(Aug. 1, 2018, 3:46 AM), https://twitter.com/elonmusk/status/1024561920173457408. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0071 | 8/10/2018 | | @elonmusk, TWITTER (Aug. 10, 2018, 11:21 PM), https://twitter.com/elonmusk/status/1028119241025904640. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0072 | 8/10/2018 | | @elonmusk, TWITTER (Aug. 10, 2018, 11:30 PM), https://twitter.com/elonmusk/status/1028121465785405441. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0073 | 8/10/2018 | | @elonmusk, TWITTER (Aug. 10, 2018, 4:34 PM), https://twitter.com/elonmusk/status/1028016698924793856. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0074 | 8/5/2018 | | @elonmusk, TWITTER (Aug. 5, 2018, 7:51 AM), https://twitter.com/elonmusk/status/1026073171638738944. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0075 | 8/1/2018-8/31/2018 | LITTLETON_00000704-44 | Glen Littleton's Account Statement | Damages | Glen Littleton | F | Waiver. Defendants include this exhibit on their exhibit list. | |
| P-0076 | 8/1/2018-9/30/2018 | PLAINTIFF_00002651-70 | Tim Fries' Account Statements | Damages | Tim Fries | F | Witness appearing at trial | |
| P-0077 | 8/10/2018 | | Email from Elliot Mattingly (Fidelity) to himself including "Musk call notes" from Aug 10, 2018 call with Elon Musk | Falsity, Scienter | Elon Musk | F, R, P | Not offered for truth/effect on listener | |
| P-0078 | 8/11/2018 | | Email from Elliot Mattingly (Fidelity) to FMR (Fidelity) Equity Consumer Research Team Re: Latest TSLA thoughts after a tumultuous few days (it includes Mattingly highlights from meeting with Tesla IR on Aug 8, 2018 and from Aug 10, 2018 call with Elon Musk | Falsity, Scienter | Elon Musk | F, H, K, R, P | Not offered for truth/effect on listener | |
| P-0079 | | | Why Elon Musk's Tesla Should go Private and Why is Won't? (Management Study Guide, Unknown Date) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0080 | 8/7/2018 | | @elonmusk, TWITTER (Aug.7, 2018, 3:07 PM), https://twitter.com/elonmusk/status/1026907699760390146. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0081 | 2/7/2017 | | @elonmusk, TWITTER(Feb. 7, 2017, 1:03 PM), https://twitter.com/elonmusk/status/829027848434257924. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0082 | 1/17/2012 | | @elonmusk, TWITTER (Jan. 17, 2012, 12:44 PM), https://twitter.com/elonmusk/status/159330380955136001 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0083 | 1/17/2012 | | @elonmusk, TWITTER (Jan. 17, 2012, 12:47 PM), https://twitter.com/elonmusk/status/159330976378519552 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0084 | 1/17/2012 | | @elonmusk, TWITTER (Jan. 17, 2012, 5:07 PM), https://twitter.com/elonmusk/status/159396536621596672 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0085 | 1/17/2012 | | @elonmusk, TWITTER (Jan. 17, 2012, 8:54 PM), https://twitter.com/elonmusk/status/159453674517692416 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0086 | 7/10/2016 | | @elonmusk, TWITTER(July10, 2016, 12:49 PM), https://twitter.com/elonmusk/status/752182992982843392 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0087 | 7/17/2017 | | @elonmusk, TWITTER (July 17, 2017, 3:20 PM), https://twitter.com/elonmusk/status/887029378290298880 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0088 | 7/17/2017 | | @elonmusk, TWITTER (July 17, 2017, 3:43 PM), https://twitter.com/elonmusk/status/887035171542753281. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0089 | 7/17/2017 | | @elonmusk, TWITTER (July 17, 2017, 3:56 PM), https://twitter.com/elonmusk/status/887038247376834560 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0090 | 7/26/2018 | | @elonmusk, TWITTER (July 26, 2018, 6:35 AM), https://twitter.com/elonmusk/status/1022430321696858113 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0091 | 7/5/2018 | | @elonmusk, TWITTER (July 5, 2018, 2:13 PM), https://twitter.com/elonmusk/status/1014933573457633330 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0092 | 7/5/2018 | | @elonmusk, TWITTER (July 5, 2018, 2:42 PM), https://twitter.com/elonmusk/status/1014942490690969600. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0093 | 8/27/2018 | | Elon Musk Ditches Tesla's Go-Private Plan, Saying It's Not About the Money (Observer, 8/27/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0094 | 6/17/2018 | | @elonmusk, TWITTER(June 17, 2018, 1:40 PM), https://twitter.com/elonmusk/status/1008404147584921600 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0095 | 6/17/2018 | | @elonmusk, TWITTER (June 17, 2018, 1:49 PM), https://twitter.com/elonmusk/status/1008406329398980608 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0096 | 6/17/2018 | | @elonmusk, TWITTER(June 17, 2018, 1:55 PM), https://twitter.com/elonmusk/status/1008407906268602368 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0097 | 6/17/2018 | | @elonmusk, TWITTER(June 17, 2018, 2:08 PM), https://twitter.com/elonmusk/status/1008410980898914304 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0098 | 8/27/2018 | | Here's What Analysts Are Saying After Elon Musk's Latest U-Turn (Bloomberg Quint, 8/27/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, H, K, R, P | Not offered for truth/effect on listener | |
| P-0099 | 6/19/2018 | | @elonmusk, TWITTER(June 19, 2018, 6:07 AM), https://twitter.com/elonmusk/status/1009014824280342529 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0100 | 6/7/2018 | | @elonmusk, TWITTER(June 7, 2018, 11:24 PM), https://twitter.com/elonmusk/status/740383850820296707 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0101 | 3/30/2015 | | @elonmusk, TWITTER(Mar. 30, 2015, 12:35 PM), https://twitter.com/elonmusk/status/582581865682350080 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0102 | 5/11/2013 | | @elonmusk, TWITTER (May 11, 2013, 8:22 PM), https://twitter.com/elonmusk/status/333376615180562432 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0103 | 5/11/2013 | | @elonmusk, TWITTER (May 11, 2013, 8:43 PM), https://twitter.com/elonmusk/status/333381955674587137. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-0104 | 8/27/2018 | | Is Tesla still in play? Jefferies Research Report, 8/27/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0105 | 5/4/2018 | | @elonmusk, TWITTER (May 4, 2018, 7:17 AM), https://twitter.com/elonmusk/status/992362594961780742. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0106 | 5/4/2018 | | @elonmusk, TWITTER (May 4, 2018, 7:35 AM), https://twitter.com/elonmusk/status/992367087761817600 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0107 | 5/4/2018 | | @elonmusk, TWITTER(May 4, 2018, 8:09 PM), https://twitter.com/elonmusk/status/992556974263947264. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0108 | 5/4/2018 | | @elonmusk, TWITTER(May 4, 2018, 9:02 AM), https://twitter.com/elonmusk/status/992388944774938626. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0109 | 10/1/2014 | | @elonmusk, TWITTER(Oct. 1, 2014, 9:31 PM), https://twitter.com/elonmusk/status/517486950589014016. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0110 | 10/4/2018 | | @elonmusk, TWITTER (Oct. 4, 2018, 4:16 PM), https://twitter.com/elonmusk/status/1047943670350020608. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0111 | 10/4/2018 | | @elonmusk, TWITTER (Oct. 4, 2018, 6:40 PM), https://twitter.com/elonmusk/status/1047979709898735617. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0112 | 10/4/2018 | | @elonmusk, TWITTER (Oct. 4, 2018, 7:52 PM), https://twitter.com/elonmusk/status/1047997866474594304 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0113 | 10/4/2018 | | @elonmusk, TWITTER (Oct. 4, 2018, 7:55 PM), https://twitter.com/elonmusk/status/1047998560782827520 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0114 | 10/4/2018 | | @elonmusk, TWITTER (Oct. 4, 2018, 8:49 PM), https://twitter.com/elonmusk/status/1048012161002270720 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0115 | 10/4/2018 | | @elonmusk, TWITTER (Oct. 4, 2018, 8:54 PM), https://twitter.com/elonmusk/status/1048013467247042561 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0116 | 10/4/2018 | | @elonmusk, TWITTER (Oct. 4, 2018, 9:03 PM), https://twitter.com/elonmusk/status/1048015756569407488 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts, Elon Musk | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0117 | 2019 | | Adriana Z. Robertson, Passive in Name Only: Delegated Management and "Index" Investing, 36 YALE J.REGUL.795, 843-45 (2019). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0118 | 1/17/2012 | | Alan Ohnsman, Tesla Surges After CEO Says Model S Unaffected by Departures, BLOOMBERG (Jan. 17, 2012), https://www.bloomberg.com/news/articles/2012-01-17/tesla-says-development-of-new-model-s-electric-car-on-schedule. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0119 | 1985 | | Albert. S. Kyle, Continuous Auctions and Insider Trading, 53 ECONOMETRICA1315 (1985) | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0120 | 2012 | | Alessandro Beber & Marco Pagano, Short-Selling Bans Around the World: Evidence from the 2007–09 Crisis, 68 J.FIN.343,355-72(2012). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0121 | 8/29/2018 | | Alex Davies, A Brief History of Elon Musk's Market-Moving Tweets, WIRED(Aug. 29, 2018), https://www.wired.com/story/elon-musk-twitter-stock-tweets-libel-suit/ | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0122 | 1/27/2021 | | Alexander Osipovich, GameStop Stock Frenzy: What You Need to Know, WALL ST.J.(Jan. 27, 2021), https://www.wsj.com/articles/how-gamestops-reddit-and-options-fueled-stock-rally-happened-11611743400. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0123 | 8/7/2018 | | Arash Massoudi & Richard Waters, Saudi Arabia's sovereign wealth fund builds $2bn Tesla stake, FINANCIAL TIMES(Aug. 7, 2018), https://www.ft.com/content/42ca6c42-a79e-11e8-926a-7342fe5e173f. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0124 | 2007 | | Arturo Bris et al., Efficiency and the Bear: Short Sales and Markets around the World, 62J.FIN.1029,1072(2007). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0125 | 2009 | | Assaf Eisdorfer, Convertible Debt and Risk-Shifting Incentives, 2J.FIN.RES.423(2009). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0126 | 2021 | | Aswath Damodaran, Equity Risk Premiums (ERP): Determinants, Estimation, and Implications-The 2021 Edition(2021) (manuscript at 143), https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3825823. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0127 | 2020 | | Barbara A. Bliss et al., Negative Activism, 97 WASH.UNIV.L.REV.1333,1377n.169 (2020). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0128 | 2022 | | BLACKROCK SECURITIES LENDING:UNLOCKING THE POTENTIAL OF PORTFOLIOS (Jan. 2022), https://www.blackrock.com/us/individual/literature/brochure/us-retail-securities-lending-brochure.pdf. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0129 | 2022 | | BLACKROCK,UNLOCK THE POTENTIAL OF YOUR PORTFOLIOS:ISHARES SECURITIES LENDING (Jan. 2022), https://www.ishares.com/us/literature/brochure/securities-lending-unlocking-portfolios-en-us.pdf. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0130 | 8/26/2018 | | What a long strange trip it's been (RBC Capital Research Report, 8/26/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0131 | 5/19/2017 | | Brett Williams, Why Elon Musk, not Donald Trump, is the most important person on Twitter, MASHABLE(May 19, 2017), https://mashable.com/article/elon-musk-twitter-influence. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0132 | 10/31/2018 | | Brian Sozzi, How Herbalife's CEO is trying to pick up the pieces from Bill Ackman's failed short-selling attack, YAHOO!FINANCE (Oct. 31, 2018), https://finance.yahoo.com/news/herbalifes-ceo-trying-pick-pieces-bill-ackmans-failed-short-selling-attack-161457359.html. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0133 | 8/25/2018 | | Analysis: Why Elon Musk abandoned his plan to take Tesla private (Ars Technica, 8/25/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0134 | 7/17/2018 | | Casey Quackenbush, Here's What Happened to Tesla Stock After Elon Musk's Bizarre Attack on Thai Cave Hero, TIME(July 17, 2018), https://time.com/5340621/thailand-cave-rescue-elon-musk-pedo-shares/ | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0135 | 9/13/2012 | | CEO: Tsunami of Hurt Coming for Those Shorting Tesla, FOXBUSINESS(Sept. 13, 2012), https://video.foxbusiness.com/v/1838765496001#sp=show-clips. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |

| | Date | Description | Purpose | Witness | Objections | Notes |
|---|---|---|---|---|---|---|
| P-0136 | 6/29/2021 | Chizoba Morah, Weighted Average vs. FIFO vs. LIFO: What's the Difference?, INVESTOPEDIA(https://www.investopedia.com/ask/answers/09/weighted-average-fifo-lifo-accounting.asp (last reviewed June 29, 2021). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0137 | 4/15/2018 | Chuck Jones, Tesla Has The Largest Short Position of Any Stock Followed by the FAANGS, FORBES(Apr. 15, 2018), https://www.forbes.com/sites/chuckjones/2018/04/15/tesla-has-the-largest-short-position-of-any-stock-followed-by-the-faangs/. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0138 | 5/3/2018 | Claudia Assis & Emily Bary, Tesla analysts call out Elon Musk after 'truly bizarre' conference call, MARKETWATCH(May 3, 2018), https://www.marketwatch.com/story/tesla-analysts-call-out-elon-musk-after-truly-bizarre-conference-call-2018-05-03 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0139 | 6/11/2019 | Columbia Business School, Short and Distort, YOUTUBE(June 11, 2019), https://youtu.be/bfTtO2ZZkSs | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0140 | 2016 | Comerton-Forde et al., Shorting at Close Range: A Tale of Two Types, 121J.FIN.ECON.546, 547-48 (2016). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0141 | 8/25/2018 | Tesla Isn't Going Private After All: What Happens Now? (Fool.com, 8/25/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0142 | 1/22/2021 | Danny Vena, WallStreetBets Declares Victory as GameStop Stock Soars over 50%, THE MOTLEY FOOL(Jan. 22, 2021), https://www.fool.com/investing/2021/01/22/wallstreetbets-declares-victory-as-gamestop-stock/. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R, P | Not offered for truth/effect on listener |
| P-0143 | 8/8/2018 | Dave Michaels & Michael Rapoport, SEC Probes Tesla CEO Musk's Tweets, WALL ST.J.(Aug 8, 2018), https://www.wsj.com/articles/sec-has-made-inquiries-to-tesla-over-elon-musks-taking-private-tweet-1533757570. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0144 | 2017 | David De Angelis et al., The Effects of Short-Selling Threats on Incentive Contracts: Evidence from an Experiment, 30 REV.FIN.STUD.1627,1627 (2017) | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0145 | 8/16/2018 | David Gelles et al., Elon Musk Details 'Excruciating' Personal Toll of Tesla Turmoil, N.Y.TIMES (Aug. 16, 2018), https://www.nytimes.com/2018/08/16/business/elon-musk-interview-tesla.html. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R, D | F.R.E. 703, 902 |
| P-0146 | 2007 | David Million, Piercing the Corporate Veil, Financial Responsibility, and the Limits of Limited Liability 56 EMORY L.J.1305,1326 (2007). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0147 | 5/10/2013 | David Pinsen Key Questions From Tesla Skeptics, SEEKING ALPHA (May 10, 2013), https://seekingalpha.com/article/1425271-key-questions-from-tesla-skeptics. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0148 | 5/9/2013 | Debra Borchardt, Cramer Won't Wait for Tesla, THESTREET (May 9, 2013), https://www.thestreet.com/investing/stocks/cramer-wont-wait-for-tesla-11919380. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0149 | 10/9/2014 | Doug Steward, How Much Is One Mysterious Tweet By Tesla CEO Elon Musk Worth? About $2 Billion., FOX61 (Oct 9, 2014), https://www.fox61.com/article/news/local/outreach/awareness-months/how-much-is-one-mysterious-tweet-by-tesla-ceo-elon-musk-worth-about-2-billion/520-d16c11d2-59f3-49a9-a2de-7966bdc56da6. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0150 | 8/11/2020 | Edvard Pettersson, Tesla Says Short Seller is Funding Ex-Employee's Lawsuit, BLOOMBERG (Aug. 11, 2020), https://www.bloomberg.com/news/articles/2020-08-11/tesla-says-short-seller-is-funding-ex-employee-s-defamation-suit. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0151 | 2020 | Edwin Hu et al.,The Index-Fund Dilemma: An Empirical Study of the Lending-Voting Tradeoff10 (Colum. L. & Econ., Working Paper No. 647, 2020), https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3673531. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0152 | 2013 | Ekkehart Boehmer & Juan (Julie) Wu, Short Selling and the Price Discovery Process, 26 REV.FIN.STUD.287,303-09 (2013). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0153 | 2008 | Emre Ozdenoren and Kathy Yuan, Feedback Effects and Asset Prices, 63 J. FIN.1939,1939-43 (2008). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0154 | 7/28/2016 | FRED ECONOMIC DATA, The equity premium (July 28, 2016), https://fredblog.stlouisfed.org/2016/07/the-equity-premium | | | A, F, H, K, R, P | F.R.E. 703, 902 |
| P-0155 | 2021 | Fidelity by the Numbers: Asset Management, FIDELITY (2021), https://www.fidelity.com/about-fidelity/our-company/asset-management. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0156 | 8/8/2021 | First in, first out method (FIFO) definition, ACCOUNTING TOOLS(Aug. 8, 2021), https://www.accountingtools.com/articles/2017/5/13/weighted-average-method-weighted-average-costing. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0157 | 10/23/2021 | FIS Securities Lending Data, NASDAQ DATA LINK, https://data.nasdaq.com/databases/SLD/documentation?anchor=column-definitions (last visited Oct. 23, 2021). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0158 | 2013 | Frank M. Keane, Securities Loans Collateralized by Cash: Reinvestment Risk, Run Risk, and Incentive Issues, 19 FED.RSRV.BANK CURRENT ISSUES ECON.&FIN.1,2 (2013). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0159 | 7/16/2017 | Fred Lambert, Tesla Autopilot is being blamed by driver in a rollover crash, ELECTREK (July 16, 2017), https://electrek.co/2017/07/16/tesla-autopilot-blamed-crash-rollover/ | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0160 | 6/17/2018 | Fred Lambert, Tesla shorts have 'about 3 weeks before their position explodes', says Elon Musk, ELECTREK(June 17, 2018), https://electrek.co/2018/06/17/tesla-tsla-shorts-position-explodes-elon-musk | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0161 | 8/5/1996 | Gary Weiss, The Secret World of Short Sellers, BUSINESS WEEK, Aug. 5, 1996, at 62. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0162 | 8/9/2018 | Graham Rapier, Tesla is now worth less than it was before Elon Musk's $420 tweet (TSLA), BUSINESS INSIDER (Aug. 9, 2018, 3:06 PM), https://markets.businessinsider.com/news/stocks/tesla-stock-price-worth-less-than-before-elon-musks-420-tweet-2018-8 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0163 | 2021 | Guido Baltussen et al., Hedging Demand and Market Intraday Momentum, J.FIN.ECON.(forthcoming 2021) (manuscript at 18-20), https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3760365. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0164 | 9/21/1949 | Halsey, Stuart, Exchange Act Release No. 4310, 1949 WL 36458 (Sept. 21, 1949) (citing Opinion of General Counsel, Exchange Act Release No. 3056, 1941 WL 37714 (Oct. 27, 1941)). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |

| Ex. No. | Date | Description | Purpose | Witness | Codes | Rules |
|---|---|---|---|---|---|---|
| P-0165 | 2006 | Henry T. Hu and Bernard Black, The New Vote Buying: Empty Voting and Hidden (Morphable) Ownership, 79 S.CAL.L.REV.811,812,833 (2006) | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0166 | 4/1/2016 | Hilary Brueck, Tesla Nabs 180,000 Model 3 Reservations, And The Car Isn't Even Available Yet, FORTUNE(Apr. 1, 2016) https://fortune.com/2016/04/01/tesla-model3-nabs-135000-reservations/. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0167 | 6/7/2016 | Hyunjoo Jin, Samsung SDI making progress in talks to supply batteries: source, REUTERS(June 7, 2016), https://www.reuters.com/article/us-samsung-sdi-tesla-idUSKCN0YT0AB. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0168 | 2008 | Itay Goldstein and Alexander Guembel, Manipulation and the Allocational Role of Prices, 75REV.ECON.STUD.133 (2008). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0169 | 1986 | James Cox, Insider Trading Regulation and the Production of Information: Theory and Evidence, 64 Wash. U. L. Q. 475 (1986). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0170 | 1/13/2012 | James O'Toole, Tesla stock plunges 20% following exec departure, CNNMONEY (Jan. 13, 2012), https://money.cnn.com/2012/01/13/news/companies/tesla_motors_stock/index.htm. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0171 | 5/3/2018 | Jeff Cox, Tesla's bizarre earnings call was 'the most unusual' in this Morgan Stanley analyst's 20-year career, CNBC (May 3, 2018), https://www.cnbc.com/2018/05/03/musk-earnings-call-most-unusual-in-morgan-stanley-analysts-career.html. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0172 | 11/27/2017 | Jeff Katz and Annie Hancock, Short Activism: The Rise in Anonymous Online Short Attacks, HARV.L.SCH.F.CORP.GOV.(Nov. 27, 2017), https://corpgov.law.harvard.edu/2017/11/27/short-activism-the-rise-in-anonymous-online-short-attacks. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0173 | 4/1/2016 | John D. Stoll, Tesla's Model 3 Electric Car Gets Requests for 180,000 Vehicles on First Day of Ordering, WALL ST.J. (Apr. 1, 2016), https://www.wsj.com/articles/teslas-musk-model-3-orders-surpassed-115-000-within-24-hours-1459483890 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0174 | 2013 | Jon Danielsson et al., Endogenous and Systemic Risk, in QUANTIFYING SYSTEMIC RISK 73,85-86 (Joseph G. Haubrach & Andrew W. Lo eds., 2013) | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0175 | 2010 | Jonathan M. Karpoff & Xiaoxia Lou, Short Sellers and Financial Misconduct, 5J.FIN.1879,1879 (2010). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0176 | 2014 | Jonathan R. Macey & Joshua Mitts, Finding Order in the Morass: The Three Real Justifications for Piercing the Corporate Veil, 100 CORNELL L.REV.99 (2014). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0177 | 2019 | Jonathan R. Macey & Joshua Mitts,Asking the Right Question: The Statutory Right of Appraisal and Efficient Markets,74BUS.LAW.1015 (2019). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0178 | 2020 | Joshua Mitts, A Legal Perspective on Technology and the Capital Markets: Social Media, Short Activism and the Algorithmic Revolution (Colum. L. & Econ., Working Paper No. 638, 2020), https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3447235. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | F, H, R | F.R.E. 703, 902 |
| P-0179 | 2020 | Joshua Mitts, Passive Exit (Colum. L. & Econ., Working Paper No. 638, 2020), https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3716249. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | F, H, R | F.R.E. 703, 902 |
| P-0180 | 2020 | Joshua Mitts, Short and Distort, 49 J.LEG.STUD. 287, 288-89, 303 (2020). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | F, H, R | F.R.E. 703, 902 |
| P-0181 | 4/20/2021 | Justina Lee et al., 'No one wants their head ripped off':Hedge funds abandon shorts in droves, FORTUNE (Apr. 20, 2021), https://fortune.com/2021/04/20/head-ripped-off-hedge-funds-abandon-shorts-in-droves/ | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0182 | 8/28/2020 | Katherine Arline, FIFO vs. LIFO: What is the difference?, BUSINESS NEWS DAILY (Aug. 28, 2020) https://www.businessnewsdaily.com/5514-fifo-lifo-differences.html. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0183 | 4/3/2018 | Kristin Houser, Elon Musk's April Fools' Prank Totally Backfired, FUTURISM (Apr. 3, 2018), https://futurism.com/elon-musks-april-fools-prank-backfired. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0184 | 9/15/2016 | Lara O'Reilly, Jack Dorsey explained why Elon Musk has one of the best Twitter accounts, BUSINESS INSIDER (Sept. 15, 2016), https://www.businessinsider.com/jack-dorsey-explained-why-elon-musk-has-one-of-the-best-twitter-accounts-2016-9. Lawrence R. Glosten and Paul R. Milgrom, Bid, Ask and Transaction Prices in a Specialist Market With Heterogeneously Informed Traders, 14 J.FIN.ECON. 71 (1985) | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | |
| P-0185 | 6/18/2018 | Lora Kolodny, Elon Musk emails employees about 'extensive and damaging sabotage' by employee, CNBC (June 18, 2018), https://www.cnbc.com/2018/06/18/elon-musk-email-employee-conducted-extensive-and-damaging-sabotage.html. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0186 | 8/16/2018 | Lu Wang, Musk Calls Tesla Most Shorted Stock Ever. Technically It's Not., BLOOMBERG, (Aug. 16, 2018, 1:40 PM), https://www.bloomberg.com/news/articles/2018-08-16/musk-calls-tesla-most-shorted-stock-ever-technically-it-s-not. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0187 | 4/26/2020 | Marc Cohodes, Pump-And-Dump Stock Trading Needs New Rules for the Digital Age, Fin. Times, April 26, 2020, https://www.ft.com/content/01b765c2-854e-11ea-b6e9-a94cffd1d9bf | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R, P | F.R.E. 703, 902 |
| P-0188 | 5/3/2018 | Matt Phillips, Elon Musk Rejects 'Boring, Bonehead Questions,' and Tesla's Stock Slides, N.Y.TIMES (May 3, 2018), https://www.nytimes.com/2018/05/03/business/tesla-elon-musk.html. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R, P | F.R.E. 703, 902 |
| P-0189 | 3/16/2015 | Matthew DeBord, There's just one weird thing about Elon Musk's 'range anxiety tweet', BUSINESS INSIDER (Mar. 16, 2015), https://www.businessinsider.com/theres-just-one-weird-thing-about-elon-musks-range-anxiety-tweet-2015-3. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R, P | F.R.E. 703, 902 |
| P-0190 | 1968 | Michael C. Jensen, Problems in Selection of Security Portfolios: The Performance of Mutual Funds in the Period 1945-1964, 23 J.FIN.389,415 (1968) | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0191 | 6/6/2018 | Michael Sheetz, Short Sellers Betting Against Tesla Lose More Than $1 Billion In Single Day As Stock Pops, CNBC (June 6, 2018), https://www.cnbc.com/2018/06/06/shorts-against-teslas-stock-lose-more-than-1-billion.html. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0192 | 2020 | Mohammadreza Bolandnazar, Robert J. Jackson Jr., Wei Jiang & Joshua Mitts, Trading Against the Random Expiration of Private Information: A Natural Experiment, 75 J.FIN.5 (2020). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-0193 | 2021 | | Muravyev et al., Is There a Risk Premium in the Stock Lending Market? Evidence from Equity Options,J.FIN. (forthcoming 2021) (manuscript at tbl.1), https://papers.ssrn.com/sol3/papers.cfm?abstract_id=2799315. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0194 | 7/2/2018 | | Neal E. Boudette, TeslaAchieves a Key Weekly Goal for Producing Its Model 3, N.Y.TIMES (July 2, 2018), https://www.nytimes.com/2018/07/02/business/tesla-model-3.html. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0195 | 1/26/2021 | | Neal Farmer, Wallstreetbets, Delta Hedging and a Short Squeeze: Is GameStop Going to the Moon?, INVESTORS OBSERVERS (Jan. 26, 2021), https://www.investorsobserver.com/news/stock-update/wallstreetbets-delta-hedging-and-a-short-squeeze-is-gamestop-going-to-the-moon. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0196 | 2012 | | Owen A. Lamont, Go Down Fighting: Short Sellers vs. Firms,2 REV.ASSET PRICING STUD. 1, 10-13, 18-21 (2012) | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0197 | 2020 | | Paul Schulz, What Makes Short Selling Risky: Other Short Sellers(Working Paper, 2020), https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3715524. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0198 | 2011 | | Pedro A. C. Saffi & Kari Sigurdsson, Price Efficiency and Short Selling, 24 REV.FIN.STUD.821, 822 (2011). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0199 | 8/7/2018 | | Peter Wells, Tesla shares halted after Musk's privatisation tweets, FINANCIAL TIMES (Aug. 7, 2018), https://www.ft.com/content/6d0cc8b2-9a6d-11e8-ab77-f834c65a4465. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0200 | 4/1/2016 | | Phil LeBeau, Elon Musk: 198,000 Tesla Model 3 Orders Received in 24 Hours, NBC NEWS (Apr. 1, 2016), https://www.nbcnews.com/business/autos/elon-musk-198-000-tesla-model-3-orders-received-24-n549321. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0201 | 3/31/2015 | | Quentin Fottrell, Elon Musk's 1 Billion Tweet—and 5 other profitable tweets, MARKETWATCH (Mar. 31, 2015), https://www.marketwatch.com/story/5-of-the-most-profitable-tweets-ever-2013-03-25. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0202 | 1995 | | Richard Frankel, Maureen McNichols & G. Peter Wilson, Discretionary Disclosure and External Financing, 70 ACCTG.REV.135 (1995). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0203 | 2/3/2021 | | Rick Smith, After What Short Sellers Did To My Company, I'm Cheering on WallStreetBets, MEDIUM (Feb. 3, 2021), https://marker.medium.com/i-run-a-public-company-5b63476b0b1f. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0204 | 1992 | | Robert A. Jarrow, Market Manipulation, Bubbles, Corners, and Short Squeezes, 27 J.FIN.QUANTITATIVE ANALYSIS 311 (1992). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0205 | 2015 | | Robert F. Stambaugh et al., Arbitrage Asymmetry and the IdiosyncraticVolatility Puzzle, 70 J.FIN.1903, 1910-11 (2015). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0206 | 8/7/2018 | | Robert Ferris, Tesla weighs taking company private, but no decisions made yet, CNBC (Aug. 7, 2018, 12:50 PM), https://www.cnbc.com/2018/08/07/tesla-stock-jumps-on-musks-tweet-that-he-is-considering-taking-compan.html. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0207 | 1/27/2021 | | Robin Wigglesworth, "Weaponised" options trading turbocharges GameStop's dizzying rally, FINANCIAL TIMES (Jan. 27, 2021), https://www.ft.com/content/ae1ecff4-9019-4a2a-97ea-55a3cd15c36a. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0208 | 2008 | | Roger Grabowski et al., Duff & Phelps Recommended U.S. Equity Risk Premium and Corresponding Risk-Free Rates to be Used in Computing Cost of Capital: January 2008 -Present, https://www.duffandphelps.com/insights/publications/cost-of-capital/recommended-us-equity-risk-premium-and-corresponding-risk-free-rates | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0209 | 6/20/2021 | | Rota Fortunae, Matthews Settlement Press Release, SEEKING ALPHA (June 20, 2021, 10:54 PM), https://seekingalpha.com/instablog/47800059-rota-fortunae/5605955-mathews-settlement-press-release. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0210 | 2000 | | Russ Wermers, Mutual Fund Performance: An Empirical Decomposition into Stock-Picking Talent, Style, Transactions Costs, and Expenses, 55 J.FIN.1655,1655 (2000). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0211 | 3/26/2018 | | Sam Pierson, Tesla is heavily shorted across the capital structure, IHSMARKIT (Mar. 26, 2018) https://ihsmarkit.com/research-analysis/tesla-is-heavily-shorted-across-the-capital-structure.html. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0212 | 5/3/2018 | | Saqib Iqbal Ahmed & Jennifer Ablan, Musk's conduct, Tesla stock slide make $700 million profit for short-sellers, REUTERS (May 3, 2018), https://www.reuters.com/article/us-tesla-results-shorts/musks-conduct-tesla-stock-slide-make-700-million-profit-for-short-sellers-idUSKBN1I420C. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0213 | 7/14/2021 | | Saqib Iqbal Ahmed and Sohini Podder, BlackRock profit beats as assets grow to a record $9.5 trillion, REUTERS (July 14, 2021), https://www.reuters.com/business/blackrock-quarterly-profit-jumps-28-2021-07-14/. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0214 | 2/12/2020 | | SEC Rulemaking Petition on Short and Distort, Feb. 12, 2020, https://www.sec.gov/rules/petitions/2020/petn4-758.pdf (co-drafted by John C. Coffee, Jr. & Joshua Mitts). | | | A, F, H, K, R, P | F.R.E. 703, 902 |
| P-0215 | 7/31/2018 | | Simone Foxman &Dana Hull, Einhorn Gives Back Model S as Tesla Rise Drags on Returns, BLOOMBERG (July 31, 2018, 4:19 PM), https://www.bloomberg.com/news/articles/2018-07-31/einhorn-gives-back-flassy-model-s-as-tesla-rise-drags-on-returns | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0216 | 7/11/2018 | | Sinéad Carew, Farmland Partners shares skid on short seller report; CEO disputes findings, REUTERS (July 11, 2018), https://www.reuters.com/article/us-farmland-prtnrs-stock/farmland-partners-shares-skid-on-short-seller-report-ceo-disputes-findings-idUSKBN1K12LA. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |
| P-0217 | 8/8/2018 | | Tae Kim & Leslie Picker, Elon Musk's Tweet about Going Private Costs Tesla Short Sellers $1.3 Billion, CNBC, (Aug. 8, 2018, 2:16 PM), https://www.cnbc.com/2018/08/07/elon-musks-tweet-about-going-private-costs-tesla-short-sellers-more-t.html. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 |

| Ex. No. | Date | Bates No. | Description | Objections | Sponsor | Codes | FRE | |
|---|---|---|---|---|---|---|---|---|
| P-0218 | 8/7/2018 | | Tae Kim, Tesla shares rise on report Saudi Arabia sovereign wealth fund has $2 billion stake, CNBC (Aug. 7, 2018, 12:24 PM), https://www.cnbc.com/2018/08/07/tesla-shares-jump-on-report-saudi-arabia-sovereign-wealth-fund-has-2-.html. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0219 | | | Tax Reporting: What is the difference between FIFO and LIFO cost basis methods?, INTERACTIVEBROKERS, https://ibkr.info/article/872 (lastvisitedOct.24,2021) | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0220 | 5/4/2018 | | Teresa Rivas, Tesla Almost Out of Stock—for Short Sellers, BARRON'S (May 4, 2018), https://www.barrons.com/articles/tesla-almost-out-of-stock-for-short-sellers-1525467892 | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0221 | 5/3/2018 | | Tesla (TSLA) Q1 2018 Results -Earnings Call Transcript, SEEKING ALPHA (May 3, 2018), https://seekingalpha.com/article/4169027-tesla-tsla-q1-2018-results-earnings-call-transcript. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, B, F, H, I, K, R | F.R.E. 703, 902 | |
| P-0222 | 8/2/2018 | | Tesla (TSLA) Q2 2018 Results -Earnings Call Transcript, SEEKING ALPHA (Aug. 2, 2018), https://seekingalpha.com/article/4193497-tesla-tsla-q2-2018-results-earnings-call-transcript. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, B, F, H, I, K, R | F.R.E. 703, 902 | |
| P-0223 | 8/11/2020 | | Tesla Announces a Five-for-One Stock Split, TESLA INV.RELS.(Aug. 11, 2020), https://ir.tesla.com/press-release/tesla-announces-five-one-stock-split. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0224 | 7/18/2018 | | Tesla Announces Date for Second Quarter 2018 Financial Results and Webcast, TESLA INV.RELS.(July 18, 2018), https://ir.tesla.com/press-release/tesla-announces-date-second-quarter-2018-financial-results-and. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0225 | 8/1/2018 | | Tesla, Inc., Tesla Second Quarter 2018 Update (Form 8-K, Exhibit No. 99.1) 3-10 (Aug. 1, 2018). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0226 | 4/11/2018 | | Thomas Franck, Tesla is the biggest short in the US stock market, CNBC (Apr. 11, 2018), https://www.cnbc.com/2018/04/11/tesla-is-the-biggest-short-in-the-us-stock-market.html. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0227 | 8/20/2018 | PRIMECAP_0000001-PRIMECAP_000003 | PrimeCap Morning Note (PrimeCap Research Report, 8/20/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0228 | 7/22/2018 | | Tim Higgins, Tesla Asks Suppliers for Cash Back to Help Turn a Profit, WALL ST.J. (July 22, 2018), https://www.wsj.com/articles/tesla-asks-suppliers-for-cash-back-to-help-turn-a-profit-1532301091?mod=e2tw. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0229 | 7/26/2018 | | Timothy B. Lee, Tesla's cash crunch, explained, ARS TECHNICA (July 26, 2018), https://arstechnica.com/cars/2018/07/teslas-cash-crunch-explained/. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0230 | 1/22/2021 | | Timothy Collins, GameStop and the Dangerous Game of Gamma Squeezes, The Street. (Jan. 22, 2021), https://realmoney.thestreet.com/investing/stocks/gamestop-and-the-dangerous-game-of-gamma-squeezes-15546125. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0231 | 7/13/2018 | | Tom Randall, 'The Last Bet-the-Company Situation': Q&A With Elon Musk, BLOOMBERG (July 13, 2018), https://www.bloomberg.com/news/features/2018-07-13/-the-last-bet-the-company-situation-q-amp-a-with-elon-musk | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0232 | 9/10/2021 | | True Tamplin, Weighted Average Method of Material Costing, Finance Strategists (Sept. 10, 2021) https://learn.financestrategists.com/explanation/material-costing-methods/weighted-average-costing-or-moving-average-costing-method/. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0233 | 9/28/2021 | | Vanguard to Lower Investor Costs by an Estimated $190 Million through Enhancements to its Target Retirement Series, VANGUARD (Sept. 28, 2021), https://pressroom.vanguard.com/news/Press-Release-Vanguard-to-Lower-Investor-Costs-by-an-Estimated-190M-Through-Enhancements-to-TRFs-092821.html. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0234 | 2015 | | Viktoria Baklanova et al., Staff Report No. 740: Reference Guide to U.S. Repo and Securities Lending Markets1 (Fed. Rsrv. Bank Rep. No. 740, 2015), https://www.newyorkfed.org/medialibrary/media/research/staff_reports/sr740.pdf. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0235 | 2016 | | Vivian W. Fang et al., Short Selling and Earnings Management: A Controlled Experiment, 71 J.FIN.1251,1251 (2016). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0236 | 4/2/2018 | | Wayne Duggan, Elon Musk's April Fool's Day Joke Falls Flat, U.S.NEWS (Apr. 2, 2018), https://money.usnews.com/investing/stock-market-news/articles/2018-04-02/tesla-inc-tsla-stock. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0237 | 4/29/2015 | | Wayne Duggan, How The Market Reacts To Elon Musk's Twitter Account, YAHOO NEWS (Apr. 29, 2015), https://news.yahoo.com/market-reacts-elon-musks-twitter-181638735.html | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0238 | 8/8/2021 | | Weighted average method | weighted average costing, ACCOUNTING TOOLS (Aug. 8, 2021), https://www.accountingtools.com/articles/2017/5/13/weighted-average-method-weighted-average-costing. | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |
| P-0239 | 8/31/2021 | | Will Kenton, First in, First Out (FIFO), INVESTOPEDIA, https://www.investopedia.com/terms/f/fifo.asp (last reviewed Aug. 31, 2021) | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | F.R.E. 703, 902 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-0240 | 1900 | | Bachelier, Louis; Theory of Speculation (Théorie de la Spéculation). Annales Scientifiques de l'École Normale Supérieure, Sér 3, 17 (1900), pp. 21-86, translated by D. May. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | A, F, H, K, R | F.R.E. 703, 902 |
| P-0241 | 8/20/2018 | | Tesla Whipsaws Investors on Doubts Musk Has Funds to Go Private (BNN Bloomberg, 8/20/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, H, K, R | F.R.E. 703, 902 |
| P-0242 | 1973 | | Black, Fischer, and Myron Scholes. "The Pricing of Options and Corporate Liabilities."Journal of Political Economy, vol. 81, no. 3, 1973, pp. 637-654. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | A, F, H, K, R | F.R.E. 703, 902 |
| P-0243 | 8/20/2018 | | Will Tesla's Go-Private Bid Lose Out to Lucid Motors? (Fool.com, 8/20/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, H, K, R | F.R.E. 703, 902 |
| P-0244 | 1964 | | Boness, A. James. "Elements of a Theory of Stock-Option Value."Journal of Political Economy72.2 (1964): 163-175. Print. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | A, F, H, K, R | F.R.E. 703, 902 |
| P-0245 | 1988 | | Brenner, Menachem, and Marti G. Subrahmanyam. "A Simple Formula to Compute the Implied Standard Deviation."Financial Analysts Journal, vol. 44, no. 5, 1988, pp. 80-83. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | A, F, H, K, R | F.R.E. 703, 902 |
| P-0246 | 1994 | | Brown, Keith C., Giovanni Barone-Adesi, and W. V. Harlow. "On the use of Implied Stock Volatilities in the Prediction of Successful Corporate Takeovers."Advances in Futures and Options Research, vol. 7, 1994, pp. 147-165. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0247 | 2006 | | Carr, Peter and Liuren Wu. "A Tale of Two Indices." The Journal of Derivatives 13.3 (2006): 13-29. Print. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | A, F, H, K, R | F.R.E. 703, 902 |
| P-0248 | 1996 | | Corrado, Charles J., and Thomas W. Miller Jr. "A Note on a Simple, Accurate Formula to Compute Implied Standard Deviations."Journal of Banking & Finance, vol. 20, no. 3, 1996, pp. 595-603. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | A, F, H, K, R | F.R.E. 703, 902 |
| P-0249 | 1979 | | Cox, John C., Stephen A. Ross and Mark Rubinstein. "Option Pricing: A Simplified Approach."Journal of Financial Economics7.3 (1979): 229-263. Print. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | A, F, H, K, R | F.R.E. 703, 902 |
| P-0250 | 1998 | | Dumas, Bernard, Jeff Fleming, and Robert E. Whaley. "Implied Volatility Functions: Empirical Tests." The Journal of Finance, vol. 53, no. 6, 1998, pp. 2059-2106. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | A, F, H, K, R | F.R.E. 703, 902 |
| P-0251 | 2009 | | Goyal, Amit and Alessio Saretto. "Cross-Section of Option Returns and Volatility."Journal of Financial Economics94.2 (2009): 310-326. Print. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | A, F, H, K, R | F.R.E. 703, 902 |
| P-0252 | 2000 | | Heston, Steve, and Guofu Zhou. "On the Rate of Convergence of discrete-time Contingent Claims."Mathematical Finance, vol. 10, no. 1, 2000, pp. 53-75. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | F, H, R | F.R.E. 703, 902 |
| P-0253 | 2000 | | Heston, Steven L., and Saikat Nandi. "A Closed-Form GARCH Option Valuation Model."The Review of Financial Studies, vol. 13, no. 3, 2000, pp. 585-625. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | F, H, R | F.R.E. 703, 902 |
| P-0254 | 1993 | | Heston, Steven L. "Invisible Parameters in Option Prices." The Journal of Finance, vol. 48, no. 3, 1993, pp. 933-947. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | F, H, R | F.R.E. 703, 902 |
| P-0255 | 1987 | | Hull, John, and Alan White. "The Pricing of Options on Assets with Stochastic Volatilities."Journal of Finance, 1987, pp. 281-300. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | A, F, H, K, R | F.R.E. 703, 902 |
| P-0256 | 8/20/2018 | Tesla Sec. Litig.-007095 | EvrISI Autos Pitstop: Volvo Cars IPO / Lucid Motors / VW CEO + Diesel Scandal / Data on Wheels (Evercore ISI Research Report, 8/20/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, H, K, R | F.R.E. 703, 902 |
| P-0257 | 8/20/2018 | | Tesla stock pricing in zero probability of going private: Analyst (CNBC, 8/20/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, H, K, R | F.R.E. 703, 902 |
| P-0258 | 1973 | | Merton, Robert C. "Theory of Rational Option Pricing."The Bell Journal of Economics and Management Science, 1973, pp. 141-183. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | A, F, H, K, R | F.R.E. 703, 902 |
| P-0259 | 1976 | | Rubinstein, Mark. "The Valuation of Uncertain Income Streams and the Pricing of Options."The Bell Journal of Economics, 1976, pp. 407-425. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | A, F, H, K, R | F.R.E. 703, 902 |
| P-0260 | 1994 | | Rubinstein, Mark. "Implied Binomial Trees."The Journal of Finance, vol. 49, no. 3, 1994, pp. 771-818. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | A, F, H, K, R | F.R.E. 703, 902 |
| P-0261 | 1965 | | Samuelson, Paul A. "Rational Theory of Warrant Pricing."IMR; Industrial Management Review (Pre-1986), vol. 6, no. 2, 1965, pp. 13. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | A, F, H, K, R | F.R.E. 703, 902 |
| P-0262 | 1961 | | Sprenkle, Case M. "Warrant Prices as Indicators of Expectations and Preferences."Yale economic essays1.2 (1961): 179-232. Print. | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | A, F, H, K, R | F.R.E. 703, 902 |
| P-0263 | 8/20/2018 | | Tesla analysts are casting doubt over Elon Musk plan to go private (Inverse, 8/20/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, H, K, R | F.R.E. 703, 902 |
| P-0264 | 1993 | | Heston, Steven L., "A closed-form solution for options with stochastic volatility with applications to bond and currency options", The Review of Financial Studies 6.2 (1993): 327-343 | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | F, H, R | F.R.E. 703, 902 |
| P-0265 | 8/20/2018 | | Tesla stock price slides again amid doubts over Elon Musk's plans (CBS News, 8/20/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, H, K, R | F.R.E. 703, 902 |
| P-0266 | 2/4/2022 | | Form 10-K, Tesla, Inc. filed Feb 4, 2022, p. 82, https://www.sec.gov/ix?doc=/Archives/edgar/data/1318605/000095017022000796/tsla-20211231.htm | Materiality, Reliance, Loss Causation, Damages | Steven L. Heston | A, B, F, H, K, R | F.R.E. 703, 902 |
| P-0267 | 2000 | | John C. Coates IV & Guhan Subramanian, A Buy-Side Model of M&A Lockups: Theory & Evidence, 53 STAN.L.REV.307, 380-381 (2000). | Falsity, Scienter | Guhan Subramanian | F, H, R | F.R.E. 703, 902 |
| P-0268 | 1985 | | Louis Lowenstein, Management Buyouts, 85 COLUM.L.REV.730, 732 (1985) | Falsity, Scienter | Guhan Subramanian | A, F, H, K, R | F.R.E. 703, 902 |
| P-0269 | 2017 | | Fernan Restrepo & Guhan Subramanian, The New Look of Deal Protection, 69 STAN.L.REV.1013 (2017) | Falsity, Scienter | Guhan Subramanian | F, H, R | F.R.E. 703, 902 |
| P-0270 | 2005 | | Guhan Subramanian, Fixing Freezeouts, 115 YALE L.J.2 (2005) | Falsity, Scienter | Guhan Subramanian | F, H, R | F.R.E. 703, 902 |
| P-0271 | 2016 | | Guhan Subramanian, Deal Process Design in Management Buyouts, 130 HARV.L.REV.590 (2016) | Falsity, Scienter | Guhan Subramanian | F, H, R | F.R.E. 703, 902 |
| P-0272 | 2020 | | Guhan Subramanian & Annie Zhao, Go-Shops Revisited, 133 HARV.L.REV.1215 (2020) | Falsity, Scienter | Guhan Subramanian | F, H, R | F.R.E. 703, 902 |
| P-0273 | 2021 | | Guhan Subramanian & Caley Petrucci, Deals in the Time of Pandemic, 121 COLUM.L.REV.1405 (2021) | Falsity, Scienter | Guhan Subramanian | F, H, R | F.R.E. 703, 902 |
| P-0274 | 2016 | | GUHAN SUBRAMANIAN,THE MANAGEMENT BUYOUT OF DELL,INC., Harvard Business School Case Study N9-917-003 (Oct. 2016) | Falsity, Scienter | Guhan Subramanian | F, H, R | F.R.E. 703, 902 |
| P-0275 | 2019 | | GUHAN SUBRAMANIAN & CAEDEN BRYNIE, LKQ-STAHLGRUBER, Harvard Business School Case Study N1-919-016 (Jan. 2019) | Falsity, Scienter | Guhan Subramanian | F, H, R | F.R.E. 703, 902 |
| P-0276 | 9/1/2005 | | Michelle Deakin, Designing the Deal: Where Students Apply Negotiation Theory and Critique Real-World Deals, HARV.L.TODAY (Sept. 1, 2005) | Falsity, Scienter | Guhan Subramanian | A, F, H, K, R | F.R.E. 703, 902 |
| P-0277 | 1/24/2012 | | Elaine McArdle, Bridging Theory and Practice in Corporate Law, HARV.L.TODAY (Jan. 24, 2012) | Falsity, Scienter | Guhan Subramanian | A, F, H, K, R | F.R.E. 703, 902 |
| P-0278 | 4/25/2013 | | Meribah Knight, LKQ Acquires Netherlands Auto Parts Distributor for $268 Million, CRAIN'S CHI.BUS. (April 25, 2013, 7:00 AM) | Falsity, Scienter | Guhan Subramanian | A, F, H, K, R | F.R.E. 703, 902 |

| | Date | | Description | Purpose | Witness | Codes | Objections |
|---|---|---|---|---|---|---|---|
| P-0279 | 5/1/2013 | | LKQ Press Release, LKQ Corporation Finalizes Acquisition of Sator Beheer, GLOBENEWSWIRE (May 1, 2013, 11:57 AM), | Falsity, Scienter | Guhan Subramanian | A, F, H, K, R | F.R.E. 703, 902 |
| P-0280 | 12/22/2015 | | LKQ Press Release, LKQ Corporation Announces Agreement To Acquire Rhiag-Inter Auto Parts Italia S.p.A., GLOBENEWSWIRE (Dec. 22, 2015, 7:03 AM) | Falsity, Scienter | Guhan Subramanian | A, F, H, K, R | F.R.E. 703, 902 |
| P-0281 | 3/21/2016 | | LKQ Corporation Finalizes Acquisition of Rhiag-Inter Auto Parts Italia S.p.a., GLOBENEWSWIRE (Mar. 21, 2016, 9:00 AM) | Falsity, Scienter | Guhan Subramanian | A, F, H, K, R | F.R.E. 703, 902 |
| P-0282 | 12/11/2017 | | LKQ Press Release, LKQ Corporation Announces Agreement to Acquire Stahlgruber GmbH, GLOBENEWSWIRE (Dec. 11, 2017, 7:00 AM) | Falsity, Scienter | Guhan Subramanian | A, F, H, K, R | F.R.E. 703, 902 |
| P-0283 | 3/15/2018 | | Subramanian Will Succeed Mnookin as Program on Negotiation Chair, HARVARD LAW TODAY (Mar. 15, 2018) | Falsity, Scienter | Guhan Subramanian | A, F, H, K, R | F.R.E. 703, 902 |
| P-0284 | 5/31/2018 | | LKQ Press Release, LKQ Corporation Finalizes Acquisition of Stahlgruber GmbH, GLOBENEWSWIRE (May 31, 2018) | Falsity, Scienter | Guhan Subramanian | A, F, H, K, R | F.R.E. 703, 902 |
| P-0285 | 8/13/2018 | | Supantha Mukherjee and Greg Roumeliotis, Musk Says Silver Lake, Goldman Advising on Taking Tesla Private, REUTERS (August 13, 2018, 9:18 AM) | Falsity, Scienter | Guhan Subramanian | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0286 | 8/14/2018 | | Bloomberg, Silver Lake Denies Talking to Tesla: Reuters, BLOOMBERG (August 14, 2018) | Falsity, Scienter | Guhan Subramanian | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0287 | 8/27/2018 | | Kabir Chibber, "It's really expensive to short Tesla's stock," Quartz, August 27, 2018 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, H, K, R | Not offered for truth/effect on listener |
| P-0288 | 11/5/2013 | | Tesla SEC Form 8-K filed November 5, 2013 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, B, F, H, K, R, D | F.R.E. 703, 902 |
| P-0289 | 2/27/2014 | | Tesla Prospectus Supplement dated February 27, 2014 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, B, F, H, K, R | F.R.E. 703, 902 |
| P-0290 | 5/18/2016 | | Tesla SEC Form 424B5 dated May 18, 2016 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, B, F, H, K, R | F.R.E. 703, 902 |
| P-0291 | 3/16/2017 | | Tesla Prospectus Supplement dated March 16, 2017 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, B, F, H, K, R | F.R.E. 703, 902 |
| P-0292 | 8/23/2017 | | Tesla SEC Form 8-K filed August 23, 2017 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, B, F, H, K, R | F.R.E. 703, 902 |
| P-0293 | 2/23/2018 | | Tesla SEC Form 10-K filed February 23, 2018 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, B, F, H, K, R | F.R.E. 703, 902 |
| P-0294 | 8/6/2018 | | Tesla SEC Form 10-Q filed August 6, 2018 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, B, F, H, K, R | F.R.E. 703, 902 |
| P-0295 | 11/2/2018 | | Tesla SEC Form 10-Q filed November 2, 2018 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, B, F, H, K, R | F.R.E. 703, 902 |
| P-0296 | 2/19/2019 | | Tesla SEC Form 10-K filed February 19, 2019 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, B, F, H, K, R | F.R.E. 703, 902 |
| P-0297 | 5/3/2018 | | "Tesla's Elon Musk Turns Conference Call Into Sparring Session," The Wall Street Journal, May 3, 2018, 12:47 p.m | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0298 | 6/4/2018 | | "Internal documents reveal Tesla is blowing through an insane amount of raw material and cash to make Model 3s, and production is still a nightmare," Business Insider, June 4, 2018, 3:42 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | |
| P-0299 | 6/27/2018 | | "Elon Musk Races to Exit Tesla's 'Production Hell'," The Wall Street Journal, June 27, 2018, 9:36 p.m | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0300 | 7/11/2018 | | "Tesla 'whistleblower' tells SEC company misled investors and put customers at risk," CNN Wire, July 11, 2018, 5:19 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0301 | 7/12/2018 | | "Tesla delivers 200,000 cars, tax credit for future buyers to be lower," Reuters News, July 12, 2018, 9:47 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0302 | 7/18/2018 | | "Elon Musk Apologizes for Calling Thai Cave Rescuer a Pedophile," The Wall Street Journal, July 18, 2018, 3:15 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0303 | 7/27/2018 | | "Former Tesla employee the company called a saboteur is granted a meeting with SEC over whistleblower claims," San Francisco Business Times Online, July 27, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0304 | 7/31/2018 | | "4,925 Tweets. Elon Musk's Twitter Habit, Dissected," The Wall Street Journal, July 31, 2018 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0305 | 7/31/2018 | | "The ex-Tesla employee Elon Musk called a 'horrible human being' just slapped the company with a countersuit alleging defamation," Business Insider, July 31, 2018, 7:19 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0306 | 8/1/2018 | | "Elon Musk apologizes for brushing off analysts on past earnings call," CNN Money, August 1, 2018, 9:19 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0307 | 8/2/2018 | | "Tesla's Elon Musk Just Gave a $5 Billion Apology," Inc., August 2, 2018 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0308 | 8/2/2018 | | "Tesla stock rallies as Elon Musk apologizes, promises future profits," Fox Business, August 2, 2018 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0309 | 8/6/2018 | | "Elon Musk's apology was worth more than $8 billion to Tesla shareholders—but questions linger," MarketWatch, August 6, 2018, 3:42 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0310 | 8/7/2018 | | "Musk Makes Startling Proposal to Take Tesla Private," The Deal August 7, 2018 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H | Not offered for truth/effect on listener |
| P-0311 | 8/7/2018 | | "Saudi Arabia's sovereign fund builds $2b Tesla stake," The Financial Times, August 7, 2018 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, D | Not offered for truth/effect on listener |
| P-0312 | 8/7/2018 | | "Tesla Short Selling Update – IHS Markit," Exchange News Direct, August 7, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0313 | 8/7/2018 | | "12:27 EDT Tesla jumps 3% to $352.37 after FT says Saudi fund built $2B stake," Theflyonthewall.com, August 7, 2018 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0314 | 8/7/2018 | | "Tesla Climbs to Session High; FT Reports Saudi Fund Has Stake," Bloomberg News, August 7, 2018, 12:35 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H | Not offered for truth/effect on listener |
| P-0315 | 8/7/2018 | | "MW Saudi Arabia's mega-fund builds stake in Tesla: report," MarketWatch, August 7, 2018, 12:45 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H | Not offered for truth/effect on listener |
| P-0316 | 8/7/2018 | | "Tesla Jumps After Musk Tweets He Could Take Co. Private at $420," Bloomberg News, August 7, 2018, 1:00 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H | Not offered for truth/effect on listener |
| P-0317 | 8/7/2018 | | "Tesla's Musk Tweets He's 'Considering' Taking Company Private – MarketWatch," Dow Jones Institutional News, August 7, 2018, 1:07 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H | Not offered for truth/effect on listener |
| P-0318 | 8/7/2018 | | "Tesla shares jump on Musk tweet on taking company private," Agence France Presse, August 7, 2018, 1:09 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H | Not offered for truth/effect on listener |

| | Date | | Description | Purpose | Witness | Codes | Notes |
|---|---|---|---|---|---|---|---|
| P-0319 | 8/7/2018 | | "MUSK HAS '1 IN 3 CHANCE' OF TAKING TESLA PRIVATE: GENE MUNSTER," Bloomberg First Word, August 7, 2018 , 1:42 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H | Not offered for truth/effect on listener |
| P-0320 | 8/7/2018 | | "Afternoon of Terror for Tesla Shorts Fomented by Musk's Tweet," Bloomberg News, August 7, 2018, 1:54 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, P | Not offered for truth/effect on listener |
| P-0321 | 8/7/2018 | | "Tesla Inc. (TSLA) Halted due to pending news," Dow Jones Institutional News, August 7, 2018, 2:08 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0322 | 8/7/2018 | | "Tesla Inc. (TSLA) Resumed Trading," Dow Jones Institutional News, August 7, 2018, 3:45 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0323 | 8/7/2018 | | "Crazy Ride for Tesla Watchers as Musk Tweets: TOPLive Takeaways," Bloomberg First Word, August 7, 2018, 4:25 p.m | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0324 | 8/7/2018 | | "MW UPDATE: Stocks close higher as earnings news trumps trade-war fear; Tesla soars 11% on Musk's going-private tweet," MarketWatch, August 7, 2018, 4:39 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0325 | 8/7/2018 | | "Elon Musk Says in Tweet He Is Considering Taking Tesla Private – 3rd Update," Dow Jones Institutional News, August 7, 2018, 4:51 p.m | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0326 | 8/7/2018 | | "MW UPDATE: Tesla confirms intention to go private, sending stock up 11%," MarketWatch, August 7, 2018, 4:52 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0327 | 8/7/2018 | | "Tesla boss Musk weighs go-private deal for electric car maker," Agence France Presse, August 7, 2018, 5:01 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0328 | 8/7/2018 | | "Elon Musk tweets a lot. This time was different," CNN Wire, August 7, 2018, 6:09 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0329 | 8/7/2018 | | "Is Tesla going private? Elon Musk claims 'investor support is confirmed' after tweeting plans to privatize at $420 per share, in shock announcement that HALTED the stock for almost two hours," Mail Online, August 7, 2018, 6:41 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0330 | 8/7/2018 | | "Elon Musk 'considering' taking Tesla private, trading resumed," CNET News.com, August 7, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0331 | 8/8/2018 | | "INSIGHT-Inside Tesla's troubled New York solar factory," Reuters News, August 8, 2018, 1:00 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0332 | 8/8/2018 | | "MW UPDATE: JP Morgan raises Tesla price target but stays underweight in case shares trade on fundamentals again," MarketWatch, August 8, 2018, 7:58 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0333 | 8/8/2018 | | "07:59 EDT Tesla going private 'feels like the right thing to do,' says…," Theflyonthewall.com, August 8, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0334 | 8/20/2018 | | Needham analyst warns Tesla's value is really 'closer to $200' per share, about 30% lower from here (CNBC, 8/20/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0335 | 8/8/2018 | | "Did Elon Musk Violate Securities Laws With Tweet About Taking Tesla Private?," NYTimes.com Feed, August 8, 2018, 10:24 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0336 | 8/8/2018 | | "SEC questions Tesla over Elon Musk's tweets to take the company private; Regulators said to be inquiring whether CEO's claim was factual," MarketWatch, August 8, 2018, 1:32 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0337 | 8/8/2018 | | "Who could fund Elon Musk's Tesla buyout?," Financial Times, August 8, 2018, 1:59 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0338 | 8/8/2018 | | "SEC IS SAID TO BE LOOKING AT WHETHER MUSK STATEMENT TRUTHFUL:DJ," Bloomberg News, August 8, 2018, 3:45 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0339 | 8/8/2018 | | "SEC Is Said to Have Made Inquiries to Tesla Over Musk Tweet: DJ," Bloomberg First Word, August 8, 2018, 3:49 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0340 | 8/8/2018 | | "SEC Looks Into Musk's Taking-Tesla-private Tweets: WSJ – MarketWatch," Dow Jones Institutional News, August 8, 2018, 4:06 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0341 | 8/8/2018 | | "US stocks end near flat; Tesla retreats," Agence France Presse, August 8, 2018, 4:22 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0342 | 8/8/2018 | | "A couple reasons why Elon Musk could actually pull off his wild plan to take Tesla private (TSLA)," Business Insider, August 8, 2018, 6:28 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0343 | 8/8/2018 | | "SEC Probes Tesla CEO Musk's Tweets; The regulator is examining whether Musk's statement was truthful and why the disclosure was made on Twitter," The Wall Street Journal Online, August 8, 2018, 7:27 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0344 | 8/8/2018 | | "Dow Futures: Roku Soars Near Buy Point; This Breakout Stands Out Vs. Apple, Alphabet, Tesla, Paycom," Investor's Business Daily, August 8, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0345 | 8/9/2018 | | "Dow Futures: Roku Soars Near Buy Point; This Breakout Stands Out Vs. Apple, Alphabet, Tesla," Investor's Business Daily, August 9, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0346 | 8/9/2018 | | "Tesla Shares Sink as Pressure Mounts on Musk to Show the Money," Bloomberg News, August 9, 2018, 11:40 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0347 | 8/9/2018 | | "Tesla Erases Gain Since Musk Tweeted He May Take Co. Private," Bloomberg First Word, August 9, 2018, 12:49 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0348 | 8/9/2018 | | "AGENCY WAS SAID TO BE LOOKING AT TESLA BEFORE TAKEOVER TWEETS," Bloomberg News, August 9, 2018, 2:19 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0349 | 8/9/2018 | | "SEC SCRUTINY OF TESLA CONFIRMED BY PEOPLE FAMILIAR WITH MATTER," Bloomberg News, August 9, 2018, 2:19 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0350 | 8/9/2018 | | "TESLA IS SAID TO FACE BROADER SEC SCRUTINY OVER MUSK STATEMENTS," Bloomberg News, August 9, 2018, 2:19 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0351 | 8/9/2018 | | "SEC reportedly 'intensifying' examination of Tesla after Elon Musk tweets about taking the company private (TSLA)," Business Insider, August 9, 2018, 2:42 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0352 | 8/9/2018 | | "Moody's Says Tesla's Consideration To Go Private Based On Ceo's Note Is Credit Negative," Dow Jones Institutional News, August 9, 2018, 2:57 p.m | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0353 | 8/9/2018 | | "Tesla Will Still Need to Access Capital Markets, Moody's Says," Bloomberg First Word, August 9, 2018, 3:06 p.m | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0354 | 8/9/2018 | | "Tesla tumbles as US stocks end mostly lower," Agence France Presse, August 9, 2018, 4:22 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0355 | 8/9/2018 | | "Tesla shares fall 5 percent on Wall Street skepticism, SEC probe reports," Reuters News, August 9, 2018, 4:54 p.m | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0356 | 8/9/2018 | | "Tesla Board To Ramp Up Going-private Talks: Report – MarketWatch," Dow Jones Institutional News, August 9, 2018, 5:18 p.m | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0357 | 8/9/2018 | | "Tesla Shares Rise as CNBC Reports Board Plans Meeting Next Week," Bloomberg News, August 9, 2018, 5:36 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |

| | Date | | Description | | | | |
|---|---|---|---|---|---|---|---|
| P-0358 | 8/9/2018 | | "EXCLUSIVE-Tesla's board seeking more information on Musk's financing plan -sources," Reuters News August 9, 2018, 5:50 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0359 | 8/9/2018 | | "Tesla Board Is Said Seeking More Info on Musk's Financing: Rtrs," Bloomberg News, August 9, 2018, 5:52 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0360 | 8/9/2018 | | "Exclusive: Tesla's board seeking more information on Musk's financing plan – sources," Reuters News, August 9, 2018, 8:26 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0361 | 8/10/2018 | | "BUSINESS BEAT; Tesla's stock surge fizzles; Tumble erases gains triggered by Musk's tweet on privatizing electric car maker," Los Angeles Times, August 10, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0362 | 8/10/2018 | | "Tesla's former head of engineering Doug Field has left the company to work on Apple's secretive 'Project Titan' selfdriving car experiment," Mail Online, August 10, 2018, 8:55 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0363 | 8/10/2018 | | "TESLA IS SAID TO SEEK WIDE INVESTOR POOL FOR TAKE-PRIVATE PLAN," Bloomberg First Word, August 10, 2018, 2:56 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0364 | 8/10/2018 | | "Bloomberg: Tesla seeking 'wide' investor pool for go-private plan," Bloomberg News, August 10, 2018, 3:05 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0365 | 8/10/2018 | | "Tesla Casts a Wide Net; GE Narrows Focus: Industrials Wrap," Bloomberg First Word, August 10, 2018, 4:45 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0366 | 8/20/2018 | | Tesla keeps sliding on doubts it has cash to go private (Detroit News, 8/20/2018) | Materiality, Reliance, Loss Causation, Damages | | | Not offered for truth/effect on listener |
| P-0367 | 8/11/2018 | | "Two lawsuits accuse Elon Musk of false statements to boost Tesla share price," CNN Wire, August 11, 2018, 5:59 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0368 | 8/12/2018 | | "Report: Saudi Arabia is looking to invest big in Tesla as the company teases going private," Business Insider, August 12, 2018, 8:45 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0369 | 8/20/2018 | | Tesla stock jolted as Elon Musk weathers ongoing turmoil (Washington Post, 8/20/2018) | Materiality, Reliance, Loss Causation, Damages | | | Not offered for truth/effect on listener |
| P-0370 | 8/13/2018 | | "Tesla surges after Elon Musk offers details about his 'funding secured' tweet (TSLA)," Business Insider, August 13, 2018, 10:09 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0371 | 8/13/2018 | | "Elon Musk reveals what he meant by his 'funding secured' tweet (TSLA)," Business Insider, August 13, 2018, 10:45 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0372 | 8/13/2018 | | "Tesla sinks after Elon Musk offers details about his 'funding secured' tweet (TSLA)," Business Insider, August 13, 2018, 11:03 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0373 | 8/13/2018 | | "Saudi Arabia Weighs Larger Tesla Stake as Part of Plan to Make Electric Cars," Dow Jones Institutional News, August 13, 2018, 1:13 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0374 | 8/13/2018 | | "MW UPDATE: Wall Street has spoken: Tesla funding is not 'secured'," MarketWatch, August 13, 2018, 3:39 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0375 | 8/13/2018 | | "MW UPDATE: Tesla shares swing higher amid confusion about Musk's going-private plan," MarketWatch, August 13, 2018, 5:03 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0376 | 8/13/2018 | | "Musk says working with Silver Lake, Goldman on proposal to take Tesla private," Reuters News, August 13, 2018, 9:15 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0377 | 8/13/2018 | | "SILVER LAKE IS NOT CURRENTLY DISCUSSING PARTICIPATING AS AN INVESTOR IN ELON MUSK'S PROPOSED TAKE-PRIVATE DEAL FOR TESLA – SOURCE," Reuters News, August 13, 2018, 9:47 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0378 | 8/14/2018 | | "04:52 EDT Silver Lake not hired by Tesla in official capacity, Reuters…," TheflyonthewallL.com, August 14, 2018, 4:52 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0379 | 8/14/2018 | | "Tesla Announces Formation of Special Committee to Evaluate Potential Going Private Transaction," GlobeNewswire, August 14, 2018, 8:30 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0380 | 8/14/2018 | | "GOLDMAN SACHS IS SAID TO HAVE HAD NO MANDATE WHEN MUSK TWEETED" Bloomberg News, August 14, 2018, 12:53 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0381 | 8/14/2018 | | "12:56 EDT Goldman not hired officially by Tesla at time of tweet," Bloomberg, TheflyonthewallL.com, August 14, 2018, 12:56 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0382 | 8/14/2018 | | MW: Silver Lake not officially on board with Musk's plan: report, MarketWatch, August 14, 2018, 3:56 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0383 | 8/14/2018 | | "MW Dow, S&P 500 halt 4-session skid as Turkish lira angst takes a breather," MarketWatch, August 14, 2018, 4:08 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0384 | 8/14/2018 | | "Elon Musk Tweets Another Surprise, Saying Goldman and Silver Lake Are Tesla Advisers; Electric-car maker's CEO and the investment firms hadn't completed any financial deals, though," The Wall Street Journal Online, August 14, 2018, 7:30 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0385 | 8/15/2018 | | "SEC IS SAID TO SEND SUBPOENAS TO TESLA ON PRIVATIZATION: FOX," Bloomberg First Word, August 15, 2018, 10:45 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0386 | 8/15/2018 | | "SEC Is Said to Send Subpoenas to Tesla on Privatization: Fox," Bloomberg First Word, August 15, 2018, 10:50 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0387 | 8/15/2018 | | "SILVER LAKE IS SAID INTERESTED IN INVESTING IN TESLA DEAL: NYT," Bloomberg First Word, August 15, 2018, 11:57 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0388 | 8/15/2018 | | "Musk Seen Facing National Security Review in a Tesla-Saudi Deal," Bloomberg News, August 15, 2018, 12:48 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0389 | 8/15/2018 | | "Tesla and Elon Musk under fire as SEC issues subpoenas," The Telegraph Online, August 15, 2018, 1:03 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0390 | 8/15/2018 | | "Tesla shares fall on reports of SEC subpoena," Agence France Presse, August 15, 2018, 5:33 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0391 | 8/16/2018 | | "Tesla backs off solar panel deal with Panasonic; The news is the latest sign of the uncertain outlook for Tesla's solar business, which has taken a back seat to the electric car business," MarketWatch, August 16, 2018, 4:20 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0392 | 8/16/2018 | | "Tesla's Odds of Going Private Less Than 50%, Bernstein Says," Bloomberg First Word, August 16, 2018, 7:11 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0393 | 8/16/2018 | | "Tesla whistleblower tweets claims that the firm's car batteries are faulty," The Telegraph Online, August 16, 2018, 7:14 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0394 | 8/16/2018 | | "Tesla Analyst Who Toured Plant Bets on 8,000-a-Week Model 3 Pace," Bloomberg News, August 16, 2018, 8:38 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |

| Ex. No. | Date | | Description | Purpose | Witness | Objections | Notes |
|---|---|---|---|---|---|---|---|
| P-0395 | 8/16/2018 | | "Is a $35,000 Tesla Model 3 Envisioned by Musk Profitable? UBS Says No; Current claims of profitability are based on higher-price version of the sedan, the brokerage says," The Wall Street Journal Online, August 16, 2018, 12:20 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0396 | 8/16/2018 | | "14:29 EDT Ex-Tesla worker: Gigafactory workers involved in drug trafficking," Theflyonthewall.com, August 16, 2018, 2:29 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0397 | 8/16/2018 | | "Ex-Tesla employee alleges Elon Musk authorized spying on workers in bombshell SEC tip (TSLA)," Business Insider, August 16, 2018, 4:03 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0398 | 8/16/2018 | | "SEC Is Said Asking How Much Musk Shared With Tesla Directors:WSJ," Bloomberg First Word, August 16, 2018, 4:19 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0399 | 8/16/2018 | | "Tesla Was Under Regulator Scrutiny Prior to Musk's Tweet," Dow Jones Institutional News, August 16, 2018, 4:30 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0400 | 8/16/2018 | | "Tesla Model 3 Line Is Humming; Boeing Climbs: Industrials Wrap," Bloomberg First Word, August 16, 2018, 4:49 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0401 | 8/16/2018 | | "A Tesla whistleblower says the electric car maker's security team is staffed with former members of a notorious group from Uber that allegedly spied on rivals (TSLA)," Business Insider, August 16, 2018, 5:54 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0402 | 8/16/2018 | | "SEC Said to Probe Tesla on Model 3 Disclosures Last Yr: WSJ (1)," Bloomberg First Word, August 16, 2018, 6:56 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0403 | 8/20/2018 | | Elon Musk does damage control on Tesla private bad tweets, with mixed success (Auto Week, 8/20/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0404 | 8/17/2018 | | "Tesla's stock falls sharply after Elon Musk's tearful interview," CNN Wire, August 17, 2018, 11:51 a.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0405 | 8/17/2018 | | "Tesla stock sinks after Musk gives tearful NYT interview," Reuters News, August 17, 2018, 4:00 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, D | Not offered for truth/effect on listener |
| P-0406 | 8/17/2018 | | "Business Highlights," Associated Press Newswires, August 17, 2018, 6:07 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0407 | 8/17/2018 | | "As Musk admits to job stress, Tesla's board may have to act," Associated Press Newswires, August 17, 2018, 6:08 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0408 | 8/19/2018 | | Elon Musk's (probably serious) proposal to take Tesla private and the fallout, explained (Vox.com, 8/19/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0409 | 9/27/2018 | | "Elon Musk Sued by the SEC for Securities Fraud," Dow Jones Institutional News, September 27, 2018, 4:20 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0410 | 9/29/2018 | | "Elon Musk Forced To Step Down As Tesla Chairman To Settle SEC Fraud Charges – MarketWatch," Dow Jones Institutional News, September 29, 2018, 5:47 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0411 | 8/7/2018 | | Barclays, Musing about going private is the latest strange twist, August 7, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0412 | 8/14/2018 | | Barclays, Time for even 'Blue Pillers' to Cash Out?, August 14, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0413 | 8/17/2018 | | Barclays, Potential for a COO: Good for the company, but won't help the stock, August 17, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0414 | 9/28/2018 | | Barclays, Lawsuit Secured, September 28, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0415 | 10/1/2018 | | Barclays, Back to the previously scheduled red pill v blue pill debate, October 1, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0416 | 8/8/2018 | | Bernstein, Tesla: Going private? Who knows... does Elon?, August 8, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0417 | 8/7/2018 | | Canaccord Genuity, Shares up 6% on tweet from CEO, August 7, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0418 | 8/28/2018 | | Canaccord Genuity, Going private off the table; trimming Model 3 expectations for Q3; HOLD, PT to $316, August 28, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0419 | 9/27/2018 | | Canaccord Genuity, SEC files lawsuit against Musk, September 27, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0420 | 9/30/2018 | | Canaccord Genuity, SEC settlement should be a positive for shares; maintain HOLD, September 30, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0421 | 8/13/2018 | | CFRA, CFRA REITERATES HOLD OPINION ON SHARES OF TESLA, INC., August 13, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0422 | 8/27/2018 | | CFRA, CFRA MAINTAINS HOLD OPINION ON SHARES OF TESLA MOTORS, INC., August 27, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0423 | 8/17/2018 | | Elon Musk: rebel without a clue (Financial Times, 8/17/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0424 | 8/14/2018 | | Evercore ISI, EvrISI Autos Pitstop: NIO IPO / Elon returns to Twitter, August 14, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0425 | 8/16/2018 | | Evercore ISI, Just got back from Tesla..., August 16, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0426 | 9/27/2018 | | Guggenheim Securities, TSLA – Taking the Bad with the Good, September 27, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0427 | 10/1/2018 | | Guggenheim Securities, TSLA – Staying CEO and Now Back to Business, October 1, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0428 | 8/27/2018 | | Jefferies, Is Tesla in play?, August 27, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0429 | 8/17/2018 | | Why Tesla Might Need a COO (Bloomberg News, 8/17/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0430 | 9/28/2018 | | J.P. Morgan, Reiterate Underweight as SEC Seeks CEO Removal After Alleged Securities Law Violation, Adding to PreExisting Pressures, September 28, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0431 | 10/1/2018 | | J.P. Morgan, Tesla and Tesla CEO Elon Musk Settle Charges with SEC, Reducing Uncertainty, Although Legal Risk Remains Elevated – ALERT, October 1, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0432 | 8/9/2018 | | Macro Risk Advisors, MRA- Does the options market believe Elon Musk?, August 9, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0433 | 8/7/2018 | | Morningstar, Musk Tweets Tesla May Go Private at $420 a Share but Stockholders May Not Have to Sell at That Price, August 7, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-0434 | 8/17/2018 | Tesla Sec. Litig.-006880 | EvriSI Autos Pitstop: High-speed networking / TSLA trip / NA Trucks / LDN mobility cap / On-car advertising (Evercore ISI Research Report, 8/17/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0435 | 8/8/2018 | | Piper Jaffray, Questions Remain; Overweight-rated TSLA Not Going Private Anytime Soon, August 8, 2018 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0436 | 8/7/2018 | | RBC Capital Markets, On Tesla $420, August 7, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0437 | 8/26/2018 | | RBC Capital Markets, What a long strange trip it's been, August 26, 2018, 4:00 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0438 | 9/27/2018 | | RBC Capital Markets, Lawsuit Secured, September 2, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0439 | 9/30/2018 | | RBC Capital Markets, Settlement Secured, September 30, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0440 | 8/10/2018 | | Susquehanna International Group, PTEN Calls and TSLA Takeaways, August 10, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0441 | 8/7/2018 | | UBS Securities, A Disruptive Approach to Disclosing Material Info, August 7, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0442 | 8/15/2018 | | UBS Securities, SEC Expert Recaps Tesla Twitter Drama, August 15, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0443 | 8/15/2018 | | UBS Securities, Teardown Gives Us a View on Model 3 P&L, August 15, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0444 | 2002 | | Daniella Acker, Implied Standard Deviations and Post-Earnings Announcement Volatility, 29 J. of Bus., Fin. and Accounting, 429 (2002). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0445 | 2018 | | Dan Amiram, Zahn Bozanic, James D. Cox, Quentin Dupont, Jonathan M. Karpoff and Richard Sloan, Financial reporting fraud and other forms of misconduct: a multidisciplinary review of the literature, 23 Rev. Acctg. Stds., 732 (2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0446 | 1994 | | Giovanni Barone-Adesi, Keith C. Brown and W.V. Harlow, On the use of implied volatilities in the prediction of successful corporate takeovers, 7 Advances in Futures and Options Res., 147 (1994) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0447 | 1968 | | William H. Beaver, The Informational Content of Annual Earnings Announcements, 6 J. of Accounting Research, 67 (1968) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0448 | 8/16/2018 | Bernstein_0000000064 | TSLA: Is $420/share a reasonable price? Revisiting our valuation and price target (Bernstein Research Report, 8/16/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0449 | 8/16/2018 | | Musk's take-private proposal for Tesla is a nightmare for potential acquirers (CNBC, 8/16/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0450 | 8/16/2018 | | Tesla's Odds of Going Private Might Be Less Than 50% (Barrons, 8/16/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0451 | 1986 | | Keith C. Brown and Michael V. Raymond, Risk Arbitrage and the Prediction of Successful Corporate Takeovers, 15 Finl. Mgmt. 54 (1986) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0452 | 8/16/2018 | PRIMECAP_0000276 | PrimeCap Morning Note (PrimeCap Research Report, 8/16/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0453 | 1980 | | Harry DeAngelo and Ronald W. Masulis, Leverage and Dividend Irrelevancy under Corporate and Personal Taxation, 35 J. Fin. 453 (1980). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0454 | 2004 | | Edwin J. Elton, Martin J. Gruber, Deepak Agrawal, and Christopher Mann, Factors Affecting the Valuation of Corporate Bonds, 28 J. Banking and Fin. 2747 (2004). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0455 | 8/15/2018 | Tesla Sec. Litig.-006547 | The Gartman Letter (The Gartman Letter, 8/15/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | F.R.E. 703, 902 |
| P-0456 | 1993 | | Eugene F. Fama and Kenneth R. French, Common risk factors in the returns on stocks and bonds, 33 J. Fin. Econ. 3 (1993) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0457 | 1984 | | George Handjinicolaou and Avner Kalay, Wealth Redistributions or Changes in Firm Value: An Analysis of Returns to Bondholders and Stockholders around Dividend Announcements, 13 J. Fin. Econ. 35 (1984). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0458 | 2011 | | Michael L. Hartzmark, Cindy A. Schipani, H. Nejat Seyhun, Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market, 2011 Colum. Bus. L. Rev., 654-716 (2011). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, H, R | F.R.E. 703, 902 |
| P-0459 | 2012 | | Michael L. Hartzmark, H. Nejat Seyhun, The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation, 6 Va. L. & Bus. Rev., 415-66 (Winter 2012) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, H, R | F.R.E. 703, 902 |
| P-0460 | 2014 | | Michael L. Hartzmark, H. Nejat Seyhun, Understanding the Efficiency of the Market for Preferred Stock, 8 Va. L. & Bus. Rev., 149-230 (Spring 2014). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, H, R | F.R.E. 703, 902 |
| P-0461 | 8/15/2018 | | Tesla's Potential Privatization: What Should Shareholders Do? (Fool.com, 8/15/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0462 | 2000 | | Elaine Hutson, Takeover targets and the probability of bid success: Evidence from the Australian market, 9 Intl. Jnl. of Finl. Analysis, 45 (2000). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0463 | 2004 | | Pornsit Jiraporn, Wallace N. Davidson III and Hong Qian, MBO Withdrawals and Determinants of Stockholders' Wealth, 42 Qtrly. Jnl. Bus. & Econ., 13 (2004). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0464 | 1987 | | Jonathan M. Karpoff, The Relation between Price Changes and Trading Volume: A Survey, 22 J. of Fin. and Quantitative Analysis, 109 (1987). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0465 | 1987 | | Jonathan M. Karpoff, D. Scott Lee and Gerald S. Martin, The Cost to Firms of Cooking the Books, 43 Jnl. Finl. & Quant. Analysis, 581 (2008). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0466 | 1996 | | Simon H. Kwan, Firm-Specific Information and the Correlation between Individual Stocks and Bonds, 40 J. Fin. Econ. 63 (1996). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0467 | 1987 | | David F. Larcker and Thomas Lys, An Empirical Analysis of the Incentives to Engage in Costly Information Acquisition: The Case of Risk Arbitrage, 18 Jnl. of Fin. Econ. 111 (1987). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0468 | 2008 | | Sriketan Mahanti, Amrut Nashikkar, Marti Subrahmanyam, George Chacko and Gaurav Mallik, Latent Liquidity: A New Measure of Liquidity, with an Application to Corporate Bonds, 88 J. Fin. Econ. 272 (2008). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0469 | 1980 | | Ronald W. Masulis, The Effects of Capital Structure Change on Security Prices: A Study of Exchange Offers, 8 J. Fin. Econ. 139 (1980). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0470 | 1974 | | Robert C. Merton, On the Pricing of Corporate Debt: The Risk Structure of Interest Rates, 29 J. Fin., 449 (1974) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |
| P-0471 | 1977 | | Merton H. Miller, Debt and Taxes, 32 J. Fin., 261 (1977). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 |

| Ex. No. | Date | Bates | Description | Purpose | Witness | Codes | Objection | |
|---|---|---|---|---|---|---|---|---|
| P-0472 | 1978 | | Merton H. Miller and Myron S. Scholes, Dividends and Taxes, 6 J. Fin. Econ. 333 (1978). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 | |
| P-0473 | 8/14/2018 | JPMS_00002934 | US Autos, Auto Parts, Tires, & Auto Auction Presentation for 2018 'Summer Lunch Series' (J.P. Morgan Research Report, 8/14/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | F.R.E. 703, 902 | |
| P-0474 | 9/25/2007 | | David Tabak, Inflation and Damages in a Post-Dura World, NERA Economic Consulting White Paper, September 25, 2007 | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 | |
| P-0475 | | | TRACE data supplied by FINRA pursuant to subpoena issued by the Lead Plaintiffs' Counsel for CUSIPs 88160RAB7, 88160RAC5, 88160RAD3, 88160RAE1, and U8810LAA1 (excel workbooks titled "[CUSIP of note] TRACE-Corp Data Jan012018 through Dec312018.xlsx."). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 | |
| P-0476 | | | TRACE data field definitions produced in response to the subpoena ("Trade Data Fields and Definitions for CA Bonds (DIVER-CA Trade Details) Feb102021.xlsx."). | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 | |
| P-0477 | | | Excel Workbook, including Bloomberg Evaluated Pricing (BVAL) for Tesla Notes, February 2018 – December 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 | |
| P-0478 | | | Miscellaneous bond index data, February 2018 – August 2018: the ICE BofAML 1-3 Year CCC & Lower US Cash Pay High Yield Index (J1A3); the ICE BofAML 3-5 Year CCC & Lower US Cash Pay High Yield Index (J2A3); the ICE BofAML 7-10 Year CCC & Lower US Cash Pay High Yield Index (J4A3); the ICE BofAML 1-3 Year B US Cash Pay High Yield Index (J1A2); the ICE BofAML 3-5 Year B US Cash Pay High Yield Index (J2A2); the ICE BofAML 7-10 Year B US Cash Pay High Yield Index (J4A2). Source: Bloomberg. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 | |
| P-0479 | | | Bloomberg Treasury Notes prices, February 2018 – August 2018 for CUSIPs: 912828W30; 912828P87; 912828W55; and 912828K74. Source: Bloomberg. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 | |
| P-0480 | | | One-minute interval data for Tesla common stock, XCMP index, and DJUSAP index for August 6-17, 2018. Source: Bloomberg GIT function | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 | |
| P-0481 | | | Fifteen-minute interval data for Tesla common stock, XCMP index, and DJUSAP index for February 1, 2018 – August 17, 2018. Source: Bloomberg GIT function. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 | |
| P-0482 | | | Daily call and put volume in Tesla options, February 2018 – August 2018. Source: Bloomberg data fields Volume_Total_Call and Volume_Total_Put. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | F.R.E. 703, 902 | |
| P-0483 | 8/24/2018 | | Twitter post "Staying Public," @Tesla, August 24, 2018, 11:15 p.m. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, D | Not offered for truth/effect on listener | |
| P-0484 | 9/27/2018 | | Complaint in U.S. Securities and Exchange Commission vs. Elon Musk filed September 27, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener | |
| P-0485 | 9/29/2018 | | Complaint in U.S. Securities and Exchange Commission vs. Tesla, Inc. filed September 29, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener | |
| P-0486 | 4/2/2013 | | "SEC Says Social Media Ok for Company Announcements if Investors Are Altered," https://www.sec.gov/news/pressrelease/2013-2013-51htm. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener | |
| P-0487 | 9/29/2018 | | "Elon Musk Settles SEC Fraud Charges; Tesla Charged With and Resolves Securities Law Charge," Securities and Exchange Commission Documents, September 29, 2018. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0488 | | | 2018 TRACE Fact Book, https://www.finra.org/filing-reporting/trace/trace-fact-book. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0489 | 8/15/2018 | | Charles Gasparino tweet, August 15, 2018, 10:42 a.m. available at: https://twitter.com/cgasparino/status/1029740099339268096?lang=en. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0490 | | | Trading Halts and Delays available at https://www.sec.gov/fast-answers/answerstradinghaltbtm.html. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener | |
| P-0491 | | | Nasdaq rule 4120. Limit Up-Limit Down Plan and Trading Halts available at https://listingcenter.nasdaq.com/rulebook/nasdaq/rules/nasdaq-equity-4. | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0492 | 8/7/2018 | | Tesla buyout would need to go short on leverage (Reuters Breaking Views, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0493 | 8/7/2018 | | Elon Musk says taking Tesla private is 'best path,' shares jump (Reuters News, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0494 | 8/7/2018 | | Musk's tweet on pushing Tesla to go private shocks investors (Seattle Times, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0495 | 8/7/2018 | TRP-00461 | Upgrading TSLA to a buy rating on takeout potential. At the very least this intention will provide downside protection and shakeout a lot of shorts (T. Rowe Price Research Report, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0496 | 8/7/2018 | | Was Elon Musk's tweet market manipulation? (CNBC, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P, L | Not offered for truth/effect on listener | |
| P-0497 | 8/7/2018 | | Elon Musk's Twitter Account Says Tesla Is Considering Going Private — At an 18% Premium (Fortune, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0498 | 8/7/2018 | | Tesla trading again: Live updates here (Seeking Alpha, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0499 | 8/7/2018 | | Tesla stock soars after Elon Musk tweets company may go private 'at $420' (Inverse, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0500 | 8/7/2018 | | Elon Musk tweet: Hope investors remain with Tesla if we're private (CNBC, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0501 | 8/7/2018 | | Elon Musk's Tesla Go-Private Tweets: Are They Legal And Is The Deal Even Plausible? (Benzinga.com, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P, L | Not offered for truth/effect on listener | |
| P-0502 | 8/7/2018 | | Elon Musk Might Take Tesla Private in a Move That Values the Company at $82 Billion (Time, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0503 | 8/7/2018 | | Musk's Going 'Private' Tweets Raise Big Legal Questions (TheStreet.com, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P, L | Not offered for truth/effect on listener | |
| P-0504 | 8/14/2018 | | PrimeCap Morning Note (PrimeCap Research Report, 8/14/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0505 | 8/7/2018 | | Tesla Going Private Makes Sense, Auto Analyst Albertine Says (Bloomberg News, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0506 | 8/7/2018 | | Tesla shares surge 10% after Elon Musk shocks market with tweet about going private (CNBC, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0507 | 8/7/2018 | | $420 for Tesla? Elon Musk Be Smoking Something (Real Money, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0508 | 8/7/2018 | | Oh, wow, man! Elon Musk's tweets about taking Tesla private spark a stock spike (Geek Wire, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0509 | 8/7/2018 | | Elon Musk considers taking Tesla private at over $70 billion, he says he has the money (Electrek, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-0510 | 8/7/2018 | | Elon Musk's Startling Proposal to Take Tesla Private Is Nothing if Not Risky (TheStreet.com, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0511 | 8/7/2018 | | Tesla Finances Don't Support $420 Valuation, Jefferies Analyst Houchois Says (Bloomberg News, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0512 | 8/7/2018 | | CFRA Reiterated Hold Opinion on Shares of Tesla, Inc. (CFRA Research Report, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0513 | 8/7/2018 | | Turns out Musk might actually be serious about taking Tesla private (Futurism.com, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0514 | 8/7/2018 | | Musings about going private is the latest strange twist (Barclays Research Report, 8/7/2018 4:57 PM) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0515 | 8/7/2018 | | Musings about going private is the latest strange twist (Barclays Research Report, 8/7/2018 8:55 PM) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0516 | 8/7/2018 | | Redburn's View from 5th Avenue (Redburn Research Report, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0517 | 8/7/2018 | | Elon Musk May Take Tesla Private: What Does That Mean? (Stash Learn, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0518 | 8/7/2018 | | Shorts may be burned for now … but buyer beware (BofA Merrill Lynch Research Report, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0519 | 8/7/2018 | | Thoughts on Elon's tweet - Go Private Offer at $420 (Cowen Research Report, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0520 | 8/7/2018 | | Why Elon Musk wants to take Tesla private (CNBC, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0521 | 8/7/2018 | | Elon Musk Weighs Taking Tesla Private in a Tweet, Shares Go Soaring (GreenTech Media, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0522 | 8/7/2018 | | Tesla Buyout: Who Knew What, And When Did They Know It? (Seeking Alpha, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0523 | 8/7/2018 | | Why Elon Musk Desperately Needs Tesla Stock To Stay Above $360 (Seeking Alpha, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0524 | 8/7/2018 | | Initial Thoughts on Today's Go-Private Proposal News (Citi Research Report, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0525 | 8/14/2018 | Tesla_Sec. Litig.-006555 | The Gartman Letter (The Gartman Letter, 8/14/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener |
| P-0526 | 8/14/2018 | | Tesla Buyout: Here's What Wall Street Analysts Are Saying (Trucks.com, 8/14/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0527 | 8/7/2018 | | Tesla shares soar after Elon Musk floats plan to take company private (The Guardian, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0528 | 8/7/2018 | | Musk Considers Taking Tesla Private (Morningstar, 8/7/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0529 | 8/8/2018 | | Tesla Going Private is a 'Step Back,' Shareholder Galileo Russell Says (BNN Bloomberg, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0530 | 8/14/2018 | | Elon Musk responds to Azealia Banks' claims he tweeted while on acid (Highsnobiety.com, 8/14/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener |
| P-0531 | 8/8/2018 | | $420 Not High Enough, Expect Shares to Trade Above Marker (Baird Research Report, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0532 | 8/8/2018 | | Elon Musk's Tesla buyout would reengineer take-private deals (Reuters News, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0533 | 8/8/2018 | MS_TESLA0000070-MS_TESLA0000081 | Elon Musk May Want Tesla Private: We Question the Feasibility of a Potential Transaction (Morgan Stanley Research Report, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. |
| P-0534 | 8/8/2018 | | Elon Musk Tweets Plans to Take Tesla Private (AOL News, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0535 | 8/8/2018 | | Reactions To Tesla Plan To Go Private Range From 'Crazy' To 'Bring It On' (Forbes, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0536 | 8/8/2018 | | $420 Not Enough for Tesla (TSLA), Shares Could Move Above Price - Baird (Street Insider, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0537 | 8/8/2018 | | Morgan Stanley: Can Musk really take Tesla private? (Seeking Alpha, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0538 | 8/8/2018 | | (TSLA): Considerations for a buy-out -- key questions following CEO's MBO announcement (Goldman Sachs Research Report, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0539 | 8/8/2018 | TRP02398-TRP02406 | Citi Industrials & Materials (Citi Research Report, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener |
| P-0540 | 8/8/2018 | | 'This is out there, even for Tesla' — what every major analyst has to say about Musk's surprising proposal. (CNBC, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0541 | 8/8/2018 | | Tesla shorts put to the test (Seeking Alpha, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0542 | 8/8/2018 | TRP00039-TRP00047 | Baird Focus Calls (Baird Research Report, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener |
| P-0543 | 8/8/2018 | TRP02823-TRP02848 | Propagandists destroying US Companies - Going Private (Global Equities Research Report, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener |
| P-0544 | 8/8/2018 | | As Tesla Considers Going Private, Wall Street Wonders How (Bloomberg Quint, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0545 | 8/8/2018 | | Tesla: Separating Fact From Fiction (Seeking Alpha, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0546 | 8/8/2018 | | Tesla board mulling Musk's idea to take company private (New York Post, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0547 | 8/8/2018 | | Wall Street analysts weigh in on Tesla's potential path to privatization (ProactiveInvestors.com, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0548 | 8/8/2018 | | 'Less than 50 percent' Musk will pull this off, says Bernstein's Sacconaghi (CNBC, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0549 | 8/8/2018 | | Tesla: Going Private Just Makes Sense (Seeking Alpha, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0550 | 8/8/2018 | | Questions Remain: Overweight-rated TSLA Not Going Private Anytime Soon (PiperJaffray Research Report, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |
| P-0551 | 8/8/2018 | | It's been 24 hours and Tesla still hasn't said where its secured financing is coming from — here's what that probably means (CNBC, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener |

| Ex. No. | Date | Bates | Description | Objections | Witness | Codes | Note | |
|---|---|---|---|---|---|---|---|---|
| P-0552 | 8/8/2018 | | Tesla Buyout Plan Poses Big Risks For Investors (Investopedia News, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0553 | 8/8/2018 | | 5 reasons to bet against Elon Musk's plan to go private (CNN Money, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0554 | 8/8/2018 | | Doing the Right Stuff, but Who Might be Tesla's Next Large Shareholder? (Jefferies Research Report, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0555 | 8/8/2018 | | Wall Street weighs in on Musk's Tesla buyout idea (Quoting Analysts from J.P. Morgan, Baird, UBS, Evercore & (Financial Times, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0556 | 8/8/2018 | | Here's what Tesla would have to do to go private (KXLY.com, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0557 | 8/8/2018 | | Musk's master plan to take Tesla private looks doubtful (New Zealand Herald, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0558 | 8/8/2018 | | Elon Musk's Plan to Take Tesla Private Isn't So Crazy (TheStreet.com, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0559 | 8/8/2018 | | Here's what Tesla would have to do to go private (CNN Money, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0560 | 8/8/2018 | | Tesla's Board Responds To Musk's Tweet Thunderstorm On Going Private (Investors.com, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0561 | 8/8/2018 | | Tesla 'Going Private' Story Does Not Make Sense (Seeking Alpha, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0562 | 8/8/2018 | | Here's How Much Taking Tesla Private Could Cost — and Who Might Foot the Bill (TheStreet.com, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0563 | 8/8/2018 | | What The Tesla Tweets Are Really All About (Seeking Alpha, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0564 | 8/8/2018 | | Elon Musk could face rough road taking Tesla private (CBS News, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0565 | 8/8/2018 | | Tesla: Bond Markets Don't Believe Musk (Seeking Alpha, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0566 | 8/8/2018 | | Wall Street Salivates After Elon Musk Floats Taking Tesla Private (The New York Times, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0567 | 8/8/2018 | | Tesla's Strengthening Case to go Private (Loup Funds, 8/8/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0568 | 8/9/2018 | | Tesla short-sellers remain steadfast on stock slide (Financial Times, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0569 | 8/9/2018 | PRIMECAP_0000641- PRIMECAP_0000649 | Needham Equity Research Morning Summary (Needham Research Report, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener | |
| P-0570 | 8/9/2018 | | There's a big problem with Elon Musk's plan to take Tesla private (Ars Technica, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0571 | 8/9/2018 | | Musk Goes All-In With A Privatization Offer, Is He Bluffing? (Seeking Alpha, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0572 | 8/9/2018 | | Tesla and Wall Street: It's complicated (Seeking Alpha, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0573 | 8/9/2018 | TRP001897-TRP001902 | MRA - Does the options market believe Elon Musk? (Macro Risk Advisors Research Report, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener | |
| P-0574 | 8/9/2018 | | Why Elon Musk should take Tesla private (TheConversation.com, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0575 | 8/9/2018 | | Why Goldman Sachs doesn't think Tesla is the next Dell (Proactiveinvestors.com, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0576 | 8/9/2018 | | Three Questions: Prof. Jacob Thomas on Tesla's Bid to Go Private (Yale Insights, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0577 | 8/9/2018 | | Wall Street to Elon Musk: Show Us the Money (Time, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0578 | 8/9/2018 | | Tesla: How Much Cash Should It Realistically Secure? (Seeking Alpha, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0579 | 8/9/2018 | | How Musk Could Fund Taking Tesla Private (CleanTechnica, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0580 | 8/9/2018 | | Musk's Irrational Obsession With Short Sellers Is Hurting Tesla Shareholders (Seeking Alpha, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0581 | 8/9/2018 | Tesla Sec. Litig.-005534- Tesla Sec. Litig.-005537 | EvrISI Autos Pitstop: China sales - / TSLA headlines / US 25% tariffs (Evercore ISI Research Report, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener | |
| P-0582 | 8/9/2018 | | Musk's go-private proposal to be studied by Tesla board (The Detroit News, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0583 | 8/9/2018 | | Tesla to be examined by SEC over Elon Musk's 'funding secured' tweet – report (The Guardian, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener | |
| P-0584 | 8/9/2018 | | The odds of Tesla going private are 'very high,' says analyst (CNBC, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0585 | 8/9/2018 | TRP002620-TRP002622 | Tesla holdings brief (T. Rowe Price Research Report, 8/9/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener | |
| P-0586 | 8/10/2018 | | Tesla's tweet-fueled surge wanes (Northwest Arkansas Democrat, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0587 | 8/10/2018 | | Market is skeptical that Tesla go-private deal will happen, says analyst (CNBC, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0588 | 8/10/2018 | | Tesla Going Private? The Next Leg Of The Short Thesis (Seeking Alpha, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0589 | 8/10/2018 | | A private Tesla saves Musk's ego, secures victory for Detroit's Big 3 (The Hill, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0590 | 8/14/2018 | | 7 Stocks to Avoid (Or Even Sell) This Fall (Kiplinger, 8/14/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0591 | 8/10/2018 | Tesla Sec. Litig.-005819 | Special Situations Trading Desk M&A and Event Driven Weekly (Evercore ISI Research Report, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0592 | 8/10/2018 | | Analyst: Tesla Could Work Better Private (Cheddar News, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0593 | 8/10/2018 | | Bloomberg: Tesla seeking 'wide' investing pool for go-private plan (Seeking Alpha, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |

| Ex. | Date | Bates | Description | Purpose | Witness | Objections | Limitation | |
|---|---|---|---|---|---|---|---|---|
| P-0594 | 8/10/2018 | | Loup's Munster Sees Greater Than 50 Percent Chance Tesla Goes Private (Bloomberg News, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0595 | 8/10/2018 | | Hoodwinked? (Seeking Alpha, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0596 | 8/10/2018 | | Can Going Private Turn Tesla Around? (Knowledge@Wharton Podcast, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0597 | 8/10/2018 | PRIMECAP_0000587-PRIMECAP_0000640 | PrimeCap Morning Note (PrimeCap Research Report, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener | |
| P-0598 | 8/11/2018 | | Musk's plan to take Tesla private and allow outside shareholders is not an easy path. Musk's idea of a special purpose fund is unwieldy, meant for angel investors and small start-ups (Market Watch, 8/11/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0599 | 8/13/2018 | JPMS_00012930-JPMS_00012937 | Top 5 Investor Questions on Tesla Potentially Going Private (Morgan Stanley Research Report, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener | |
| P-0600 | 8/13/2018 | MS_TESLA0001445-MS_TESLA0001453 | How SpaceX Can Potentially Help Tesla Go Private (Morgan Stanley Research Report, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener | |
| P-0601 | 8/13/2018 | JPMS_00000589 | Takeaways from 2018 J.P. Morgan Automotive Conference: Outlook for Global Sales, Production, Trade, & Autonomous Driving (J.P. Morgan Research Report, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener | |
| P-0602 | 8/12/2018 | | Tesla: Musk's tweet a bridge too far? (Phys.org, 8/12/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0603 | 8/13/2018 | | Saudi Arabia might be interested in helping Tesla go private (Mashable.com, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0604 | 8/13/2018 | | Elon Musk: I had several meetings on going private (CNBC, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0605 | 8/13/2018 | | Elon Musk confirms his bid to take Tesla private, backed by Saudi Arabia's sovereign wealth fund (Tech Crunch, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages, Market efficiency for Tesla common stock and options | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0606 | 8/13/2018 | | Tesla Analyst Says Company Questions Make Going Private 'Optimistic' (BNN Bloomberg, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0607 | 8/13/2018 | | The Never-Ending Shenanigans of Elon Musk (Slate.com, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0608 | 8/14/2018 | | Whither Tesla After The 'Secured Funding?' (Seeking Alpha, 8/14/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0609 | 8/13/2018 | | This whole conversation 'will end in the next year with Tesla going private,' Gene Munster says (CNBC, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0610 | 8/13/2018 | | Elon Musk Reveals New Plan for Taking Tesla Private (Entrepreneur, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0611 | 8/13/2018 | | Maybe Elon Musk is a liability to Tesla: Analyst (CNBC, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0612 | 8/13/2018 | | Saudi sovereign fund weighs increased Tesla stake (Seeking Alpha, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0613 | 8/13/2018 | | Musk's Backstory On Taking Tesla Private Suggests Tweet Jumped The Gun (Forbes, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0614 | 8/13/2018 | | Opinion: Elon Musk's plan to take Tesla private is a pipe dream (Market Watch, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0615 | 8/13/2018 | | Focus on Tesla funding is 'missing the forest for the trees,' analyst says (CNBC, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0616 | | | Evgeny Lyandres & Alexei Zhdanov, Convertible Debt and Investment Timing, 24 J.CORP.FIN. 21 (2014). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0617 | 8/13/2018 | | Taking Tesla private (Financial Times, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0618 | 8/13/2018 | | Elon Musk's latest salvo raises more questions than it answers Financial Times, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0619 | 8/13/2018 | PRIMECAP_0000499-PRIMECAP_0000529 | PrimeCap Morning Note (PrimeCap Research Report, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener | |
| P-0620 | 8/14/2018 | | Taking Tesla private (Financial Times, 8/14/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0621 | 2007 | | Sara Helms Robicheaux, Xudong Fu and James Allen Ligon, Convertible Debt Use and Corporate Governance, 46 Q.J.BUS.ECON.65(2007). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0622 | 8/14/2018 | | If you're shorting Tesla, you're shorting the honey badger, says Cramer (CNBC, 8/14/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0623 | 12/18/2017 | | AutoBlog article, Tesla was under SEC investigation for a year over Model 3 sales | Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener | |

Defendants' Exhibits                                                                                                                      2022.09.20

| | | | | In Re: Tesla Inc. Securities Litigation | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
| | Exhibit 2 | 1/16/2019 | N/A | Consolidated Complaint for Violations of the Federal Securities Laws | | Plaintiff / Foundation | F | Party opponent statement | |
| | Exhibit 3 | 11/11/2019 | N/A | Notice of Lodging of Addendum to the Consolidated Class Action Complaint | | Plaintiff/ / Foundation | F | Party opponent statement | |
| | Exhibit 4 | 9/22/2020 | N/A | Document 292-2 / Exhibit B  (filed 9/22/20) | | Plaintiff / Foundation, Materiality, Causation, Damages | | | |
| | Exhibit 8 | 8/7/2018 | N/A | Tweet from Elon Musk dated August 7, 2018 at 9:48 a.m. | | All witnesses / Foundation | | | |
| | Exhibit 9 | 8/7/2018 | N/A | Tweet from Elon Musk dated August 7, 2018 at 10:40 a.m. | | All witnesses / Foundation | | | |
| | Exhibit 10 | 8/7/2018 | N/A | Tweet from Elon Musk dated August 7, 2018 at 11:00 a.m. | | All witnesses / Foundation | | | |
| | Exhibit 11 | 8/7/2018 | N/A | Tweet from Elon Musk dated August 7, 2018 at 11:13 a.m. " | | All witnesses / Foundation | | | |
| | Exhibit 12 | 8/7/2018 | N/A | Blog post dated August 7, 2018 entitled "Taking Tesla Private. | | All witnesses / Foundation | | | |
| | Exhibit 13 | 8/7/2018 | N/A | Tweet from Elon Musk dated August 7, 2018 at 12:36 p.m. | | All witnesses / Foundation | | | |
| | Exhibit 16 | 8/13/2018 | N/A | Blog post titled, "Update on Taking Tesla Private,"dated August 13, 2018 Duplicate of Ex. 53 | | All witnesses / Foundation, Falsity, Scienter, Materiality, Reliance, Causation | B; Exhibit 53 is the better copy; we suggest removing this exhibit | | |
| | Exhibit 23 | 8/20/2018 | JPMS_00000001-15 | JP Morgan Paper - "Reverting to Valuing TSLA Shares on Fundamentals Alone Given Funding Appears to Not Have Been Secured; PT Back to $195" | | Brinkman, Fischel/ Falsity, Scienter | | | |
| | Exhibit 25 | 8/23/2018 | JPMS_00003012-93 | JPMorgan Presentation - "State of the Auto Industry - 2018 JP Morgan Auto Conference Takeaways; Updated Thoughts on Tesla Go Private Efforts.." | | Brinkman, Fischel/ Falsity, Scienter | | | |
| | Exhibit 26 | 8/8/2018 | N/A | Press Release - Statement from Board Members | | All Defendants / Falsity, Scienter, Materiality | | | |
| | Exhibit 27 | 8/13/2018 | N/A | NYT Article -  "Tesla Board Surprised by Elon Musk's Tweet on Taking Car Maker Private" | | All Defendants / Falsity, Scienter, Materiality | | | |
| | Exhibit 28 | 8/7/2018 | Tesla Sec. Litig.-000279-80 | Email from Chris McNally to Arndt Ellinghorst | Re: [EXT] SA: TSLA ["Am considering taking Tesla private at $420. Funding secured." - Tweet by @elonmusk] | McNally / Foundation, Falsity, Scienter | F, K, H | Not offered for truth; business records exception | |
| | Exhibit 30 | 8/7/2018 | Tesla Sec. Litig.-000289-90 | Email from George Galliers to EVRISI Autos | Musk Tweets he is considering taking Tesla private at $420 - Our Thoughts | McNally / Foundation, Falsity, Scienter | F, K, H | Not offered for truth; business records exception | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit 32 | 8/8/2018 | Tesla Sec. Litig.-000477 | Email from George Galliers to Chris McNally | [No Subject] | McNally / Foundation, Falsity, Scienter | F, K, H | Not offered for truth; business records exception | |
| | Exhibit 33 | 8/8/2018 | Tesla Sec. Litig.-000484-89 | Evercore Flash Note - "A Private Life is a Happy Life" | | McNally / Foundation, Falsity, Scienter | | | |
| | Exhibit 36 | 8/20/2018 | Tesla Sec. Litig.-007088 | Email from Chris McNally to Arndt Ellinghorst | for mm - u guys ok with this? | McNally/ Foundation | F, K, H | Not offered for truth; business records exception | |
| | Exhibit 38 | 7/3/2018 | TRP_000057 | Email from Joseph Fath to Aaron Chew | Re: Quality | Fath, Chew / Foundation | F, H | Not offered for truth; business records exception | |
| | Exhibit 41 | 8/7/2018 | TRP_000002 | Email from Joseph Fath to Robery Marcotte | Re: TSLA (Tesla Update) | Fath / Foundation, Falsity, Scienter | | | |
| | Exhibit 42 | 8/7/2018 | TRP_000006-08 | Email from Joel Grant to Robert Marcotte | Re: TSLA (Tesla Update) | Fath / Foundation, Falsity, Scienter | | | |
| | Exhibit 44 | 8/8/2018 | TRP_000012 | Email from Joseph Fath to Taymour Tamaddon | Tesla Go Private | Fath / Foundation, Falsity, Scienter | | | |
| | Exhibit 46 | 8/8/2018 | TRP_000016 | Email from Scott Berg to Josh Spencer | Tesla Go Private | Fath / Foundation | | | |
| | Exhibit 47 | 8/8/2018 | TRP_000017 | Email from Don Peters to Joseph Fath | Tesla Go Private | Fath / Foundation | | | |
| | Exhibit 48 | 8/8/2018 | TRP_000028-30 | Email from Joseph Fath to David Eiswert | Tesla Go Private | Fath / Foundation | | | |
| | Exhibit 49 | 8/8/2018 | TRP_001103-05 | Email from Joseph Fath to Mark Nickley | Re: DB TSLA STOCK LOAN ALERT | Fath, Foundation, Falsity, Scienter | | | |
| | Exhibit 52 | 8/9/2018 | TRP_002031-32 | Email from Sam Teller to Joseph Fath | Call w/ Elon | Fath, Teller, E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 53 | 8/13/2018 | N/A | Blog Post "Update on Taking Tesla Private" | | All witnesses / Falsity, Scienter, Materiality, Reliance, Causation | | | |
| | Exhibit 59 | 8/7/2018 | JENN0000061-62 | Email from Owuraka Koney to Mark Baribeau | RE: TSLA [Tesla releases blog post on potential going private transaction] | Koney / Falsity, Scienter | | | |
| | Exhibit 60 | 8/7/2018 | JENN0000066-67 | Email from Owuraka Koney to Ross Silverman | RE: TSLA ["Investor support is confirmed. Only reason why this is not certain is that it's contingent on a shareholder vote." - Tweet by @elonmusk] | Koney/ Falsity, Scienter | | | |
| | Exhibit 61 | 8/9/2018 | JENN0000090 | Email from Owuraka Koney to Mark Baribeau | RE: TSLA | Koney / Falsity, Scienter | | | |
| | Exhibit 62 | 8/9/2018 | JENN0000098 | Email from Owuraka Koney to LCG PMs | TSLA update | Koney / Falsity, Scienter | | | |
| | Exhibit 63 | 8/10/2018 | JENN0000111-12 | Email from Owuraka Koney to Sam Teller | Re: Call with Elon Musk | Teller, Koney, E. Musk / Falsity, Scienter | | | |
| | Exhibit 66 | Undated | JENN 0000001 | Notes | | Teller, Koney, E. Musk / Falsity, Scienter | | | |

Defendants' Exhibits                                                                                                                                           2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit 68 | 8/13/2018 | JENN 0000147-50 | Email from Owuraka Koney to LCG PMs | FW: TSLA [Tesla CEO Elon Musk provides additional background on going private discussions; notes Saudi SWF had expressed repeated interest in taking company private -- blog post] | Koney / Falsity, Scienter | | | |
| | Exhibit 71 | 8/21/2018 | JENN0000219 | Email from Owuraka Koney to Thomas Davis | Re: call w/Tesla board | Koney, Foundation | F, H | Not offered for truth; business records exception | |
| | Exhibit 73 | 8/13/2019 | JENN0000152-56 | Email from Owuraka Koney to LCG PMs | RE: TSLA [Tesla CEO Elon Musk provides additional background on going private discussions; notes Saudi SWF had expressed repeated interest in taking company private -- blog post] | Koney / Falsity, Scienter, Reliance, Causation | F, H | Not offered for truth; business records exception | |
| | Exhibit 75 | 4/14/2017 | TESLA_LITTLETON_00005316 | Email from Diarmuid O'Connell to Deepak Ahuja | Re: Saudi | Ahuja, E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 76 | 4/15/2017 | TESLA_LITTLETON_00005317-22 | Email from Sam Teller to Deepak Ahuja | Re: Tesla Discussion | Teller, Ahuja, E. Musk / Foundation, Falsity, Scienter | F, H, R | Business records exception; relevant to material falsity and scienter | |
| | Exhibit 77 | 4/2/2018 | TESLA_LITTLETON_00006162 | Email from Sam Teller to Todd Maron | Re: Evercore | Teller, Maron, E. Musk / Foundation, Falsity, Scienter | F, H, R | Business records exception; relevant to material falsity and scienter | |
| | Exhibit 79 | 8/1/2018 - 8/14/2018 | TSLS_AHUJA00004447 | D. Ahuja Text Messages | | Teller, Viecha, Buss, Straubel, Dees, Murdoch / Foundation, Falsity, Scienter | | | |
| | Exhibit 81 | 8/2/2018 | TESLA_LITTLETON_00000078 | Email from Elon Musk to Board of Directors | Offer to Take Tesla Private at $420 | All Defendants / Foundation, Falsity, Scienter | | | |
| | Exhibit 82 | 8/2/2018 | TESLA_LITTLETON_00012790-91 | Minutes of a Special Meeting of the Board of Directors of Tesla | | Buss, Gracias, Murdoch, Denholm, Rice, Ehrenpreis, Ahuja, Maron / Foundation, Falsity, Scienter | | | |
| | Exhibit 83 | 8/3/2018 | TESLA_LITTLETON_00012812-14 | Minutes of a Special Meeting of the Board of Directors of Tesla | | All Defendants, Ahuja, Maron / Foundation, Falsity, Scienter | | | |
| | Exhibit 84 | 8/5/2018 | TESLA_LITTLETON_00004261-68 | Email from Martin Viecha to Deepak Ahuja | RE: Share ownership | Ahuja, Viecha / Foundation | F, K, H | Business records exception | |
| | Exhibit 85 | 8/5/2018 | TESLA_LITTLETON_00004198-05 | Email from Martin Viecha to Deepak Ahuja | Re: Share ownership | Viecha, Ahuja / Foundation | F, K, H | Business records exception | |
| | Exhibit 86 | 8/6/2018 | TESLA_LITTLETON_00012953-60 | Email from Martin Viecha to Deepak Ahuja | RE: Share ownership | Ahuja, Viecha / Foundation | F, K, H | Business records exception | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit 87 | 8/7/2018 | TESLA_LITTLETON_00005353 | Email from Elon Musk to Dave Arnold | Re: FT article re: Saudi investment in Tesla | E. Musk, Ahuja, Arnold, Viecha / Foundation | | | |
| | Exhibit 88 | 8/7/2018 | TESLA_LITTLETON_00013235 | Email from Deepak Ahuja to Antonio Gracias | Blog Link: Taking Tesla private | All Defendants, Ahuja, Maron / Foundation, Falsity, Scienter | | | |
| | Exhibit 89 | 8/7/2018 | TESLA_LITTLETON_00012792-93 | Minutes of a Special Meeting of the Board of Directors of Tesla | | Gracias, Buss, Denholm, Ehrenpreis, Rice, Murdoch, Ahuja, Maron / Foundation, Falsity, Scienter | | | |
| | Exhibit 90 | 8/7/2018 | TSLA_SECSF0060359-60 | Email from Elon Musk to Matt Fassnacht | Re: Why? | E. Musk, Ahuja, Chew / Foundation | | | |
| | Exhibit 91 | 8/7/2018 | TESLA_LITTLETON_00004131-35 | Email from Martin Viecha to Deepak Ahuja | RE: sanity check | Ahuja, Viecha / Foundation | F, H | Business records exception | |
| | Exhibit 92 | 8/10/2018 | TESLA_LITTLETON_00006164-65 | Email from Elon Musk to Todd Maron transmitting Text from Yasir | From Yasir of Arabia | E. Musk, Maron, Ahuja, Al-Rumayyan / Foundation, Falsity, Scienter | | | |
| | Exhibit 93 | 8/10/2018 | TESLA_LITTLETON_00006167 | Email from Elon Musk to Todd Maron | Re: From Yasir of Arabia | E. Musk, Maron, Ahuja, Al-Rumayyan / Foundation, Falsity, Scienter | | | |
| | Exhibit 94 | 8/13/2018 | TESLA_LITTLETON_00000106 | Email from Elon Musk to Board of Directors | Egon Durban of Silver Lake | E. Musk, Maron, Ahuja, Durban / Foundation, Falsity, Scienter | | | |
| | Exhibit 96 | 8/13/2018 | TESLA_LITTLETON_00012806-11 | Minutes of a Special Meeting of the Board of Directors of Tesla | | All Defendants, Ahuja, Maron / Foundation, Falsity, Scienter | | | |
| | Exhibit 99 | 8/17/2018 | TESLA_LITTLETON_00002321 | Email from Elon Musk to Board of Directors | WSJ | All Defendants/ Falsity, Scienter | F, H | Not offered for truth; business records exception | |
| | Exhibit 101 | 8/23/2018 | TESLA_LITTLETON_00012794-98 | Minutes of a Special Meeting of the Board of Directors of Tesla | | All Defendants, Ahuja, Maron, Durban, Dees / Foundation, Falsity, Scienter | | | |
| | Exhibit 105 | 11/10/2016 | TESLA_LITTLETON_00006239-40 | Email from Sam Teller to Emma Gallagher | Re: NEXT WEEK - FW: Request to Meet with H.E. Yasir Al | Teller, E. Musk, Al Jarboa, Al-Rumayyan / Foundation, Falsity, Scienter | | | |
| | Exhibit 106 | 1/31/2017 | TESLA_LITTLETON_00004579 | Email from Emma Gallagher to Elon Musk | Re: Yasir wants to meet in SF | E. Musk, Teller, Al-Rumayyan / Foundation, Falsity, Scienter | F, K, H, R | Not offered for truth; business records exception; FRE 803(3) | |
| | Exhibit 107 | 3/2/2017 | TESLA_LITTLETON_0000900-01 | Email from Sam Teller to Emma Gallagher | Re: OpenAI Funding | E. Musk, Teller, Al-Rumayyan / Foundation, Falsity, Scienter | | | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit 108 | 3/7/2017 | TESLA_LITTLETON_00003893 | Email from Sam Teller to Deepak Ahuja | Yasir bin Othman Al-Rumayyan: Executive Profile & Biography - Bloomberg | E. Muks, Teller, Ahuja / Foundation, Falsity, Scienter | F, K, H, R, | No out of court statement; not offered for truth; business records exception | |
| | Exhibit 109 | 7/29/2018 | TESLA_LITTLETON_00003927 | Email from Sam Teller to Saad Aljarboa | Re: Yasir Meeting with Elon | Teller, E. Musk, Al Jarboa, Al-Rumayyan / Foundation, Falsity, Scienter | | | |
| | Exhibit 110 | 7/31/2018 - 8/14/2018 | TESLA_LITTLETON_00006319 | Spreadsheet of S. Teller Text Messages | | Teller, Ahuja, Viecha, E. Musk, Maron / Foundation, Falsity, Scienter | | | |
| | Exhibit 111 | 8/8/2018 | TESLA_LITTLETON_00001066-67 | Email from Antonio Gracias to Sam Teller | Re: | Teller, Gracias, E. Musk / Foundation | F, H | Business records exception | |
| | Exhibit 112 | 8/8/2018 | TESLA_LITTLETON_00005090 | Email from Sam Teller to Saad Aljarboa | Re: Yasir Meeting with Elon | Teller, Al Jarboa, E. Musk, Al-Rumayyan / Foundation | F, H, | No out of court statement; not offered for truth; business records exception | |
| | Exhibit 113 | 8/9/2018 | TESLA_LITTLETON_000014812 | Email from Sam Teller to Martin Lau | Call w/ Elon | Teller, E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 114 | 8/9/2018 | TESLA_LITTLETON_00014813 | Email from Sam Teller to Greg Molinelli | Call with Elon Musk | Teller, E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 115 | 8/9/2018 | TESLA_LITTLETON_00014814 | Email from Sam Teller to Owuraka Koney | Call with Elon Musk | Teller, Koney, E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 116 | 8/9/2018 | TESLA_LITTLETON_000148145 | Email from Justin Toner to Sam Teller | RE: Call w/ Elon Musk | Teller, E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 117 | 8/9/2018 | TESLA_LITTLETON_00014816-18 | Email from Huachen Chen to Elissa Butterfield | RE: Call w/ Elon | Teller, E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 118 | 8/9/2018 | TESLA_LITTLETON_00015990-91 | Email from Sam Teller to Elliot Mattingly | Re: Call with Elon | Teller, E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 119 | 8/9/2018 | TESLA_LITTLETON_00016050 | Email from Sam Teller to James Anderson | Call w/ Elon | Teller, E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 120 | 8/9/2018 | TESLA_LITTLETON_00016051 | Email from Sam Teller to Joseph Fath | Call w/ Elon | Teller, Fath, E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 121 | 8/1/2018 - 8/15/2018 | TESLA_LITTLETON_00000320 | Spreadsheet of E. Musk Text Messages | | E. Musk, Murdoch, Gracias, Durban, Teller, Al-Rumayyan / Foundation, Falsity, Scienter | | | |
| | Exhibit 122 | 8/10/2018 | TESLA_LITTLETON_00015997-98 | Email from Sam Teller to Dave Arnold | Re: comment please on story we publishing on Saudi fund.... | Teller, Arnold, Maron, Ahuja, E. Musk, Al-Rumayyan / Foundation, Falsity, Scienter | | | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit 123 | 8/12/2018 | TESLA_LITTLETON_00005738 | Email from Elon Musk to Sam Teller | Re: Egon Durban of Silver Lake | All Defendants, Durban, Dees / Foundation, Falsity, Scienter | | | |
| | Exhibit 124 | 8/11/2018 | TESLA_LITTLETON_00000106 | Email from Elon Musk to BoD | Egon Durban of Silver Lake | All Defendants/ Falsity, Scienter | F, K, H | FRE 803(3); business records exception; not offered for truth | |
| | Exhibit 125 | 8/10/2018 | TESLA_LITTLETON_00005205 | Email from Sam Teller to Shihana Alazzaz | Re: Mutual NDA | Teller, E. Musk, Al-Rumayyan / Foundation, Falsity, Scienter | | | |
| | Exhibit 126 | 7/13/2017 | TESLA_LITTLETON_00006539-47 | Tesla indemnification agreement | | Murdoch, Maron / Foundation | F, K, H, R, | No out of court statement | |
| | Exhibit 129 | 8/7/2018 | TESLA_LITTLETON_00003232 | Email from Antonio to Brad Buss | Re: Blog Post | All Director Defendants, Ahuja, Maron / Foundation | F, K, H | FRE 803(3); business records exception | |
| | Exhibit 130 | 8/8/2018 | TESLA_LITTLETON_00009360 | Statement from Tesla's Board Members | | Buss, Denholm, Gracias, Ehrenpreis, Rice, Murdoch | F, K, H | FRE 803(3); business records exception | |
| | Exhibit 132 | 8/10/2018 | TESLA_LITTLETON_00001587 | Email from Jonathan Chang to Brad Buss | Tesla: Weekend Scheduling | Buss, Maron / Foundation | F, K, H | FRE 803(3); business records exception | |
| | Exhibit 134 | 8/16/2018 | TESLA_LITTLETON_00012799-800 | Minutes of a Special Meeting of the Board of Directors of Tesla, Inc. | | All Defendants, Maron / Foundation, Falsity, Scienter | | | |
| | Exhibit 135 | 8/17/2019 | TESLA_LITTLETON_00012804-05 | Minutes of a Special Meeting of the Board of Directors of Tesla, Inc. | | All Defendants, Maron / Foundation, Falsity, Scienter | | | |
| | Exhibit 137 | 8/18/2018 | TESLA_LITTLETON_00012801-03 | Minutes of a Special Meeting of the Board of Directors of Tesla, Inc. | | All Defendants, Maron / Foundation, Falsity, Scienter | | | |
| | Exhibit 139 | 8/25/2018 | TESLA_LITTLETON_00009341 | Statement from Tesla's Board Members | | Buss, Denholm, Gracias, Ehrenpreis, Rice, Murdoch / Foundation | | | |
| | Exhibit 141 | 3/30/2018 | TESLA_LITTLETON_00004684-65 | Email from Martin Viecha to Sam Teller | RE: Yasir Meeting with Elon | Teller, Viecha, Al Jarboa, Al-Rumayyan, E. Musk / Foundation, Falsity, Scienter | F, K, H, R, P | Not offered for truth; business records exception | |
| | Exhibit 143 | 8/7/2018 | TESLA_LITTLETON_00018466-76 | Email from Martin Viecha to Deepak Ahuja | RE: Share ownership | Ahuja, Viecha / Foundation | | | |
| | Exhibit 147 | 8/7/2018 | TESLA_LITTLETON_00004008-09 | Email from Deepak Ahuja to Martin Viecha | Re: Why? | Ahuja, Viecha, Chew / Foundation | | | |
| | Exhibit 154 | 8/7/2018 | TESLA_LITTLETON_00006271-75 | Email from Elon Musk to Board of Directors | Fwd: Thank you and feedback | All Defendants, Fath, Ahuja, Maron / Foundation, Falsity, Scienter | F, K, H | FRE 803(3); business records exception | |
| | Exhibit 155 | 8/8/2018 | TESLA_LITTLETON_00004625-46 | Email from Aaron Chew to Martin Viecha | Investor Feedback | Chew, Viecha, Ahuja / Foundation | | | |
| | Exhibit 156 | 8/10/2018 | SEC-EPROD-000000024-25 | Email from Martin Viecha to James Anderson | RE: LTSE | Viecha, E. Musk / Foundation | F, K, H | Business records exception | |
| | Exhibit 157 | 8/13/2018 | TESLA_LITTLETON_00018643-44 | Email from Martin Viecha to Elon Musk | RE: T Rowe Price | E. Musk, Viecha, Ahuja, Chew, Teller, Fath / Foundation | | | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit 161 | 8/19/2018 | TESLA_LITTLETON_00019023-24 | Email from Deepak Ahuja to Martin Viecha | FW: Feedback from investors | Ahuja, Viecha, E. Musk, Chew / Foundation | | | |
| | Exhibit 165 | 7/3/2018 - 8/15/2018 | TESLA_LITTLETON_00000315 | D. Ahuja Call Log | | All Defendants, Straubel, Durban, Dees, Teller, Al-Rumayyan, Maron / Foundation, Falsity, Scienter | | | |
| | Exhibit 167 | 8/7/2018 | TESLA_LITTLETON_00000247-50 | Email from Elon Musk to Board of Directors | Fwd: Thank you and feedback | All Defendants, Fath, Ahuja, Maron / Foundation, Falsity, Scienter | | | |
| | Exhibit 170 | 8/14/2018 | TESLA_LITTLETON_00000275 | Email from Elon Musk to Board of Directors | Fwd: | All Defendants, Teller, Polhemus / Foundation, Falsity, Scienter | | | |
| | Exhibit 173 | 8/21/2018 | TESLA_LITTLETON_00019954 | Email from Elon Musk to Board of Directors | Fwd: Coverage: Morgan Stanley removes Tesla stock rating | All Defendants, Polhemus / Foundation | | | |
| | Exhibit 174 | 8/8/2018 - 8/17/2018 | SL_SEC00001711/SEC-EPROD000014917-54 | Spreadsheet of text messages | | Durban / Foundation | | | |
| | Exhibit 175 | 8/6/2018 | SL_3P00001712 | Handwritten Notes | | Durban, Foundation, Falsity, Scienter | | | |
| | Exhibit 177 | 8/7/2018 | SL_3P00000036 | Email from Kyle Paster to Egon Durban | FW: Elon Musk Tweet | Durban/ Falsity | | | |
| | Exhibit 179 | 8/10/2018 | SL_3P00000001-35 | Project Turbo Discussion Materials | | Durban, E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 180 | 8/10/2018 | SL_3P00001713 | Handwritten Notes | | Durban / Foundation, Falsity, Scienter | | | |
| | Exhibit 181 | 8/12/2018 | SL_3P00000049-37 | Email from Egon Durban to Elon Musk | Fwd: Dell Proxy Background Sections | E. Musk, Durban/ Falsity, Scienter | | | |
| | Exhibit 182 | 8/14/2018 - 8/17/2018 | SEC-EPROD-000011315 | Spreadsheet of E. Durban text messages | | Durban, Dees, Teller, E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 184 | 8/14/2018 | SL_3P00000247-48 | Email from Mark Kim to Sam Teller | FW: Follow Up on Our Discussions | Teller, Denholm, Buss, Rice / Foundation, Falsity, Scienter | | | |
| | Exhibit 185 | 8/14/2018 | SL_3P00000261-62 | Email from Egon Durban to Steven Rosenblum | Re: Few quick ones | Telller, E. Musk, Durban, Dees / Foundation, Falsity, Scienter | | | |
| | Exhibit 186 | 8/14/2018 | SL_3P00000175-86 | Email from Michael Cohn to Elon Musk with attached Project Titanium Discussion Materials | Project Titanium Materials | E. Musk, Teller, Dees, Durban / Foundation, Falsity, Scienter | | | |
| | Exhibit 188 | 8/14/2018 | SL_3P00000266-68 | Email from Kyle Paster to Dan Dees | RE: turbo | Durban, Dees / Foundation, Falsity, Scienter | | | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit 189 | 8/15/2018 | SL_3P00000221-24 | Email from Elon Musk to Egon Durban | Re: Communications | E. Musk, Durban, Dees, Teller / Foundation, Falsity, Scienter | F, K, H | FRE 803(3); business records exception | |
| | Exhibit 190 | 8/15/2018 | SL_3P00001714 | Handwritten Notes | | Durban / Foundation, Falsity, Scienter | | | |
| | Exhibit 191 | Undated | SL_3P00001715 | Handwritten Notes | | Durban / Foundation, Falsity, Scienter | | | |
| | Exhibit 192 | 8/15/2018 | SL_3P00001301-08 | Email from John Suo to Kyle Paster | RE: So doesn't go to "Jesse" or "Gary". Thx | Durban, Dees / Foundation, Falsity, Scienter | F, K, H, R, | Business records exception; Fre 803(3) | |
| | Exhibit 193 | 8/16/2018 | SL_3P00000936-37 | Email from Karen King to Egon Durban | Privileged : Draft Joint Statement | Durban, Dees / Foundation, Falsity, Scienter | | | |
| | Exhibit 194 | 8/16/2018 | SL_3P00000306 | Email from Egon Durban to Steven Rosenblum | Follow-uo for Special Committee Counsel | Durban, E. Musk, Dees / Foundation, Falsity, Scienter | | | |
| | Exhibit 196 | 8/16/2018 | SL_3P00000320-322 | Email from Steven Rosenblum to Samuel Britton | RE: Talking points - confidential | Dees, Durban / Foundation, Falsity, Scienter | | | |
| | Exhibit 199 | 8/17/2018 | SEC-EPROD-000009934-37 | Email from Mark Kim to Steven Rosenblum | RE: Talking points - confidential | Dees, Durban / Foundation, Falsity, Scienter | | | |
| | Exhibit 201 | 8/23/2018 | TESLA_LITTLETON_00006169-38 | Project Titanium Discussion Materials | | All Defendants, Durban, Dees, Ahuja / Foundation, Falsity, Scienter | | | |
| | Exhibit 209 | 8/8/2018 | SEC-EPROD-000000422-24 | Email from Aaron Chew to Essen Ali | Re: Did I miss your call? | Chew, Viecha / Foundation | | | |
| | Exhibit 210 | 8/7/2018 | TESLA_LITTLETON_00018259-60 | Email from Aaron Chew to Martin Viecha | RE: Major investor inquires | Chew, Viecha, Arnold, Ahuja / Foundation, Falsity, Scienter, Materiality, Causation | | | |
| | Exhibit 215 | 8/8/2018 | TESLA_LITTLETON_00004621-23 | Email from Aaron Chew to Deepak Ahuja | RE: Investor Feedback | Chew, Ahuja / Foundation | | | |
| | Exhibit 225 | 8/7/2018 | N/A | Financial Times article, Saudi Arabia's sovereign fund builds $2bn Tesla stake | | All witnesses / Foundation, Falsity, Scienter, Materiality, Reliance, Causation | | | |
| | Exhibit 229 | 8/24/2018 | TESLA_LITTLETON_00007163-64 | Tesla Blog: Staying Public | | E. Musk / Foundation, Falsity, Scienter, Reliance, Causation | | | |
| | Exhibit 231 | 8/14/2018 | SEC-EPROD-000009127 | Email from Brian Dong to Dan Dees | RE: Saudi Arabia's sovereign wealth fund builds $2bn Tesla stake | Dees / Foundation | | | |
| | Exhibit 232 | 8/13/2015 | N/A | Press Release - "Tesla Announces $500 Million Common Stock Offering" | | E. Musk / Foundation | | | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit 233 | 3/15/2017 | N/A | Press Release - "Tesla Announces Offerings of Common Stock and Convertible Senior Notes" | | All Defendants / Foundation | F, K, H, R, | Business records exception | |
| | Exhibit 234 | 8/7/2018 | SEC-EPROD-000005553 | Email from Dan Dees to Pete Lyon | RE: Saudi Arabia's sovereign wealth fund builds $2bn Tesla stake | Dees / Foundation, Falsity, Scienter | | | |
| | Exhibit 235 | 8/7/2018 | SEC-EPROD-000006065 | Email from Stuart Wrigley to Dan Dees | RE: i see the news on the tape about tesla and the saudi investment.... | Dees / Foundation, Falsity, Scienter | | | |
| | Exhibit 236 | 8/7/2018 | SEC-EPROD-000005855 | Email from Dan Dees to Elon Musk | exciting news from you today! | Dees, E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 237 | 8/7/2018 | SEC-EPROD-000005437 | Email from Michael Cohn to Dan Dees | RE: also, i still want to see the numbers on their ebitda....with and without sbc, valuation at 420, etc | Dees / Foundation | | | |
| | Exhibit 238 | 8/8/2018 | SEC-EPROD-000005436 | Email from Dan Dees to Chris Buddin | FW: really exciting day for tesla! | Dees, E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 239 | 8/7/2018 | SEC-EPROD-000005670 - 71 | Email from Kurt Tenenbaum to Dan Dees | RE: TSLA | Dees / Foundation, Falsity, Scienter. Reliance, Causation | | | |
| | Exhibit 240 | 8/7/2018 | SEC-EPROD-000006075 | Email from Dan Dees to Marc Nachmann | RE: posted lemkau live on tesla | Dees / Foundation | | | |
| | Exhibit 241 | 8/7/2018 | SEC-EPROD-000005679 - 85 | Email from Brian Dong to Dan Dees | FW: Tesla | Summary Materials | Dees / Foundation | | | |
| | Exhibit 243 | 8/8/2018 | SEC-EPROD-000006039 | Email from Dan Dees to Elon Musk | RE: really exciting day for tesla! | Dees, E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 246 | 8/8/2018 | SEC-EPROD-000005419 | Email from Dan Dees to Brian Dong | RE: Tesla - topics for discussion | Dees / Foundation | | | |
| | Exhibit 248 | 8/9/2018 | SEC-EPROD-000005418 | Email from Dan Dees to Sam Britton | FW: Just tried your cell | Dees, E. Musk / Foundation | | | |
| | Exhibit 249 | 8/9/2018 | SEC-EPROD-000005417 | Email from Brian Dong to Dan Dees | Tesla structuring discussion | Dees / Foundation | | | |
| | Exhibit 250 | 8/9/2018 | SEC-EPROD-000005414 | Email from Dan Dees to Sam Britton | RE: 2 questions | E. Musk, Dees / Foundation | F, K, H | FRE 803(3); business records exception | |
| | Exhibit 251 | 8/9/2018 | SEC-EPROD-000005506 | Email from Sam Birtton to Dan Dees | RE: 2 questions | Dees, E. Musk / Foundation | F, K, H | FRE 803(3); business records exception | |
| | Exhibit 252 | 8/10/2018 | SEC-EPROD-000005402-03 | Email from Jonathan Armstrong to David Ludwig | RE: Additional questions | Dees/ Foundation, Falsity, Scienter | | | |
| | Exhibit 253 | 8/10/2018 | SEC-EPROD-000005396 | Email from Brian Dong to Dan Dees | RE: Please give me a detailed recap of the call | Dees/ Foundation, Falsity, Scienter | | | |
| | Exhibit 254 | 8/10/2018 | SEC-EPROD-000006255-65 | Email from Jess Bell-Allen to Dan Dees | Titanium Take Private Discussion Materials | Dees/ Foundation, Falsity, Scienter | | | |
| | Exhibit 255 | 8/10/2018 | SEC-EPROD-000006103 | Email from Brian Dong to Deepak Ahuja | Project | Ahuja, Dees / Foundation | | | |
| | Exhibit 256 | 8/11/2018 | SEC-EPROD-000005388-89 | Email from Dan Dees to Sam Britton | FW: Good to see u yesterday | Dees, E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 257 | 8/13/2018 | SEC-EPROD-000005802 | Email from Gregg Lemkau to John Waldron | T | Dees / Foundation | | | |
| | Exhibit 258 | 8/14/2018 | SEC-EPROD-000006005-06 | Email from John Waldron to Gregg Lemkau | Re: Call | Dees / Foundation | F, K, H | FRE 803(3); business records exception | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit 259 | 8/14/2018 | SEC-EPROD-000005327-30 | Email from Dan Dees to Michael Cohn | RE: turbo | Dees / Durban / Foundation | | | |
| | Exhibit 260 | 8/14/2018 | SEC-EPROD-000005356-57 | Email from Dan Dees to Sam Britton | RE: Tesla | Dees / Foundation | | | |
| | Exhibit 261 | 8/14/2018 | SEC-EPROD-000005351 | Email from Dan Dees to Gregg Lemkau | FW: | Dees, E. Musk / Foundation | | | |
| | Exhibit 262 | 8/14/2018 | SEC-EPROD-000008145-51 | Email from Michael Cohn to Brian Dong | RE: turbo | Dees, Durban / Foundation, Falsity, Scienter | | | |
| | Exhibit 263 | 8/14/2018 | SEC-EPROD-000005349 | Email from Gregg Lemkau to Sam Britton | Re: Sources of Capital | Dees, Durban / Foundation | | | |
| | Exhibit 264 | 8/15/2018 | SEC-EPROD-000007681 | Email from Dan Dees to Michael Cohn | Have u guys coordinated on the pages with Kyle? | Dees/ Foundation | F, K, H | FRE 803(3); business records exception | |
| | Exhibit 265 | 8/15/2018 | SEC-EPROD-000005826-37 | Email from Dan Dees to Orbit Drive | FW: Titanium materials | Dees / Foundation, Falsity, Scienter | | | |
| | Exhibit 266 | 8/17/2018 | SEC-EPROD-000009448 | Email from Kurt Tenenbaum to Dan Dees | Titanium - SLP Post | Dees, E. Musk / Foundation | | | |
| | Exhibit 267 | 8/7/2018 | MS_TESLA0001065-66 | Email from Rick Polhemus to Jon Neuhaus | Re: Wonder if/next steps. | Polhemus / Foundation | F, K, H | FRE 803(3); business records exception | |
| | Exhibit 270 | 8/8/2018 | MS_TESLA0001132 | Email from Rick Polhemus to Daniel Ewell | Re: Telsa | Polhemus / Foundation, Falsity, Scienter | | | |
| | Exhibit 271 | 8/8/2018 | MS_TESLA0001351-53 | Email from Rick Polhemus to Jon Neuhaus | Re: Wonder if/next steps. | Polhemus / Foundation | F, K, H | FRE 803(3); business records exception | |
| | Exhibit 273 | 8/9/2010 | MS_TESLA00000954 | Email from Robert Lariviere to Rick Polhemus | Re: quick update on Tesla | Polhemus / Foundation | | | |
| | Exhibit 274 | 8/10/2018 | MS_TESLA0000732-33 | Email from William Dotson to Rick Polhemus | Re: Catch up | Polhemus / Foundation | F, K, H | FRE 803(3); business records exception | |
| | Exhibit 275 | 8/10/2018 | MS_TESLA0000489 | Email from Rick Polhemus to Leslie Bazos | RE: Email from James to Elon musk | Polhemus / Foundation | F, K, H, R, | FRE 803(3); business records exception | |
| | Exhibit 276 | 8/14/2018 | MS_TESLA0000116 | Email from Elon Musk to James Gorman | Re: | E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 277 | 8/12/2018 | MS_TESLA0000800-02 | Email from Franck Petitgas to Rick Polhemus | Re: Tesla update | Polhemus / Foundation, Falsity, Scienter, Reliance, Causation | F, K, H, R, | Not offered for truth; business records exception; FRE 803(3) | |
| | Exhibit 278 | 8/13/2018 | MS_TESLA0000593-96 | Email from Brian Healy to Rick Polhemus | RE: Tesla update | Polhemus / Foundation, Falsity, Scienter, Reliance, Causation | | | |
| | Exhibit 279 | 8/13/2018 | MS_TESLA0000966-67 | Email from Rick Polhemus to Regina Savage | RE: Tesla rumors | Polhemus / Foundation, Falsity, Scienter | | | |
| | Exhibit 281 | 8/15/2018 | MS_TESLA0000619 | Email from Mike Wyatt to Rick Polhemus | RE: Tesla - Confidential | Polhemus, E. Musk / Foundation | | | |
| | Exhibit 282 | 8/15/2018 | MS_TESLA0001330 | Briefing Memo: Tesla/Elon Musk - Telephone call between James, Mark and Elon to discuss Elon's proposed transaction of taking Tesla Private | | Polhemus, E. Musk / Foundation | | | |
| | Exhibit 283 | 8/16/2018 | MS_TESLA0000477-78 | Email from William Dotson to Rick Polhemus | Re: Tesla - update call with Sam | Polhemus, Teller / Foundation | | | |

Defendants' Exhibits                                                                                                                                 2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit 284 | 8/20/2018 | MS_TESLA0000681 | Email from Rick Polhemus to Franck Petitgas | RE: Tesla Whipsaws Investors on Doubts Musk Has Funds to Go Private | Polhemus/ Falsity | | | |
| | Exhibit 289 | 8/14/2018 | N/A | Press Release - "Tesla Announces Formation of Special Committee to Evaluate Potential Going Private Transaction" | | All Defendants / Foundation, Falsity, Scienter | | | |
| | Exhibit 293 | 8/20/2018 | TESLA_LITTLETON_00019958-59 | Email from Mark Gerstein to Linda Rice | FW: Structure outline | Rice, Denholm, Buss / Foundation, Falsity, Scienter | | | |
| | Exhibit 294 | 8/20/2018 | TESLA_LITTLETON_00019960-65 | Presentation - "Project Titanium" | | Rice, Denholm, Buss / Foundation, Falsity, Scienter | | | |
| | Exhibit 295 | Undated | BOARD-BWB_000001 | Handwritten Notes | | Buss / Foundation, Falsity, Scienter | A, F, K, H, R, | Present sense impression | |
| | Exhibit 297 | 6/12/2018 | SPACEX_LITTLETON_00000133 | Email from Kamran Mumtaz to Deepak Ahuja | Reuters, Tesla short sellers $2 billion in the red for June as shares soar | Ahuja/ Falsity, Scienter | F, K, H, R, | Business records exception | |
| | Exhibit 298 | 8/7/2018 | TESLA_LITTLETON_00018287 | Email from Dave Arnold to Deepak Ahuja | RE: FT article re: Saudi Investment in Tesla | Arnold, Ahuja, Viecha, Teller / Foundation, Falsity, Scienter, Reliance, Causation | | | |
| | Exhibit 302 | 8/17/2018 | TESLA_LITTLETON_00018261 -62 | Email from Dave Arnold to Martin Viecha | RE: Major investor inquires | Arnold, Ahuja, Viecha/ Foundation, Falsity, Scienter | | | |
| | Exhibit 308 | 3/10/2018 | TESLA_LITTLETON_00015641-42 | Email from Todd Maron to Philip Rothenberg | RE: Bloomberg story on Elon seeking wide pool of investors | Arnold, Ahuja/Falsity, Scienter | F, K, H | Business records exception | |
| | Exhibit 309 | 8/10/2018 | TESLA_LITTLETON_00015996 | Email from Sam Teller to Shihana Alazzaz | Fwd: comment please on story we publishing on Saudi fund.... | Teller / Foundation | | | |
| | Exhibit 312 | 8/14/2018 | TESLA_LITTLETON_00009332 | Tesla, Tesla Announces Formation of Special Committee to Evaluate Potential Going Private Transaction | | All Defendants / Foundation, Falsity, Scienter | F, K, H | Business records exception | |
| | Exhibit 313 | 8/15/2018 | TESLA_LITTLETON_00020174-79 ***CONFIDENTIAL*** | Tesla, Inc., Minutes of Special Committee of the Board of Directors, August 15, 2018 | | Buss, Denholm, Rice / Foundation, Falsity, Scienter | | | |
| | Exhibit 314 | 8/16/2018 | TESLA_LITTLETON_00020147-49 ***CONFIDENTIAL*** | Tesla, Inc., Minutes of Special Committee of the Board of Directors, August 16, 2018 | | Buss, Denholm, Rice / Foundation, Falsity, Scienter | | | |
| | Exhibit 315 | 8/17/2018 | TESLA_LITTLETON_00020150 ***CONFIDENTIAL*** | Tesla, Inc., Minutes of Special Committee of the Board of Directors, August 17, 2018 | | Buss, Denholm, Rice / Foundation, Falsity, Scienter | | | |
| | Exhibit 316 | 8/18/2018 | TESLA_LITTLETON_00020151-73 ***CONFIDENTIAL*** | Tesla , Inc., Minutes of Special Committee of the Board of Directors | | Buss, Denholm, Rice / Foundation, Falsity, Scienter | | | |
| | Exhibit 317 | 8/21/2018 | TESLA_LITTLETON_00020181***CONFIDENTIAL*** | Tesla, Inc., Minutes of Special Committee of the Board of Directors, August 21, 2018 | | Buss, Denholm, Rice / Foundation, Falsity, Scienter | | | |
| | Exhibit 318 | 5/20/2010 | TESLA_LITTLETON_00006293-17 | Tesla Motors, Inc. Disclosure Controls and Procedures, dated 5/20/10 Bates | | Director Defendants/ Foundation | | | |

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit 322 | 8/7/2018 | N/A | Financial Times Article - "Saudi Arabia's sovereign fund builds $2 billion Tesla stake." | | All witnesses / Foundation, Falsity, Scienter | F, K, H | Not offered for truth/effect on listener | |
| | Exhibit 325 | 6/17/2018 | N/A | Tweets dated June 17, 2018 | | All witnesses / Foundation, Falsity, Scienter | | | |
| | Exhibit 326 | 7/5/2018 | N/A | Tweets dated July 5, 2018 | | All witnesses / Foundation, Falsity, Scienter | | | |
| | Exhibit 331 | 8/2/2018 - 8/7/2018 | TESLA_LITTLETON_00020197 | Text messages | | E. Musk, K. Musk. Teller, Ahuja, Denholm, Viecha, Murdoch / Foundation | | | |
| | Exhibit 332 | 8/12/2018 | N/A | Bloomberg Article - "Saudi Fund in Talks to Invest in Tesla Buyout Deal" | | All witnesses / Foundation, Falsity, Scienter | | | |
| | Exhibit 333 | 8/10/2018 | TESLA_LITTLETON_00005310 -13 | Mutual Non-Disclosure Agreement | | E. Musk, Al-Rumayyan / Foundation, Falsity, Scienter | | | |
| | Exhibit 336 | 8/14/2018 | SEC-EPROD-000005623 | Email from Dan Dees to Elon Musk | RE: UBS wealth management | Dees, E. Musk / Foundation, Falsity, Scienter | | | |
| | Exhibit 356 | 8/22/2018 | TESLA_LITTLETON_00010403-04 | Email from Dave Arnold to Dave Arnold | JB Interview w/ Gelles | Arnold/ Foundation, Falsity, Scienter | F, K, H | Business records exception | |
| | Exhibit 359 | 8/24/2018 | TESLA_LITTLETON_00019432 | Email from Sam Teller to Sarah-O'Brien | Re: This statement in your article is false | Teller, E. Musk, Arnold / Foundation, Falsity, Scienter | | | |
| | Exhibit 361 | 8/13/2018 | N/A | Tweet from Tesla "Update on Taking Tesla Private" | | All witnesses / Foundation, Falsity, Scienter | | | |
| | Exhibit 362 | Undated | N/A | MBO database spreadsheet | | Subramanian/ Expert Reliance | | | |
| | Exhibit 364 | 12/14/2017 | N/A | Dell Inc. v. Magnetar Global Event Driven Master Fund et al. | | Subramanian/ Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 365 | 10/9/2016 | N/A | The Management Buyout of Dell, Inc - Harvard Business School - Guhan Subramanian | | Subramanian/ Expert Reliance | | | |
| | Exhibit 371 | 2008 | N/A | Closed Form Option Pricing Formulas with Extreme Events, authored by Antonio Camara and Stephen L. Heston | | Heston/ Damages, Expert Reliance | | | |
| | Exhibit 372 | Apr-04 | N/A | Option Pricing on Stocks in Mergers and Acquisitions | | Heston/ Damages, Expert Reliance | | | |
| | Exhibit 373 | 12/1/2020 | N/A | Option Prices and the Probability of Success of Cash Mergers | | Heston/ Damages, Expert Reliance | | | |
| | Exhibit 374 | Undated | N/A | XLS file | | Heston/ Damages, Expert Reliance | | | |
| | Exhibit 377 | 3/10/2022 | N/A | Presentation - "Hearing re Plaintiff's Motion for Partial Summary Judgment" | | Hartzmark/ Causation, Damages, Expert Reliance | A, F, K, H | Not offered for truth/effect on listener; party opponent statement | |

Defendants' Exhibits

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit 379 | Undated | N/A | Handwritten Calculations of Michael Hartzmark | | Hartzmark/ Causation, Damages, Expert Reliance | | | |
| | Exhibit 380 | Mar-22 | N/A | Professor Heston's Figures 1-4 within Bid-Ask Bounds | | Seru/ Damages, Expert Reliance | | | |
| | Exhibit 381 | Mar-22 | N/A | Hartzmark Estimates of Inflation on August 7, 2018 | | Seru/ Damages, Expert Reliance | | | |
| | Exhibit 382 | Mar-22 | N/A | TSLA - Tesla Call Option Implied Volatility | | Seru/ Damages, Expert Reliance | | | |
| | Exhibit 384 | N/A | N/A | TSLAQ Wikipedia | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 385 | N/A | N/A | FUD Wikipedia | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 386 | 6/17/2019 | N/A | Tweet - @TeslaCharts FUD | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 387 | 11/19/2018 | N/A | Tweet -  @Elmer FUD | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 388 | 6/14/2019 | N/A | Tweet -  @RoboBobo FUD | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 389 | 7/9/2019 | N/A | Tweet -  @Ben K FUD | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 390 | 8/16/2018 | N/A | Tweet with  attachments - @Luis Carruthers | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 391 | 8/2/2018 | N/A | Tweet with  attachments - @BenShooter | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 392 | 8/9/2018 | N/A | Tweet with  attachments - @bonairevolt | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 393 | 11/30/2018 | N/A | Tweet with  attachments - @cloisterres | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 394 | 8/14/2018 | N/A | Tweet with  attachments - @PlugInFUD | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 395 | 8/17/2018 | N/A | Tweet with  attachments - @ContrarianShort | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 396 | 8/11/2018 | N/A | Tweet with  attachments - @crayonresearch | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 397 | 6/17/2018 | N/A | Tweet with  attachments - @dapstats | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 398 | 8/15/2018 | N/A | Tweet with  attachments - @FistEnergy | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit 399 | 8/15/2018 | N/A | Tweet with attachments - @JervisCapital | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 400 | 8/12/2018 | N/A | Tweet with attachments - @LucasErratus | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 401 | 8/17/2018 | N/A | Tweet with attachments - @Teslemmings | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 402 | 8/10/2018 | N/A | Tweet with attachments - @ruskitrader | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 403 | 8/15/2018 | N/A | Tweet with attachments - @TXBoater | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 404 | 8/13/2018 | N/A | Tweet with attachments - @ValueDissenter | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 405 | 8/15/2018 | N/A | Tweet with attachments - @witwwos | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 406 | 8/9/2018 | N/A | Tweet with attachments - @NegDiscountRt | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 407 | 8/5/2018 | N/A | Tweet with attachments - @Nate Itkin | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 408 | 8/10/2018 | N/A | Tweet with attachments - @Mark Johnston | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 409 | 8/10/2018 | N/A | Tweet with attachments - @Polixenes13 | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 410 | 8/16/2018 | N/A | Tweet with attachments - @ElonBachman | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 411 | 8/16/2018 | N/A | Tweet with attachments - @TESLAcharts | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 412 | 7/24/2018 | N/A | Tweet with attachments - @Yeomen23 | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 413 | Various | N/A | Collection of Tweets | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 414 | 8/17/2018 | N/A | S3 Research Article - "S3 Analytics: No Tesla Short Squeeze, Shorts up $1.2 billion since 'The Tweet' " | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 415 | 11/13/2018 | N/A | Mitts Short and Distort Blog | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit 416 | Faculty Publication 2020 | N/A | Mitts Short and Distort Article | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 417 | 9/12/2018 | N/A | Mitts Data - Driven Defense Against Short and Distort | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 418 | 3/19/2022 | N/A | WSJ Article - "Carson Block's Latest Short Target is a Columbia Law Professor" | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 419 | 2/18/2020 | N/A | Mitts Petition for Rulemaking on Short and Distort | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 420 | 7/23/2018 | N/A | Shorty Seller Logos | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 421 | 4/8/2019 | N/A | LA Times Article - "Must Reads: The crowd-sourced, social media swarm that is betting Tesla will crash and burn." | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 422 | 2/1/2019 | N/A | CNBC Article - "Anonymous Tesla short sellers who fly over its parking lots taking pictures of cars have a new website" | | Mitts/ Reliance, Causation, Damages, Expert Reliance | A, F, K, H, R, | Not offered for truth/effect on listener | |
| | Exhibit 424 | 8/1/2017 | N/A | San Jose Mercury News Article - "Musk Hints He's Bipolar but Says No Diagnosis." | | Fischel/ Foundation, Falsity | | | |
| | Exhibit 425 | 1/14/2018 | N/A | Sunday Independent Arfticle - "The Architect of Tomorrrow" | | Fischel/ Foundation, Falsity | | | |
| | Exhibit 426 | 8/15/2018 | N/A | NYT Article - " A Question for Tesla's Board: What was Elon Musk's Mental State" | | Fischel/ Falsity | | | |
| | Exhibit 427 | 8/17/2018 | N/A | CBS News Article - "Why Elon Musk's Plan to Take Tesla Private is Likely to Faily" | | Fischel/ Falsity | | | |
| | Exhibit 429 | 8/13/2018 | N/A | Morningstar Analyst Note - "Tesla Buyout Looks Likely to Us, but Timing and Structure Uncertain" | | Fischel/ Falsity | | | |
| | Exhibit 430 | 7/7/2017 | LITTLETON_00005007-08 | Email from Robert Morse to Glen Littleton | RE: Thanks for your help this week | Littleton/Foundation, Reliance | F, K, H, R, | Party opponent statement | |
| | Exhibit 431 | 11/4/2021 | N/A | Plaintiff's Responses to Defendants' First set of Interrogatories | | Littleton/Reliance, Causation, Damages | F, K, H | Party opponent statement | |
| | Exhibit 432 | 8/7/2018 | LITTLETON_00005077-79 | Email from Robert Morse to Glen Littleton | Re: Tesla | Littleton/Reliance, Causation, Damages | F, K, H | Party opponent statement | |
| | Exhibit 433 | 10/9/2018 | N/A | Declaration of Adam C. McCall | | Littleton/Reliance, Causation, Damages | F, K, H | Party opponent statement | |
| | Exhibit 434 | 9/18/2018 | LITTLETON_00004747 | Email from Glen Littleton to Bob Morse | Tesla | Littleton/Foundation | F, K, H, R, | Party opponent statement | |
| | Exhibit 435 | 9/19/2018 | N/A | Bloomberg Article "Tesla Is Said to Face U.S. Criminal Probe Over Musk Statements" | | Littleton/Foundation | F, K, H | Not offered for truth/effect on listener | |
| | Exhibit 436 | 9/26/2018 | LITTLETON_00004745 | Email from Robert Morse to Glen Littleton | RE: TELSLA-lead plaintiff | Littleton/Foundation | F, K, H | Party opponent statement | |

Defendants' Exhibits                                                                                                                                2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit 437 | 10/11/2018 | LITTLETON_00001624-26 | Email from Kayla Guck to Glenn Littleton | RE: Address for Check | Littleton/Foundation | F, K, H, R, | Party opponent statement | |
| | Exhibit 438 | 2/9/2018 | LITTLETON_00004815 | Email from Glenn Littleton to Robert Morse | Re: Wire | Littleton/ Foundation, Reliance, Causation | F, K, H, R, | Party opponent statement | |
| | Exhibit 439 | 8/2/2018 | LITTLETON_00004796 | Email from Glenn Littleton to Christopher Grap | Tesla Service | Littleton/ Foundation, Reliance, Causation | F, K, H, R, | Party opponent statement | |
| | Exhibit 440 | 12/26/2018 | LITTLETON_0000445-48 | Email from Robert Morse to Glen Littleton | Re: Wedbush Morning Call - STML TSLA Best Ideas List | Littleton/ Foundation, Reliance, Causation, Damages | F, K, H, R, | Party opponent statement | |
| | Exhibit 441 | 9/16/2018 | LITTLETON_00004443 | Email from Robert Morse to Glen Littleton | RE: Account | Littleton/ Foundation, Reliance, Causation, Damages | F, K, H, R, | Party opponent statement | |
| | D-0001 | 8/14/2018 | TESLA_LITTLETON_00010995-97 | Email from Karen King to Sarah O'Brien | Re: Communications | Arnold/Falsity | F, K, H, R, | Business records exception | |
| | D-0002 | 8/16/2018 | TESLA_LITTLETON_00011198-99 | Email from Dave Arnold to Todd Maron | FW: Tesla Go Private Timeline & Questions | Arnold, Teller/ Falsity | F, K, H, R, | Business records exception | |
| | D-0003 | 8/13/2018 | TESLA_LITTLETON_00013236-53 | Email from Deepak Ahuja to Brad Buss with attachments | Re: Advisors | Ahuja, Buss/Falsity | F, K, H | Business records exception | |
| | D-0004 | 8/7/2018 | TESLA_LITTLETON_00013506-07 | Email from Deepak Ahuja to Owuraka Koney | Re: hey | Ahuja/ Foundation, Falsity, Scienter | F, K, H | Business records exception | |
| | D-0005 | 3/24/2018 | TESLA_LITTLETON_00016876 | Email from Teresa Moraska to Ira Ehrenpreis | Crown Prince Meeting with Elon Musk | Ehrenpreis/ Foundation, Falsity | F, K, H, R, | Business records exception | |
| | D-0006 | 8/7/2018 | TESLA_LITTLETON_00018257-58 | Email from Aaron Chew to Dave Arnold | RE: Major Investor Inquires | Arnold/Falsity, Scienter | F, K, H | Business records exception | |
| | D-0007 | 8/7/2018 | TESLA_LITTLETON_00018283 | Email from Dave Arnold to Todd Maron | FW: musk comment to private/public from our 2015 interivew | Arnold/Falsity, Scienter | F, K, H | Business records exception | |
| | D-0008 | 8/13/2018 | TESLA_LITTLETON_00018589-90 | Email from Sarah O'Brien to Todd Maron | FW: Hello! Re, tweets | Teller, Arnold/ Foundation, Falsity | F, K, H | Business records exception | |
| | D-0009 | 8/7/2018 | TESLA_LITTLETON_00018973-74 | Email from Deepak Ahuja to Elon Musk | Re: TSLA shares ownership | E. Musk, Ahuja/ Falsity, Scienter | F, K, H | Business records exception | |
| | D-0010 | 8/15/2018 | TESLA_LITTLETON_00019169-72 | Email from Karen King to Sarah O'Brien | Re: Communications | Teller, Durban, Dees/ Falsity | F, K, H | Business records exception | |
| | D-0011 | 8/25/2018 | TESLA_LITTLETON_00019196-98 | Email from Dave Arnold to Dana Hull | RE: you owe me dinner | Arnold/Falsity | F, K, H | Business records exception | |
| | D-0012 | 8/25/2018 | TESLA_LITTLETON_00020055-62 | Email from Antonio Gracias to Elon Musk | Re: Elon - NYT update | E. Musk, K. Musk, Teller, Gracias/ Falsity, Scienter | F, K, H | Business records exception | |
| | D-0013 | 8/8/2018 | TESLA_LITTLETON_00004671-75 | Email from Chris Dearborn to Aaron Chew | TSLA [Street Takeaways - Elon Musk mulls taking Tesla private at $420] | Ahuja/  Falsity, Scienter | F, K, H | Business records exception | |
| | D-0014 | 8/17/2018 | TESLA_LITTLETON_00009506-09 | Email from Aaron Chew to Dave Arnold | Re: CNBC TV, What comes next for Musk? | Arnold, Teller, Ahuja/ Falsity, Scienter | F, K, H | Business records exception | |
| | D-0015 | 8/7/2018 | TESLA_LITTLETON_00012965-73 | Email from Martin Viecha to Deepak Ahuja | Re: Share ownership | Ahuja, Falsity | F, K, H | Business records exception | |
| | D-0016 | 8/7/2018 | TESLA_LITTLETON_00013504 | Email from Deepak Ahuja to Martin Viecha | Re: Why? | Ahuja, Falsity | F, K, H | Business records exception | |
| | D-0017 | 8/25/2018 | TSLA_PROD0395234-36 | Email from Elon Musk to Tim Higgins | Re: wsj | Musk/Falsity, Scienter | F, K, H | FRE 803(3) | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0018 | 8/14/2018 | LITTLETON_00001835-50 | Email from Touch Support to Glen Littleton | Light Speed # [REDACTED] Daily Reports 8/13/2018 | Littleton/Foundation | F, K, H | No out of court statement | |
| | D-0019 | 10/23/2018 | N/A | Dkt No. 109-003 - Ex 3 (One Minute Tick History) | | All Experts/ Foundation | F, K, H | Not offered for truth/effect on listener | |
| | D-0020 | 10/23/2018 | N/A | Dkt No. 109-006 - Ex 6 (SEC Gov Page on Short Sales) | | Mitts, Fischel/ Reliance, Causaton, Damages | F, K, H | Not offered for truth/effect on listener | |
| | D-0021 | 10/23/2018 | N/A | Dkt No. 109-008 - Ex 8 (CNBC Article of 2016-03-02) | | Mitts, Fischel/ Reliance, Causaton, Damages | F, K, H | Not offered for truth/effect on listener | |
| | D-0022 | 10/23/2018 | N/A | Dkt No. 109-009 - Ex 9 (Market Watch Article of 2016-03-01) | | Mitts, Fischel/ Reliance, Causaton, Damages | F, K, H | Not offered for truth/effect on listener | |
| | D-0023 | 10/23/2018 | N/A | Dkt No. 109-014 - Ex 14 (Tesla critic Citron makes U-turn ahead of results | | Mitts, Fischel/ Reliance, Causaton, Damages | F, K, H | Not offered for truth/effect on listener | |
| | D-0024 | 12/12/2018 | N/A | Dkt No. 170-004 - Ex D (The Street Article 2018-08-10) | | Mitts, Fischel/ Reliance, Causaton, Damages | F, K, H | Not offered for truth/effect on listener | |
| | D-0025 | 4/20/2015 | N/A | Road Show Article - "Google Nearly bought Tesla for $6B in 2013" | | Musk/Falsity, Scienter | F, K, H | Not offered for truth/effect on listener | |
| | D-0026 | 8/1 to 8/31 2018 | LITTLETON_00000704-44 | Glen Littleton Light Speed Account Summary for 8-1-18 thru 8-31-18 | | Littleton/ Damages | | | |
| | D-0027 | 8/9/2018 | LITTLETON_00001728-33 | Email from Touch Support to Glen Littleton | Light Speed # [REDACTED] Daily Reports 8/8/2018 | Littleton/Foundation | F, K, H | Party opponent statement | |
| | D-0028 | 8/7/2018 | LITTLETON_00001743-47 | Email from Touch Support to Glen Littleton | Light Speed # [REDACTED] Daily Reports 8/6/2018 | Littleton/Foundation | F, K, H | Party opponent statement | |
| | D-0029 | 8/13/2018 | LITTLETON_00001802-07 | Email from Touch Support to Glen Littleton | Light Speed # [REDACTED] Daily Reports 8/10/2018 | Littleton/Foundation | F, K, H | Party opponent statement | |
| | D-0030 | 3/26/2018 | TESLA_LITTLETON_00024007-08 | IHS Market Research - Tesla is heavily shorted across the capital structure | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | |
| | D-0031 | 11/15/2017 | TESLA_LITTLETON_00020519-54 | Rolling Stone Article - "Elon Musk the Architect of Tomorrow" | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | F, K, H, P, R | Not offered for truth/effect on listener | |
| | D-0032 | 8/14/2018 | TESLA_LITTLETON_00022473-85 | Barclays Equity Research - Tesla, Inc. - Time for Even 'blue pillers' to cash out? | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | |
| | D-0033 | 8/7/2018 | TESLA_LITTLETON_00022486-94 | RBC Capital Markets Equity Research - On Tesla $420 | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | |
| | D-0034 | 8/8/2018 | TESLA_LITTLETON_00022495-50 | Needham Company Flash - Can Tesla Raise the Cash to Take it Private? Possibly. | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | F, K, H | Not offered for truth/effect on listener | |

Defendants' Exhibits                                                                                                                  2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0035 | 2/7/2018 | TESLA_LITTLETON_00022501-02 | S3 Analytics: Tesla Shorts Down $340 million Pre-Earnings Release | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | F, K, H, R, | Not offered for truth/effect on listener | |
| | D-0036 | 8/17/2018 | TESLA_LITTLETON_00022518-23 | Evercore ISI - EvrISI Autos Pitstop: High-speed networking/TSLA trip/ NA Trucks/LDN mobility cap/On-car advertising | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | |
| | D-0037 | 8/7/2018 | TESLA_LITTLETON_00022524-28 | Bank of America Merrill Lynch Equity Research - Tesla Motors: Shorts May be Burned for now...but buyer beware | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | |
| | D-0038 | 8/8/2018 | TESLA_LITTLETON_00022529-35 | Baird Equity Research - Tesla, Inc - $420 Not High Enough, Expect Shares to Trade Above Marker | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | |
| | D-0039 | 8/8/2018 | TESLA_LITTLETON_00022536-47 | Morgan Stanley Research - Elon Musk May Want Tesla Private: We Question the Feasibility of a Potential Transaction | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | |
| | D-0040 | 8/8/2018 | TESLA_LITTLETON_00022548-53 | Evercore ISI Flash Note - A Private Life is a Happy Life | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | |
| | D-0041 | 8/8/2018 | TESLA_LITTLETON_00022633-35 | WSJ - Musk Looks to Take Tesla Private - Tweet on what would be mammoth buyout surprises investors, drives stock up 11% | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | F, K, H | Not offered for truth/effect on listener | |
| | D-0042 | 8/13/2018 | TESLA_LITTLETON_00022682-84 | Business Insider - It is now abundantly clear that Elon Musk does not have 'funding secured' | | Littleton/ Reliance | F, K, H | Not offered for truth/effect on listener | |
| | D-0043 | 10/2/2017 | TESLA_LITTLETON_00022690-95 | Insitutional Investor - Elon Musk versus the Haters | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | F, K, H | Not offered for truth/effect on listener | |
| | D-0044 | 8/20/2018 | TESLA_LITTLETON_00023379-81 | S3 Analytics: No Tesla Short Squeeze, Shorts up $1.2 billion since "The Tweet" | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | F, K, H | Not offered for truth/effect on listener | |
| | D-0045 | 8/8/2018 | TESLA_LITTLETON_00023388-99 | A\|B Bernstein - Tesla: Going private? Who knows...does Elon? | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | |
| | D-0046 | 8/7/2018 | TESLA_LITTLETON_00023404-12 | CFRA - Tesla, Inc. Stock Report | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | F, K, H | Not offered for truth/effect on listener | |
| | D-0047 | 8/8/2018 | TESLA_LITTLETON_00023428-31 | PiperJaffray Company Note - Questions Remain; Overweight-rated TSLA Not Going Private Anytime Soon | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0048 | 8/10/2018 | TESLA_LITTLETON_00022640-41 | Reuters - Tesla short-sellers back in force as shares remain shaky | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | F, K, H, R, | Not offered for truth/effect on listener | |
| | D-0049 | 8/12/2018 | TESLA_LITTLETON_00022687-89 | Bloomberg News - Tesla Said to Draw Saudi Interest as Board Prepares to Meet | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | F, K, H | Not offered for truth/effect on listener | |
| | D-0050 | 8/7/2018 | TESLA_LITTLETON_00022696 | Bloomberg News - Crazy Ride for Tesla Watchers as Musk Tweets: TOPLive Takeaways | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | |
| | D-0051 | 8/7/2018 | TESLA_LITTLETON_00023382-87 | Cowen Equity Research - Thoughts on Elon's Tweet - Go Private Offer at $420 | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | |
| | D-0052 | 8/8/2018 | TESLA_LITTLETON_00023400-03 | Oppenheimer Intraday Report - TSLA: Going Private? | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | F, K, H | Not offered for truth/effect on listener | |
| | D-0053 | 8/7/2018 | TESLA_LITTLETON_00023413-18 | Barclays - Tesla Inc - Musing about going private is the latest strange twist | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | |
| | D-0054 | 8/8/2018 | TESLA_LITTLETON_00023455-61 | Berenberg - Private Tesla to send ripples across industry | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | F, K, H | Not offered for truth/effect on listener | |
| | D-0055 | 8/15/2018 | LITTLETON_00001901-06 | Email from Touch Support to Glen Littleton with attachments | LightSpeed # Daily Reports 8/14/2018 | Littleton/Foundation | F, K, H | Party opponent statement | |
| | D-0056 | 8/17/2018 | LITTLETON_00002112-17 | Email from Touch Support to Glen Littleton with attachments | LightSpeed # Daily Reports 8/16/2018 | Littleton/Foundation | F, K, H | Party opponent statement | |
| | D-0057 | 8/8/2018 | LITTLETON_00003496-501 | Email from Touch Support to Glen Littleton with attachments | LightSpeed # Daily Reports 8/7/2018 | Littleton/Foundation | F, K, H | Party opponent statement | |
| | D-0058 | 8/10/2018 | LITTLETON_00005296-301 | Email from Touch Support to Glen Littleton with attachments | LightSpeed # Daily Reports 8/9/2018 | Littleton/Foundation | F, K, H | Party opponent statement | |
| | D-0059 | 8/1/2018 - 8/31/2018 | LITTLETON_00006555-95 | LightSpeed Account Summary | | Littleton/ Damages | B (Duplicate of D-0026) | | |
| | D-0060 | 8/7/2018 | LITTLETON_00006964-68 | LightSpeed Account Summary | | Littleton/ Damages | F, K, H | No out of court statement; business records exception | |
| | D-0061 | 8/8/2018 | LITTLETON_00006969-81 | LightSpeed Account Summary | | Littleton/ Damages | F, K, H | No out of court statement; business records exception | |
| | D-0062 | 8/9/2018 | LITTLETON_00006982-86 | LightSpeed Account Summary | | Littleton/ Damages | F, K, H | No out of court statement; business records exception | |
| | D-0063 | 8/10/2018 | LITTLETON_00006987-93 | LightSpeed Account Summary | | Littleton/ Damages | F, K, H | No out of court statement; business records exception | |
| | D-0064 | 8/13/2018 | LITTLETON_00006994-96 | LightSpeed Account Summary | | Littleton/ Damages | F, K, H | No out of court statement; business records exception | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0065 | 8/14/2018 | LITTLETON_00006997-99 | LightSpeed Account Summary | | Littleton/ Damages | F, K, H | No out of court statement; business records exception | |
| | D-0066 | 8/15/2018 | LITTLETON_00007000-06 | LightSpeed Account Summary | | Littleton/ Damages | F, K, H | No out of court statement; business records exception | |
| | D-0067 | 8/16/2018 | LITTLETON_00007007-09 | LightSpeed Account Summary | | Littleton/ Damages | F, K, H | No out of court statement; business records exception | |
| | D-0068 | 8/17/2018 | LITTLETON_00007010-15 | LightSpeed Account Summary | | Littleton/ Damages | F, K, H | No out of court statement; business records exception | |
| | D-0069 | 7/6/2017 | LITTLETON_00003631-35 | Email from Robert Morse to Glen Littleton | RE: Your account | Littleton/ Foundation, Reliance | F, K, H, R | Party opponent statement | |
| | D-0070 | 7/10/2017 | LITTLETON_00004055-56 | Email from Robert Morse to Glen Littleton | RE: Margin Call Due: Jul 11 2017 | Littleton/ Foundation, Reliance | F, K, H, R | Party opponent statement | |
| | D-0071 | 7/28/2017 | LITTLETON_00004967 | Email from Glen Littleton to Christopher Grap | Re: Big Day | Littleton/ Foundation, Reliance | F, K, H, R | Party opponent statement | |
| | D-0072 | 3/28/2018 | LITTLETON_00002475-79 | Email from Robert Morse to Glen Littleton | RE: FW: Option Assignment | Littleton/ Foundation, Reliance | F, K, H, R | Party opponent statement | |
| | D-0073 | 5/3/2018 | LITTLETON_00005175 | Email from Glen Littleton to Christopher Grap | Please sell our stock': Elon Musk clashes with Wall Street during epic earnings call - The Washington Post | Littleton/ Foundation, Reliance, Causation | F, K, H, R | Party opponent statement | |
| | D-0074 | 5/4/2018 | N/A | Falsity, Scienter, Materiality | | Littleton/Foundation | F, K, H, R | Not offered for truth/effect on listener | |
| | D-0075 | 6/27/2018 | LITTLETON_00004729 | Email from Robert Morse to Glen Littleton | RE: Musk Says 'Rude Awakening' Awaits Bearish Goldman Sachs Analyst - Bloomberg | Littleton/ Foundation, Reliance | F, K, H, R | Party opponent statement | |
| | D-0076 | 6/27/2018 | N/A | Bloomberg article, "'Rude Awakening' Awaits Bearish Goldman Sachs Analyst" | | Littleton/Foundation | F, K, H, R | Not offered for truth/effect on listener | |
| | D-0077 | 7/30/2018 | LITTLETON_00004871-74 | Email from Glen Littleton to Bob Morse | Re: Tesla Inc. (TSLA): Where is the debate to 2Q's print? Margins, cash, and order conversion | Littleton/Reliance, Causation, Damages | F, K, H, R | Party opponent statement | |
| | D-0078 | 8/9/2018 | LITTLETON_00004655-57 | Email from Glen Littleton to Bob Morse | Re: Your Account | Littleton/Reliance, Causation, Damages | F, K, H, R | Party opponent statement | |
| | D-0079 | 8/9/2018 | LITTLETON_00004627-33 | Email from Glen Littleton to Bob Morse | Re: What Tesla Shareholders Could Learn from SpaceX - The Information | Littleton/Reliance, Causation | F, K, H, R | Party opponent statement | |
| | D-0080 | 8/17/2018 | LITTLETON_00004555-59 | Email from Glen Littleton to Christopher Grap with attachments | Re: Glen Littleton shares 1 photo with you | Littleton/Reliance, Causation | F, K, H, R | Party opponent statement | |
| | D-0081 | 8/10/2018 | LITTLETON_00004625 | Email from Robert Morse to Glen Littleton | RE: TSLA | Littleton/Reliance, Causation | F, K, H, R | Party opponent statement | |
| | Withdrawn | | | | | | | | |
| | Withdrawn | | | | | | | | |
| | D-0084 | 8/10/2018 | N/A | Bloomberg article, "Tesla Said to Seek Wide Investor Pool for Take-Private Plan (1)" | | E. Musk/ Falsity, Scienter | F, K, H | Not offered for truth/effect on listener | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0085 | 8/12/2018 | N/A | Business Insider article, "Report: Saudi Arabia is looking to invest big in Tesla as the company teases going private" | | Defendants/ Falsity, Scienter | | | |
| | Withdrawn | | | | | | | | |
| | D-0087 | 8/12/2018 | TESLA_LITTLETON_00005286 | Email from Elon Musk to Todd Maron transmitting iMessage | Re: Privileged | E. Musk, Teller/ Falsity, Scienter | F, K, H | FRE 803(3) | |
| | D-0088 | 8/12/2018 | TESLA_LITTLETON_00024605-06 | Email from Elon Musk to Todd Maron | Re: Reuters: Saudi Arabia's massive investment fund said to be uninterested in funding Tesla's idea to go private | E. Musk, Ahuja/ Falsity, Scienter | | | |
| | D-0089 | 8/11/2018 | TESLA_LITTLETON_00024607 | Email from Elon Musk to Sarah O'Brien | Re: Blog post | E. Musk, Ahuja/ Falsity, Scienter | | | |
| | D-0090 | 8/14/2018 | TESLA_LITTLETON_00024616 | Email from Sam Teller to Todd Maron | Re: Proposed tweet from Elon | Teller/Falsity, Scienter | | | |
| | D-0091 | 3/27/2017-09/12/2018 | N/A | Littleton Transactions Number of Contracts Traded by Moneyness | | Seru/Damages, Expert Reliance | F, K, H, R | No out of court statement | |
| | D-0092 | 08/07/2018 - 08/17/2018 | N/A | Heston Figure 12 Alternative | | Seru/Damages, Expert Reliance | A, F, K, H | No out of court statement | |
| | D-0093 | Nov-21 | N/A | Recreation of Heston Table 7 etc | | Seru/Damages, Expert Reliance | K, H | No out of court statement | |
| | D-0094 | 12/8/2021 | N/A | Exhibit 1 to Expert Rebuttal Report of Seru -Implied Volatility of TSLA Call and Put Options Compared to Heston Straddle on August 6, 2018 for Options Expiring January 17, 2020 | | Seru/Damages, Expert Reliance | | | |
| | D-0095 | 12/8/2021 | N/A | Exhibit 2 to Expert Rebuttal Report of Seru -Implied Volatility of TSLA Call and Put Options Compared to Heston Straddle on August 8, 2018 for Options Expiring January 17, 2020 | | Seru/Damages, Expert Reliance | | | |
| | D-0096 | 12/8/2021 | N/A | Exhibit 3 to Expert Rebuttal Report of Seru -Percentage Difference Between Model-Based and Actual TSLA Option Prices on August 6, 2018 for Options Expiring January 17, 2020 | | Seru/Damages, Expert Reliance | | | |
| | D-0097 | 12/8/2021 | N/A | Exhibit 4 to Expert Rebuttal Report of Seru -Percentage Difference Between Model-Based and Actual TSLA Option Prices on August 8, 2018 for Options Expiring January 17, 2020 | | Seru/Damages, Expert Reliance | | | |
| | D-0098 | 12/8/2021 | N/A | Exhibit 5A to Expert Rebuttal Report of Seru -Difference in TSLA Call Option Prices Between August 6 and August 8, 2018 Model-Based vs. Actual Prices for Options Expiring January 17, 2020 | | Seru/Damages, Expert Reliance | | | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0099 | 12/8/2021 | N/A | Exhibit 5B to Expert Rebuttal Report of Seru -Difference in TSLA Put Option Prices Between August 6 and August 8, 2018 Model-Based vs. Actual Prices for Options Expiring January 17, 2020 | | Seru/Damages, Expert Reliance | | | |
| | D-0100 | 12/8/2021 | N/A | Exhibit 6 to Expert Rebuttal Report of Seru -Replication of Dr. Hartzmark's Table 8 Using Heston Implied Volatilities and Put and Call Implied Volatilities for Options with Expiries of January 17, 2020, June 21, 2019 and August 16, 2019 | | Seru/Damages, Expert Reliance | | | |
| | D-0101 | 11/8/2021 | N/A | Exhibit 1 to Expert Report of Fischel - Probability of Deal Completion in Precedent Going Private Transaction | | Fischel/Falsity, Expert Reliance | | | |
| | D-0102 | 11/8/2021 | N/A | Exhibit 2 to Expert Report of Fischel - Percentage Difference of Cumulative Residual Returns | | Fischel/Damages, Expert Reliance | | | |
| | D-0103 | Apr-10 | TESLA_LITTLETON_00024341-73 | Journal of Financial and Quantitative Analysis - Deviations from Put-Call Parity and Stock Return Predictability | | Seru/Damages, Expert Reliance | F, K, H, R | Not offered for truth/effect on listener | |
| | D-0104 | Apr-03 | TESLA_LITTLETON_00024374-96 | Quantitative Finance - The implied volatility smirk | | Seru/Damages, Expert Reliance | F, K, H, R | Not offered for truth/effect on listener | |
| | D-0105 | Jul-95 | TESLA_LITTLETON_00024397-09 | Literature Review - Implied Volatility | | Seru/Damages, Expert Reliance | F, K, H, R | Not offered for truth/effect on listener | |
| | D-0106 | Jun-92 | TESLA_LITTLETON_00024410-31 | Rodney L. White Center for Financial Research - On the Use of Implied Stock Volatilities in the Prediction of successful corporate takeovers | | Seru/Damages, Expert Reliance | | | |
| | D-0107 | 12/1/1995 | TESLA_LITTLETON_00024458-78 | Journal of Financial and Quantitative Analysis - Daily and Intradaily Tests of European Put-Call Parity | | Seru/Damages, Expert Reliance | F, K, H, R | Not offered for truth/effect on listener | |
| | D-0108 | Jun-85 | TESLA_LITTLETON_00024432-57 | Journal of Finance - Nonparametric Tests of Alternative Option Pricing Models Using All Reported Trades and Quotes on the 30 Most Active CBOE Option Classes from August 23, 1976 through August 31, 1978 | | Seru/Damages, Expert Reliance | F, K, H, R | Not offered for truth/effect on listener | |
| | D-0109 | 8/14/2018 | TESLA_LITTLETON_00024615 | Email from Elon Musk to Dave Arnold | Re: Bloomberg, Goldman Sachs Had No Mandate When Musk Tweeted | E. Musk, Ahuja/ Falsity, Scienter | | | |
| | D-0110 | 9/28/2018 | TESLA_LITTLETON_00019241 | Email from Elson Musk to Tim Higgins | Re: Detailed PIF meeting in March 2017 | E. Musk/ Falsity, Scienter | F, K, H | Only offering if Defs' MIL No. 4 denied | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0111 | 8/3/2018 | TESLA_LITTLETON_00003229 | iMessage to Elon Musk | | E. Musk, Murdoch/Falsity, Scienter | F, H | Not offered for truth/effect on listener | |
| | D-0112 | 8/7/2018 | TESLA_LITTLETON_00003262 | Email from Jonathan Chang to to Linda Rice. | Scheduling | Rice, Denholm/ Falsity | F, H | FRE 803(3); business records exception | |
| | D-0113 | 8/15/2018 | TESLA_LITTLETON_00003290-91 | Email from Deborah Messemer to Robyn Denholm | Re :Hi Robyn | Denholm/Falsity | F, H | Not offered for truth/effect on listener | |
| | D-0114 | 8/9/2018 | TESLA_LITTLETON_00004904-05 | Email from David Wallerstein to Sam Teller | Re: Call w/Elon (Internet mail) | Teller/Falsity, Scienter | F, H | FRE 803(3); business records exception | |
| | D-0115 | 8/14/2018 | TESLA_LITTLETON_00004961-62 | Email from Elon Musk to Dan Dees | Re: | E. Musk, Dees/Falsity | F, H | Not offered for truth; business records exception | |
| | D-0116 | 7/31/2018 | TESLA_LITTLETON_00005289-92 | Email from Saad Aljarboa to Reyna Ortiz | Re: Yasir Meeting with Elon | Teller/Foundation, Falsity, Scienter | F, H | Not offered for truth/effect on listener; business records exception | |
| | D-0117 | 8/7/2018 | TESLA_LITTLETON_00005375-76 | Email from Antonio Gracias to Elon Musk | Re: BMW recalls 324,000 cars in Europe after Korean engine fires: FAZ | E. Musk, K. Musk, Ahuja/ Falsity, Scienter | F, H, R | FRE 803(3); not offered for truth/effect on listener | |
| | Withdrawn | | | | | | | | |
| | D-0119 | 4/14/2017 | TSLA_SECSF0059270 | Email from Diarmuid O'Connell to Deepak Ahuja | Re: Saudi | Ahuja/ Foundation, Falsity, Scienter | | | |
| | D-0120 | 7/28/2018 | TSLA_SECSF0059415-16 | Email from Elon Musk to Sam Teller | Re: Yasir Meeting with Elon | E. Musk, Teller/ Foundation, Falsity, Scienter | F, H | Not offered for truth/effect on listener; FRE 803(3) | |
| | D-0121 | 8/2/2018 | TSLA_SECSF0059422 | Email from Elon Musk to Robyn Denholm | Re: Your email | Defendants/Falsity, Scienter | F, H | Not offered for truth/effect on listener; FRE 803(3) | |
| | D-0122 | 2/17/2017 | TSLA_SECSF0060199-200 | Email from Todd Maron to Elissa Butterfield | Re: Tesla Discussion | Teller/ Foundation, Falsity, Scienter | F, H, R | Not offered for truth/effect on listener; FRE 803(3); business records exception | |
| | D-0123 | 2/22/2017 | TSLA_SECSF0060204 | Email from Sam Teller to Saad Aljarboa | Re: OpenAI | Teller/ Foundation, Falsity, Scienter | F, H, R | Not offered for truth/effect on listener; FRE 803(3) | |
| | D-0124 | 4/26/2017 | TSLA_SECSF0060208 | Email from Sam Teller to Elon Musk | Fwd: Meeting with Elon | E. Musk, Teller/ Foundation, Falsity, Scienter | F, H, R | No out of court statement; not offered for truth/effect on listener; FRE 803(3) | |
| | D-0125 | 4/28/2017 | TSLA_SECSF0060209-11 | Email from Saad Aljarboa to Sam Teller | Re: Meeting with Elon | Teller/ Foundation, Falsity, Scienter | F, H, R | Not offered for truth/effect on listener; FRE 803(3) | |
| | D-0126 | 4/30/2017 | TSLA_SECSF0060216 | Email from Elissa Butterfield to Sam Teller | Draft | Monday 5/1 | Teller/ Foundation, Falsity, Scienter | F, H, R | Not offered for truth/effect on listener; FRE 803(3); business records exception | |
| | D-0127 | 5/1/2017 | TSLA_SECSF0060219 | Email from Emma Gallagher to Elon Musk | Tuesday 5/2 | E. Musk, Teller/ Foundation, Falsity, Scienter | F, H, R | Not offered for truth/effect on listener; FRE 803(3); business records exception | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0128 | 5/2/2017 | TSLA_SECSF0060220 | Email from Elon Musk to Sam Teller | Re: Saudi follow up | E. Musk, Teller/ Foundation, Falsity, Scienter | F, H, R | No out of court statement; not offered for truth/effect on listener | |
| | D-0129 | 5/10/2017 | TSLA_SECSF0060222-26 | Email from Sam Teller to Saad Aljarboa | Re: Meeting with Elon | Teller/ Foundation, Falsity, Scienter | F, H, R | Not offered for truth/effect on listener; FRE 803(3) | |
| | D-0130 | 8/11/2017 | TSLA_SECSF0060229 | Email from Elissa Butterfield to Sam Teller | Re: Saad Al-Jarboa | Teller/ Foundation, Falsity, Scienter | F, H, R | Not offered for truth/effect on listener; FRE 803(3); business records exception | |
| | D-0131 | 8/17/2018 | TESLA_LITTLETON_00002081 | Email from Ira Ehrenpreis to Stephanie Castro | RE: Special Board Meeting - 8/17 or 8/18 | Defendants/Falsity | F, H, R | FRE 803(3) | |
| | D-0132 | 8/10/2018 | SEC-EPROD-000005401 | Email from Deepak Ahuja to Brian Dong | Re: Project | Ahuja, Dees/Falsity | F, H, R | FRE 803(3) | |
| | D-0133 | 8/8/2018 | TESLA_LITTLETON_00001050 | Email from Antonio Gracias to Deepak Ahuja | Re: A few things...Aspen Institute and business | Gracias, Ahuja/ Falsity | F, H, R | Not offered for truth/effect on listener; FRE 803(3) | |
| | D-0134 | 8/13/2018 | TESLA_LITTLETON_00001423 -25 | Email from Deepak Ahuja to Brad Buss | FW: Tesla Capital Considerations [C] | Ahuja, Buss/Falsity | F, H, R | Not offered for truth; business records exception; FRE 803(3) | |
| | D-0135 | 8/8/2018 | TESLA_LITTLETON_00002102 | Email from Ira Ehrenpreis to Stu Francis | RE: Tesla - current events | Ehrenpreis/Falsity | F, H, R | FRE 803(3) | |
| | D-0136 | 8/7/2018 | TESLA_LITTLETON_00003328 | Email from Linda Rice to Antonio Gracias | Re: Blog Link: Taking Tesla private | Defendants/Falsity | F, H, R | FRE 803(3) | |
| | D-0137 | 8/2/2018 | TESLA_LITTLETON_00003395 | Email from Antonio Gracias to Elon Musk | Re: Offer to Take Tesla Private at $420 | Defendants/ Falsity | F, H, R | FRE 803(3) | |
| | D-0138 | 8/13/2018 | TESLA_LITTLETON_00004776 | Email from Walter Price to Sam Teller | Tesla Private Holdings | Teller /Falsity | F, H, R | Not offered for truth/effect on listener | |
| | D-0139 | 7/31/2018 | TESLA_LITTLETON_00005332 | Calendar Appointment froM Elon Musk to EMDesk | 6 PM: Yasir Al-Ramayvan (PIF) | E. Musk/Foundation, Falsity, Scienter | F, H, R | No out of court statement; FRE 803(3); business records exception | |
| | D-0140 | 8/7/2018 | TESLA_LITTLETON_00006291 | Email from Elon Musk to Board of Directors | Fwd: Tesla + $11 | Defendants, Falsity, Scienter | F, H, R | Not offered for truth; FRE 803(3) | |
| | D-0141 | 8/15/2018 | TESLA_LITTLETON_00017315-16 | Email from Brad Buss to Madhukar Namburi | Re: Tesla | Buss, Falsity | F, H, R | FRE 803(3) | |
| | D-0142 | 8/13/2018 | TESLA_LITTLETON_00018638-39 | Email from Elon Musk to Martin Viecha | Re: T Rowe Price | E. Musk, Ahuja/ Falsity, Scienter | F, H, R | Not offered for truth/effect on listener; business records exception | |
| | D-0143 | 8/15/2018 | TESLA_LITTLETON_00020174-79 | Minutes of Special Committee of Board of Directors | | Buss, Denholm, Rice/Falsity | | | |
| | D-0144 | 8/24/2018 | TESLA_LITTLETON_00020180 | Minutes of Special Committee of the Board of Directors | | Buss, Rice/Falsity | F, H, R | Business records exception | |
| | D-0145 | 7/25/2017 | TSLA_SECSF0060227 | Email from Elissa Butterfield to Sam Teller | Re: Invitation from HRH Prince Mohammad bin Salman Al-Saud - Future Investment Initiative - Mr. Elon Musk | Teller/ Foundation, Falsity, Scienter | F, H, R | Not offered for truth/efect on listener; FRE 803(3) | |

Defendants' Exhibits                                                                                                                                                          2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0146 | 8/11/2017 | TSLA_SECSF0060229 | Email from Elissa Butterfield to Sam Teller | Re: Invitation from HRH Prince Mohammad bin Salman Al-Saud - Future Investment Initiative - Mr. Elon Musk | Teller/ Foundation, Falsity, Scienter | F, H, R | Not offered for truth/effect on listener; FRE 803(3) | |
| | D-0147 | 8/24/2017 | TSLA_SECSF0060230 | Email from Elissa Butterfield to Sam Teller | Fwd: Saudi Progress? | Teller/ Foundation, Falsity, Scienter | F, H, R | Not offered for truth/effect on listener; FRE 803(3) | |
| | D-0148 | Jul-18 | ERM_SECAUG7_00000001 | E. Musk phone log spreadsheet | | E. Musk/ Foundation, Falsity, Scienter | F, H, R | No out of court statement | |
| | D-0149 | 8/10/2018 | ERM_SECAUG7_00000021-55 | Project Turbo discussion materials | | Durban/Falsity | | | |
| | D-0150 | 8/10/2018 | MS_TESLA0001348 | Email from Rick Polhemus to Deepak Ahuja | Re: MS is ready to support you | Ahuja, Polhemus/Falsity | F, H, R | Not offered for truth | |
| | D-0151 | 11/5/2013 | N/A | Tesla Motors, Inc. Form 8-K | | Defendants/Foundation, Scienter | | | |
| | D-0152 | N/A | N/A | PayPal notice re: Disclosure Channels | | Subramanian/Expert Reliance | F, H, R | Not offered for truth/effect on listener | |
| | D-0153 | 8/15/2018 | N/A | WSJ Article - "Saudi Arabia Goes High-Tech in Approach to Investing" | | Fischel/Foundation, Expert Reliance | F, H, R | Not offered for truth/effect on listener | |
| | D-0154 | 4/2/2013 | N/A | SEC.gov press release titled, "SEC Says Social Media OK for Company Announcements if investors Are Alerted" | | Defendants/Foundation, Falsity, Scienter | | | |
| | D-0155 | 8/10/2018 | SEC-EPROD-000000397-98 | Email from Sam Teller to Elliot Mattingly | Re: Fidelity Contacts | Teller/Falsity | F, H, R | FRE 803(3) | |
| | D-0156 | 8/13/2018 | SEC-EPROD-000005377 | Email from Sam Teller to Brian Dong and Egon Durban | Re: Kick-Off Call (EM Team, MTO, Wachtell, Goldman Sachs) | Teller, Durban/Falsity | F, H, R | FRE 803(3); business records exception | |
| | D-0157 | 8/17/2018 | SEC-EPROD-000005518-25 | Brian Dong letter to Elon Musk re: Godman Sachs  engagement | | E. Musk/Falsity | F, H, R | Not offered for truth; business records exception; FRE 803(3) | |
| | D-0158 | 8/9/2018 | SEC-EPROD-000007442-43 | Email from Brian Dong to Sam Britton | Re: Meeting tomorrow | Dees/Falsity | F, H, R | FRE 803(3) | |
| | D-0159 | 8/9/2018 | SEC-EPROD-000008081 | Email from Dan Dees to Elon Musk | Re: 2 questions | Dees, E. Musk/Falsity | F, H, R | No out of court statement; not offered for truth; FRE 803(3) | |
| | D-0160 | 8/14/2018 | SEC-EPROD-000009780-91 | Email from Michael Cohn to Elon Musk and attachments | Project Titanium Materials | Durban, Dees, E. Musk/Falsity | | | |
| | D-0161 | 8/15/2018 | SEC-EPROD-000009826-29 | Email from Elon Musk to Egon Durban | Re: Communications | Durban, Dees, E. Musk/Falsity | F, H, R | FRE 803(3) | |
| | D-0162 | 8/14/2018 | SEC-EPROD-000009866-67 | Email from Egon Durban to Steven Rosenblum | Re: Few quick ones | Durban, Dees, E. Musk/Falsity | | | |
| | D-0163 | 8/16/2018 | SEC-EPROD-000009911 | Email from Egon Durban to Steven Rosenblum | Follow-up for Special Committee Counsel | Durban, Dees, E. Musk/Falsity | | | |
| | D-0164 | 8/17/2018 | SEC-EPROD-000009954 | Email from Egon Durban to Sam Teller | Warm intros | Durban, Teller/Falsity | F, H, R | No out of court statement; FRE 803(3) | |
| | D-0165 | 8/15/2018 | SEC-EPROD-000010904-05 | Email from Gordon Goldstein to Richard Siewert with attachment | Draft Joint Statement | Durban/Falsity | F, H, R | FRE 803(3); Business records exception | |
| | D-0166 | 8/3/2018 | TESLA_LITTLETON_00001285 | Handwritten notes of Brad Buss | | Buss/ Foundation, Falsity, Scienter | F, H, R | Present sense impression | |

Defendants' Exhibits                                                                                    2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0167 | 8/12/2018 | TESLA_LITTLETON_00018615 | Email from Elon Musk to Todd Maron | Privileged | E.Musk, Teller/ Falsity, Scienter | F, H, R | FRE 803(3); business records exception; FRE 801(d)(1)(b) | |
| | D-0168 | 8/25/2018 | TESLA_LITTLETON_00020029-34 | Email from Elon Musk to Antonio Gracias | Re: Elon - NYT update | E. Musk, Gracias/ Falsity, Scienter | F, H, R | FRE 803(3); business records exception; FRE 801(d)(1)(b) | |
| | D-0169 | 3/8/2017 | TSLA_PROD0024112-13 | Calendar invite from Elon Musk | | E. Musk, Ahuja, Straubel/ Foundation, Falsity, Scienter | F, H, R | No out of court statement; FRE 803(3) | |
| | D-0170 | 5/1/2017 | TSLA_PROD0225324-27 | Email fro Elissa Butterfield to Ibrahim AlMotawa | Re: Meeting with Elon | Teller/ Foundation, Falsity, Scienter | F, H, R | Not offered for truth; FRE 803(3) | |
| | D-0171 | 7/10/2017 | TSLA_PROD0225328 | Email from Sam Teller to Saad Aljarboa | Yasir / Elon | Teller/ Foundation, Falsity, Scienter | F, H, R | Not offered for truth; FRE 803(3) | |
| | D-0172 | 8/25/2018 | TSLA_PROD0395604-07 | Email from Elon Musk to Dave Arnold | Re: Telsa-Musk: Lucky Investors Can Still Stand By Their Man - Bloomberg | E.Musk, K. Musk/ Falsity, Scienter | F, H, R | Business records exception; FRE 801(d)(1)(b) | |
| | D-0173 | 5/1/2017 | TESLA_LITTLETON_00006147-48 | Email from Sam Teller to Emma Gallagher | Re: DRAFT - Tuesday 5/2 | Teller/ Foundation, Falsity, Scienter | F, H, R | Not offered for truth/effect on listener; FRE 803(3) | |
| | D-0174 | 3/7/2017 | TSLA_SECSF0059268-69 | Calendar invite from Elon Musk | | E. Musk/ Foundation, Falsity, Scienter | F, H, R | No out of court statement | |
| | D-0175 | 2013 | TESLA_LITTLETON_00022517-32 | Short Selling - Adam V. Reed | | Fischel/ Foundation | F, H, R | Not offered for truth/effect on listener | |
| | D-0176 | 4/4/2016 | TESLA_LITTLETON_00020398-99 | Business Spectator Article - "Tesla's take-off could speed Saudi shift away from oil " | | Fischel/Foundation, Falsity,  Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0177 | 4/26/2016 | TESLA_LITTLETON_00020351-52 | WSJ Article - "An Oil Kingdom Plans to Wean Itself from Oil" | | Fischel/Foundation, Falsity,  Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0178 | 4/28/2016 | TESLA_LITTLETON_00020313-14 | NYT Article  - "A promising new path for Saudi Arabia" | | Fischel/Foundation, Falsity,  Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0179 | 6/1/2016 | TESLA_LITTLETON_00020518 | Reuters Article - "Uber raises $3.5 billion from Saudi Arabia's soverign wealth fund" | | Fischel/Foundation, Falsity,  Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0180 | 6/2/2016 | TESLA_LITTLETON_00020357-59 | Financial Times Article - "Uber cranks up ride-hailing battle with 3.5bn Saudi Investment " | | Fischel/Foundation, Falsity,  Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0181 | 8/14/2018 | TESLA_LITTLETON_00022503-04 | Morningstar Digest - Equity Note published | | Fischel/Foundation, Falsity, Expert Reliance | | | |
| | D-0182 | 8/15/2018 | None | Bloomberg Law - Tesla Drops on Report of SEC Subpoena Over Take Private Plan | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0183 | 12/31/2020 | TESLA_LITTLETON_00021107-639 | 10-K Report | | Fischel/Foundation, Falsity, Expert Reliance | B, F, H, K, R | Not offered for truth/effect on listener | |
| | D-0184 | Dec-20 | TESLA_LITTLETON_00022554-79 | Journal of Financial and Quantitative Analysis - Do Public and Private Firms Behave Differently? | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0185 | 1/3/2019 | TESLA_LITTLETON_00022580-16 | McGraw Hill - Principles of Corporate Finance - 13th Edition | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0186 | 9/28/2018 | TESLA_LITTLETON_00020317-19 | NYT Article - "Tesla's Elon Musk Had a Deal from the SEC - It Fell Apart in a Morning" | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0187 | 3/16/2018 | TESLA_LITTLETON_00020334-38 | Dow Jones Newswires Article - "Saudi Arabia Sovereign Wealth Fund Moving to Buy Up to $400 Million Stake in Endeavor PLC" | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0188 | 3/7/2018 | TESLA_LITTLETON_00020461-62 | Financial Times Article - "Magic Leap Confirms $400m Investment from Saudi Wealth Fund" | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0189 | 2/28/2018 | TESLA_LITTLETON_00020584 | Market Line Article - "Saudi Public Investment Fund Acquires Minority Stake in Penske Media Corp." | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0190 | 2/27/2018 | TESLA_LITTLETON_00020411 | Financial Times Article - "Accorseals sale of majority stake in real estate arm." | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0191 | 2/20/2018 | LITTLETON_00004800 | Email from Michaella Woo to Glen Littleton | RE: Model 3 | Littleton/ Foundation | F, H, K, R | Party opponent statement | |
| | D-0192 | 2/20/2018 | LITTLETON_00005147-48 | Email from Christopher Grap to Glen Littleton | Re: Christopher Grap's Separate App Enablement | Littleton/ Foundation | F, H, K, R | Party opponent statement | |
| | D-0193 | 2/8/2018 | LITTLETON_00004848-49 | Email from Glen Littleton to Robert Morse | Re: Fast-growing mutual fund is victim of market turbulence | Littleton/ Foundation | F, H, R | Party opponent statement | |
| | D-0194 | 12/31/2017 | TESLA_LITTLETON_00021963-18 | 10-K Report | | Fischel/Foundation, Expert Reliance | B, F, H, K, R | Not offered for truth/effect on listener; business records exception | |
| | D-0195 | 12/14/2017 | TESLA_LITTLETON_00020697-98 | CNBC Article - "Jim Chanos: We think Tesla is worth zero" | | Fischel/Foundation, Falsity, Scienter, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0196 | UNDATED | TESLA_LITTLETON_00022384-68 | Vision 2030 - Kingdom of Saudi Arabia | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0197 | 8/10/2018 | N/A | Tesla Complaint - Isaacs | | Littleton/ Foundation | F, H, K, R | Party opponent statement | |
| | D-0198 | 7/3/2018 | LITTLETON_00005271 | Email from Glen Littleton to Christopher Grap | Re: Your Model 3 is Ready to Order | Littleton/ Foundation | F, H, K, R | Party opponent statement | |
| | D-0199 | 4/12/2017 | LITTLETON_00005268 | Email from Robert Morse to Glen Littleton | RE: TSLA Trade Breaks | Littleton/ Foundation | F, H, K, R | Party opponent statement | |
| | D-0200 | 11/8/2021 | N/A | Fischel Opening Exhibit 1 Tesla and International Stocks Short Interest Summary Statistics | | Fischel/Foundation, Falsity, Scienter, Damages, Expert Reliance | | | |
| | D-0201 | 11/8/2021 | N/A | Fischel Opening Exhibit 2 Examples of International Investments of the Public Investment Fund | | Fischel/Foundation, Falsity, Scienter, Damages, Expert Reliance | | | |
| | D-0202 | 11/8/2021 | N/A | Fischel Opening Exhibit 3 Merger Premiums Offered in Precedent Going Private Transactions | | Fischel/Foundation, Falsity, Scienter, Damages, Expert Reliance | | | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0203 | 11/8/2021 | N/A | Fischel Opening Exhibit 4 Change in Value of Tesla Saleable Holdings | | Fischel/Foundation, Falsity, Scienter, Damages, Expert Reliance | | | |
| | D-0204 | 5/20/2017 | TESLA_LITTLETON_00020432-33 | WSJ Article - "Saudis' $20 Billion Wager With Blackstone Marks Record Bet on U.S. Public Works; Trump's infrastructure push cited by Saudis making huge commitment toward Blackstone's $40 billion goal " | | Fischel/Foundation, Falsity, Expert Reliance | A, F, H, K, R | Not offered for truth/effect on listener | |
| | D-0205 | 5/20/2017 | TESLA_LITTLETON_00020469 | Reuters Article - "Blackstone, Saudi's PIF plan $40 billion infrastructure investment fund " | | Fischel/Foundation, Falsity, Expert Reliance | A, F, H, K, R | Not offered for truth/effect on listener | |
| | D-0206 | 10/1/2017 | TESLA_LITTLETON_00020388-89 | Al Arabiya Article - "Saudi Arabia finalizes seven deals with Russia worth $1 bln " | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0207 | 10/26/2017 | TESLA_LITTLETON_00020668 | Reuters Article - "Saudi fund agrees plan to invest in Virgin space ventures-SPA" | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0208 | 10/13/2016 | TESLA_LITTLETON_00020315-16 | Forbes Article - "Saudi Deputy Crown Prince Wants To Be One Of The World's Biggest Tech Investors" | | Littleton/Foundation | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0209 | 4/6/2018 | TESLA_LITTLETON_00020716-17 | The Economist Article - "Saudi Arabia economy: Quick View - Crown prince meets with US business leaders " | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0210 | 10/15/2016 | TESLA_LITTLETON_00020488-89 | Financial Times Article - "SoftBank and the Saudis make a big bet on tech; A $100bn new venture capital fund risks flooding the market" | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0211 | 8/7/2018 | TESLA_LITTLETON_00020594-96 | Financial Times Article -"Elon Musk declares plan to take Tesla private" | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0212 | 8/7/2018 | TESLA_LITTLETON_00022344-46 | Tweet by Elon Musk on August 7, 2018 - "..super appreciative of Tesla shareholders. Will ensure their prosperity.." | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0213 | 8/7/2018 | TESLA_LITTLETON_00022505-17 | Morningstar Analyst Note - "Musk Tweets Tesla May Go Private at $420 a share but stockholders may not have to sell at that price." | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0214 | 8/7/2018 | TESLA_LITTLETON_00023432-39 | UBS Article - "Tesla Inc. - A Disruptive Approach to Disclosing Material Info" | | Fischel/Foundation, Falsity, Expert Reliance | | | |
| | D-0215 | 8/8/2018 | None | WSJ Article - "SEC Probes Tesla CEO Musk's Tweets" | | Fischel/Foundation, Falsity, Expert Reliance | | | |
| | D-0216 | 8/7/2018 | None | Arab News Article  Article - PIF announces 6 Knowledge Partners for FII 2018 | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0217 | 8/8/2018 | TESLA_LITTLETON_00022666-68 | AP Article - "Tesla CEO's buyout bid raises eyebrows, legal concerns" | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0218 | 8/8/2018 | TESLA_LITTLETON-00023440-54 | JPMorgan Equity Research - "Tesla Inc - Raise PT to Reflect Possible Go-Private Offer, But Remain Underweight on Chance Shares Could Again Trade on Fundamentals " | | Fischel/Foundation, Falsity, Expert Reliance | | | |
| | D-0219 | 8/9/2018 | LITTLETON_00004669-50 | Email from Robert Morse to Glen Littleton | Re: Your account | Littleton/ Foundation, Reliance, Causation, Damages | F, H, K, R | Party opponent statement | |
| | D-0220 | 8/9/2018 | TESLA_LITTLETON_00022660-62 | LA Times Article - "No gain in Tesla going private " | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0221 | 8/11/2018 | TESLA_LITTLETON_00022685-86 | Reuters Article - "EXCLUSIVE-Saudi Arabia's PIF has shown no interest in bankrolling Tesla buyout - sources " | | Fischel/Foundation, Falsity, Expert Reliance | | | |
| | D-0222 | 8/13/2018 | None | Reuters Article - "Musk says Silver Lake, Goldman advising on taking Tesla private" | | Fischel/Foundation, Falsity, Expert Reliance | | | |
| | D-0223 | 8/13/2018 | TESLA_LITTLETON_00022636-37 | MarketWatch Article - "Wall Street has spoken: Tesla funding is not 'secured'; Price stays well belowElon Musk's stated go-private level after explanation, showing investors' valid doubts " | | Fischel/Foundation, Falsity, Expert Reliance | | | |
| | D-0224 | 8/13/2018 | TESLA_LITTLETON_00022672-74 | The Canadian Press Article - "Questions loom over Tesla deal after CEO reveals Saudi link" | | Fischel/Foundation, Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0225 | 8/14/2018 | N/A | Dkt No. 001 - Complaint (Maia) | | Littleton/ Foundation, Reliance, Causation | F, H, K, R | Party opponent statement | |
| | D-0226 | 8/17/2018 | LITTLETON_00004604 | Email from Christopher Grap to Glen Littleton | Re: Tesla Firmware | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0227 | 8/21/2018 | LITTLETON_00004750-57 | Email from Glen Littleton to Christopher Grap | Re: Order Confirmation | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0228 | 9/7/2018 | LITTLETON_00004530-31 | Email from Glen Littleton to Bob Morse | Re: TSLA | Littleton/ Foundation, Reliance, Causation, Damages | F, H, K, R | Party opponent statement | |
| | D-0229 | 9/7/2018 | None | Bloomberg Article - "Tesla Chief Accounting Officer Leaves, Citing Level of Scrutiny" | | Littleton/ Foundation, Reliance, Causation, Damages | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0230 | 9/7/2018 | None | Bloomberg Article - "Musk Smokes Weed, Sips Whiskey on California Comedian's Show" | | Littleton/ Foundation, Reliance, Causation, Damages | F, H, K, R | Not offered for truth/effect on listener | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0231 | 9/17/2018 | TESLA_LITTLETON_00022642-57 | Institutional Investor Article - "How Jim Chanos Uses Cynicism, Chutzpah and a Secret Twitter Account - to Take on Markets (and Elon Musk)" | | Fischel/Foundation, Falsity, Scienter, Damages, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0232 | 11/13/2016 | TESLA_LITTLETON_00020562 | Reuters Article - "Dubai businessman Alabbar, Saudi SWF kaybcg $1 bin e-commerce platform" | | Fischel/Foundation, Falsity, Damages, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0233 | 11/28/2016 | TESLA_LITTLETON_00020603-04 | Reuters Article - "Update 1 - Saudi fund to invest in owner of Kuwait food firm Americana " | | Fischel/Foundation, Falsity, Damages, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0234 | 3/16/2017 | LITTLETON_00003956-60 | Email from Glen Littleton to Robert Morse | Re: New Account | Littleton/ Foundation | F, H, K, R | Party opponent statement | |
| | D-0235 | 3/18/2017 | LITTLETON_00005240-52 | Email from Glen Littleton to Yanira Sanchez | Re: Lightspeed Trading Application for Glen Littleton | Littleton/ Foundation | F, H, K, R | Party opponent statement | |
| | D-0236 | 3/21/2017 | LITTLETON_00005042-45 | Email from Robert Morse to Glen Littleton | PM Calculation | Littleton/ Foundation | F, H, K, R | Party opponent statement | |
| | D-0237 | 3/28/2017 | LITTLETON_00005046-48 | Email from Robert Morse to Glen Littleton | RE: PM | Littleton/ Foundation | F, H, K, R | Party opponent statement | |
| | D-0239 | 5/6/2017 | LITTLETON_00005029 | Email from Glen Littleton to NASales | Re: Upgrading Model X to P100D from P90D | Littleton/ Foundation | F, H, K, R | Party opponent statement | |
| | D-0240 | 8/1/2018 | TESLA_LITTLETON-00022353-83 | S&P Global Market Intelligence - TSLA FQ2 2018 Earnings Calls Transcripts | | Fischel/Foundation, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0241 | 8/13/2018 | TESLA_LITTLETON_00022669-71 | LA Times Article - "On Tesla going private, Elon Musk admits he doesn't have 'funding secured' " | | Fischel/Foundation, Falsity, Damages, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0242 | 10/25/2018 | LITTLETON_00004441 | Email from Christopher Grap to Glen Littleton | Re: Tesla Punts Solar-Roof Production Ramp, Citing 'Complexity' - Bloomberg | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0243 | 9/7/2018 | LITTLETON_00004462-64 | Email from Alexxandra Asp to Glen Littleton | RE: Scheduling Your Tesla Delivery Date - Response Required | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0244 | 9/6/2018 | LITTLETON_00004465-66 | Email from Christopher Grap to Glen Littleton | Re: Scheduling Your Tesla Delivery Date - Response Required | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0245 | 9/12/2018 | LITTLETON_00004471 | Email from Glen Littleton to Christopher Grap | Elon Musk Says Tesla Slow to Respond - Bloomberg | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0246 | 9/20/2018 | LITTLETON_00004476-84 | Email from Christopher Grap to Glen Littleton | Re: Tesla-Upcoming Delivery | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0247 | 9/19/2018 | LITTLETON_00004508-13 | Email from Glen Littleton to Christopher Grap | Re: Tesla-Upcoming Delivery | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0248 | 9/12/2018 | LITTLETON_00004525 | Email from Glen Littleton to Bob Morse | U.S. Proposing New Round of Trade Talks With China in the Near Future - WSJ | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0249 | 9/19/2018 | LITTLETON_00004541 | Email from Glen Littleton to Sam Scheller | Model 3 Delivery | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0250 | 9/8/2018 | LITTLETON_00004544 | Email from Christopher Grap to Glen Littleton | Re: Tesla | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0251 | 9/11/2018 | LITTLETON_00004545 | Email from Glen Littleton to Pete Schulte | Model 3 Delivery | Littleton/Foundation | F, H, K, R | Party opponent statement | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0252 | 9/11/2018 | LITTLETON_00004564-65 | Email from Logan Beaton to Glen Littleton | RE: Scheduling Your Tesla Delivery Date - Response Required | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0253 | 8/1/2018 | LITTLETON_00004599 | Email from Christopher Grap to Glen Littleton | Re: Tesla | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0254 | 7/30/2018 | LITTLETON_00004601 | Email from Christopher Grap to Glen Littleton | Re: Tesla tests new direct factory-to-customer delivery, Elon Musk personally delivers a Model 3 | Electrek | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0255 | 9/28/2018 | LITTLETON_00004652 | Email from Christopher Grap to Glen Littleton | Re: Model 3 pickup | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0256 | 7/27/2018 | LITTLETON_00004672 | Email from Christopher Grap to Glen Littleton | Re: Tesla starts deliveries of Model 3 Performance and Dual Motor | Electrek | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0257 | 8/1/2018 | LITTLETON_00004674 | Email from Glen Littleton to Christopher Grap | Tesla | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0258 | 7/12/2018 | LITTLETON_00004675 | Email from Glen Littleton to Christopher Grap | Tesla confirmed hitting federal tax credit threshold, $7,500 credit cut in half by end of the year | Electrek | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0259 | 8/4/2018 | LITTLETON_00004676 | Email from Glen Littleton to Christopher Grap | Tesla | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0260 | 7/19/2018 | LITTLETON_00004677-82 | Email from Christopher Grap to Glen Littleton | Re: Rest of the Article | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0261 | 10/17/2018 | LITTLETON_00004689-91 | Email from Michael Stanton to Glen Littleton | RE: negative total equity | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0262 | 6/29/2018 | LITTLETON_00004726 | Email from Christopher Grap to Glen Littleton | Re: Model 3 Configuration | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0263 | 6/27/2018 | LITTLETON_00004736 | Email from Christopher Grap to Glen Littleton | Re: Model 3 AWD - Dual Motor | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0264 | 8/2/2018 | LITTLETON_00004748-49 | Email from Robert Morse to Glen Littleton | Fwd: Tesla Inc. (TSLA): Solid quarter with improvements in Auto gross margins and FCF burn, but still see some uncertainty to higher priced Model 3 demand | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0265 | 6/28/2018 | LITTLETON_00004764-65 | Email from Glen Littleton to Christopher Grap | Re: Model 3 Ready for Design | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0266 | 7/9/2018 | LITTLETON_00004769 | Email from Christopher Grap to Glen Littleton | Re: Tesla is opening Model 3 online configurator to everyone | Electrek | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0267 | 5/16/2018 | LITTLETON_00004770 | Email from Christopher Grap to Glen Littleton | Re: Dr Who | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0268 | 8/1/2018 | LITTLETON_00004772 | Email from Glen Littleton to Christopher Grap | Tesla claims Model 3 outsold all other premium sedans combined in US in July | Electrek | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0269 | 6/10/2018 | LITTLETON_00004773 | Email from Glen Littleton to Sean Fessler | Model X Trade In for 2 Model 3's on Order | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0270 | 4/5/2018 | LITTLETON_00004779 | Email from Glen Littleton to Robert Morse | Excercise | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0271 | 3/12/2018 | LITTLETON_00004780 | Email from Christopher Grap to Glen Littleton | Re: Tesla - Future | Littleton/Foundation | F, H, K, R | Party opponent statement | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0272 | 3/5/2018 | LITTLETON_00004785 | Email from Christopher Grap to Glen Littleton | Re: Post journey Black Panther | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0273 | 5/17/2018 | LITTLETON_00004786-87 | Email from Glen Littleton to Christopher Grap | Re: Tesla | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0274 | 5/9/2018 | LITTLETON_00004791 | Email from Glen Littleton to Christopher Grap | Re: 3 | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0275 | 3/30/2018 | LITTLETON_00004794 | Email from Robert Morse to Glen Littleton | Re: Thanks | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0276 | 8/1/2018 | LITTLETON_00004797 | Email from Christopher Grap to Glen Littleton | Re: Tesla claims to have 'world's most advanced computer for autonomous driving' with Autopilot 3.0 update coming next year \| Electrek | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0277 | 2/19/2018 | LITTLETON_00004802-03 | Email from Christopher Grap to Glen Littleton | Re: | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0278 | 2/19/2018 | LITTLETON_00004806 | Email from Christopher Grap to Glen Littleton | Re: | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0279 | 8/28/2018 | LITTLETON_00004807 | Email from Robert Morse to Glen Littleton | RE: Trump - China | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0280 | 3/9/2018 | LITTLETON_00004813 | Email from Glen Littleton to Christopher Grap | Re: Elon is going to be at SXSW… | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0281 | 1/21/2018 | LITTLETON_00004844 | Email from Glen Littleton to Christopher Grap | Watch "Here's Why the Tesla Model 3 Is the Coolest Car of 2017" on YouTube | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0282 | 2/17/2018 | LITTLETON_00004846 | Email from Glen Littleton to Christopher Grap | Elon Musk on Instagram: "My new toaster" | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0283 | 2/10/2018 | LITTLETON_00004847 | Email from Glen Littleton to Christopher Grap | Re: Watch "Elon Musk 'I Don't Give A Damn About Your Degree'" on YouTube | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0284 | 2/8/2018 | LITTLETON_00004851-52 | Email from Christopher Grap to Glen Littleton | Re: Photos document the Falcon Heavy rocket launch from high up, and up close – GeekWire | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0285 | 12/12/2017 | LITTLETON_00004860 | Email from Glen Littleton to Christopher Grap | Chill Mode in Tesla | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0286 | 9/26/2017 | LITTLETON_00004950-51 | Email from Robert Morse to Glen Littleton | Re: Wire | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0287 | 8/10/2017 | LITTLETON_00004964 | Email from Glen Littleton to Christopher Grap | Re: Tesla models | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0288 | 7/30/2017 | LITTLETON_00004978-79 | Email from Christopher Grap to Glen Littleton | Re: Tesla | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0289 | 6/30/2017 | LITTLETON_00004982-85 | Email from Glen Littleton to Michael Stanton | RE: Wheat Open Contracts | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0290 | 7/20/2017 | LITTLETON_00005005 | Email from Glen Littleton to Christopher Grap | Tesla | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0291 | 8/7/2018 | None | CleanTechnica Article - Saudi Arabia Buys Large Stake… | Re: Upgrading Model X to P100D from P90D | Littleton/Foundation | F, H, R | Not offered for truth/effect on listener | |
| | D-0292 | 5/8/2017 | LITTLETON_00005067 | Email from Glen Littleton to Sean Fessler | Re: Model X | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0293 | 7/3/2018 | LITTLETON_00005068-70 | Email from Glen Littleton to Christopher Grap | Re: Your Model 3 is Ready to Order | Littleton/Foundation | F, H, R | Party opponent statement | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0294 | 8/16/2016 | LITTLETON_00005109 | Email from Sean Fessler to Glen Littleton | Re: Tesla VP of retail hints at 'drastic redesign of its retail concept' ahead of Model 3 launch \| Electrek | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0295 | 3/29/2017 | LITTLETON_00005110 | Email from Michael Stanton to Glen Littleton | RE: Contract Limits | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0296 | 10/28/2018 | LITTLETON_00005139 | Email from Michael Stanton to Glen Littleton | Re: Soybean Contract Limit | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0297 | 7/9/2017 | LITTLETON_00005154-55 | Email from Robert Morse to Glen Littleton | RE: call | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0298 | 9/12/2018 | LITTLETON_00005171-72 | Email from Michael Stanton to Glen Littleton | RE: Margin Call | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0299 | 11/10/2017 | LITTLETON_00005228-29 | Email from Christopher Grap to Glen Littleton | Re: Check | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0300 | 6/7/2017 | LITTLETON_00005321-25 | Email from Michael Stanton to Glen Littleton | RE: Assignment for Wednesday 06/07/16 | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0301 | 10/23/2018 | LITTLETON_00001594-95 | Email from Glen Littleton to Michael Stanton | Re: Assignments for Tuesday 10/23/18 | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0302 | 10/1/2018 | LITTLETON_00001609-10 | Email from Michael Stanton to Glen Littleton | Re: Assignments for Monday 10/01/18 | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0303 | 10/12/2018 | LITTLETON_00001618-19 | Email from Michael Stanton to Glen Littleton | Re: Assignments for Friday 10/12/18 | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0304 | 9/14/2018 | LITTLETON_00001632-33 | Email from Michael Stanton to Glen Littleton | Re: assignments | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0305 | 9/19/2018 | LITTLETON_00001638 | Email from Michael Stanton to Glen Littleton | Fwd: Assignment for Wednesday 09/19/18 | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0306 | 9/17/2018 | LITTLETON_00001708-09 | Email from Michael Stanton to Glen Littleton | Re: Assignments for Monday 09/17/18 | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0307 | 9/17/2018 | LITTLETON_00001710-11 | Email from Michael Stanton to Glen Littleton | Fwd: Assignments for Monday 09/17/18 | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0308 | 8/15/2018 | LITTLETON_00001742 | Email from Michael Stanton to Glen Littleton | Fwd: Assignments for Wednesday 08/15/18 | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0309 | 9/20/2018 | LITTLETON_00001841-42 | Email from Glen Littleton to Michael Stanton | Re: Assignments for Thursday 09/20/18 | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0310 | 6/14/2018 | LITTLETON_00001890 | Email from Michael Stanton to Glen Littleton | FW: Assignments for Thursday 06/14/18 | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0311 | 5/30/2018 | LITTLETON_00001912-13 | Email from Glen Littleton to Michael Stanton | Re: Assignment for Wednesday 05/30/18 | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0312 | 5/30/2018 | LITTLETON_00001914 | Email from Michael Stanton to Glen Littleton | Fwd: Assignment for Wednesday 05/30/18 | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0313 | 6/21/2018 | LITTLETON_00001921-22 | Email from Michael Stanton to Glen Littleton | RE: FW: Assignments for Thursday 06/21/18 | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0314 | 6/11/2018 | LITTLETON_00002002-03 | Email from Glen Littleton to Michael Stanton | Re: Assignments for Monday 06/11/18 | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0315 | 6/20/2018 | LITTLETON_00002169-70 | Email from Glen Littleton to Michael Stanton | Re: Assignments for Wednesday 06/20/18 | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0316 | 2/20/2018 | LITTLETON_00002251 | Email from Pete Schulte to Glen Littleton | Congratulations on your Model 3! | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0317 | 12/17/2018 | LITTLETON_00002448-49 | Email from Michael Stanton to Glen Littleton | RE: FW: 879 Margin Calls & Debits | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0318 | 6/19/2018 | LITTLETON_00002456-58 | Email from Glen Littleton to Michael Stanton | Re: Assignments for Tuesday 06/19/18 | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0319 | 3/2/2018 | LITTLETON_00002968-69 | Email from Michael Stanton to Glen Littleton | RE: FW: assignment | Littleton/Foundation | F, H, K, R | Party opponent statement | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0320 | 11/5/2017 | LITTLETON_00002983-84 | Email from Glen Littleton to Michael Stanton | Re: assignment | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0321 | 2/13/2018 | LITTLETON_00003022-26 | Email from Michaella Woo to Glen Littleton | RE: Your Model 3 Delivery RN107927714 | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0322 | 10/25/2017 | LITTLETON_00003043-45 | Email from Michael Stanton to Glen Littleton | RE: assignments | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0323 | 9/13/2018 | LITTLETON_00003085-86 | Email from Glen Littleton to Michael Stanton | Re: Assignment for Thursday 09/13/18 | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0324 | 10/12/2017 | LITTLETON_00003090 | Email from Michael Stanton to Glen Littleton | Fwd: Assignment for Thursday 10/12/17 | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0325 | 10/16/2017 | LITTLETON_00003128-29 | Email from Michael Stanton to Glen Littleton | FW: Assignments for Monday 10/16/17 | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0326 | 10/12/2018 | LITTLETON_00003243-45 | Email from Glen Littleton to Michael Stanton | Re: FW: 879 Margin Calls & Debits | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0327 | 9/8/2017 | LITTLETON_00003312-14 | Email from Michael Stanton to Glen Littleton | RE: FW: assignment | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0328 | 9/20/2017 | LITTLETON_00003400-03 | Email from Michael Stanton to Glen Littleton | RE: FW: Assignments for Wednesday 09/20/17 | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0329 | 6/13/2017 | LITTLETON_00003595-97 | Email from Michael Stanton to Glen Littleton | RE: FW: morning assignment | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0330 | 3/22/2017 | LITTLETON_00003982-83 | Email from Michael Stanton to Glen Littleton | Fwd: Contract Limits | Littleton/Foundation | F, H, K, R | Party opponent statement | |
| | D-0331 | 3/15/2017 | LITTLETON_00003991-96 | Email from Glen Littleton to Michael Stanton | Re: Position Transfer | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0332 | 3/8/2017 | LITTLETON_00004075-78 | Email from Glen Littleton to Michael Stanton | Re: Products | Littleton/Foundation | F, H, R | Party opponent statement | |
| | D-0333 | 8/7/2018 | None | TeslaRati  Article -  Tesla shares jump after report... | | Littleton, Fischel/ Reliance, Causation, Damages | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0334 | 8/8/2018 | None | Silk Invest  Article -  Why is Saudi Arabia Investing in Tesla | | Fischel/ Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0335 | 8/10/2018 | None | AGSIW  Article -  Spending to Grow In Saudi Arabia | | Fischel/ Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0336 | 8/12/2018 | None | IrishTimes  Article -  Saudi Arabia emerges as possible.. | | Fischel/ Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0337 | 8/12/2018 | None | Mint  Article -  Saudi Arabia fund in talks to invest in Tesla buyout | | Fischel/ Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0338 | 8/12/2018 | None | TechCrunch  Article -  A private Tesla backed by... | | Fischel/ Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0339 | 8/13/2018 | None | Observer  Article -  Saudi Arabia Buying Out Tesla... | | Fischel/ Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0340 | 8/13/2018 | None | The Guardian  Article -  Elon Musk says Saudi Fund | | Fischel/ Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0341 | 8/14/2018 | None | Axios  Article -  What Saudi Arabias Interest in Tesla says about its long term plans | | Fischel/ Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0342 | 8/15/2018 | None | Business Insider Article - Elon Musk Could Take Tesla... | | Fischel/ Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0343 | 8/20/2018 | None | FutureCar Article - Saudi Arabia Public Investment Fund... | | Fischel/ Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0344 | 8/20/2018 | None | SV Biz Journal Article - Report Article - Saudis could be investing $1B.... | | Fischel/ Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0345 | 8/21/2018 | None | The Conversation Article - How sovereign wealth funds... | | Fischel/ Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0346 | 8/22/2018 | None | Recode Article - Why Silicon Valley... | | Fischel/ Falsity, Expert Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0347 | 8/7/2020 | N/A | TSLA Response to Defendants' First RFP | | Littleton/ Foundation | F, H, K, R | Party opponent statement | |
| | D-0348 | 8/4/2018 | None | Bloomberg Article - How Saudi s Stake in Tesla Could Help Musk Go Private QuickTake 31.pdf | | Littleton/ Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0349 | 8/7/2018 | None | Bloomberg Article - How Fidelity s Ownership in SpaceX Could Be a Model for Tesla 10.pdf | | Littleton/ Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0350 | 8/7/2018 | None | Bloomberg Article - Tesla Jumps on Report of Saudis Building About 2 Billion Stake 9.pdf | | Littleton/ Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0351 | 8/8/2018 | None | Bloomberg Article - Any Tesla Buyout Unlikely to Be Leveraged Says GSO s Scott 37.pdf | | Littleton/ Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0352 | 8/9/2018 | None | Bloomberg Article - How Elon Musk s SpaceX May Be Model for Tesla Going Private 1 28.pdf | | Littleton/ Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0353 | 8/14/2018 | None | Bloomberg Article - Exiting Tesla Now May Beat Risking a Failed Deal Barclays Says 24.pdf | | Littleton/ Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0354 | 8/15/2018 | None | Bloomberg Article - Asian Hedge Fund Sticks Up for Musk s Plan to Take Tesla Private 9.pdf | | Littleton/ Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0355 | 8/23/2018 | None | Bloomberg Article - Backing Elon Musk s Dream Option Traders Bet on Tesla at 430 20.pdf | | Littleton/ Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0356 | 8/7/2018 | None | Tweet - Gali on Twitter: "@elonmusk Noooooo!!!! Still processing what this means, but would be sad to see all the investors who've been w/ $TSLA miss out on the upside over the next few years. Although if this helps the mission & Elon thinks it's smart, I understand and fully support" / Twitter | | Musk, Littleton/ Falsity, Scienter, Reliance | F, H, K, R | Not offered for truth/effect on listener | |

Defendants' Exhibits

2022.09.20

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0357 | 8/7/2018 | None | Tweet - DMetaverse on Twitter: "@elonmusk @MindFieldMusic How is it possible for everyone to NOT offer their shares for sale and you still take company private? Contradiction here. I mean how do you still hold shares and take company private both same time ?!" / Twitter | | Musk, Littleton/ Falsity, Scienter, Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0358 | 8/8/2018 | None | Tweet - Pablo I. on Twitter: "@elonmusk @MindFieldMusic I'm investor from Spain. How is possible to keep my position after going private (if finally happens)?" / Twitter | | Musk, Littleton/ Falsity, Scienter, Reliance | F, H, K, R | Not offered for truth/effect on listener | |
| | D-0359 | 8/8/2018 | None | Greeksooner on Twitter: "@elonmusk @MindFieldMusic How does company losing billions, find investors to go private. When was last time you made a profit." / Twitter | | Musk, Littleton/ Falsity, Scienter, Reliance | F, H, K, R | Question not a statement; not offered for truth/effect on listener | |
| | D-0360 | Aug-18 | TESLA_LITTLETON_00000323 | Spreadsheet of Text Messages - Elon Musk | | E. Musk/ Falsity, Scienter | F, H, R | FRE 803(3) | |
| | D-0361 | Aug-18 | TESLA_LITTLETON_00003841 | Spreadsheet of Voice Calls - Deepak Ahuja | | Ahuja/ Falsity, Scienter | F, H, R | No out of court statement; business records exception | |
| | D-0362 | Aug-18 | TESLA_LITTLETON_00003843 | Spreadsheet of Text Messages - Deepak Ahuja - Phone 2 | | Ahuja/ Falsity, Scienter | F, H, R | FRE 803(3) | |
| | D-0363 | Aug-18 | TESLA_LITTLETON_00020194 | Spreadsheet of Text Messages - Dave Arnold | | Arnold/ Falsity, Scienter | F, H, R | FRE 803(3) | |
| | D-0364 | Aug-18 | TESLA_LITTLETON_00020195 | Spreadsheet of Text Messages - Robyn Denholm | | Denholm/ Falsity, Scienter | F, H, R | FRE 803(3) | |
| | D-0365 | Aug-18 | TESLA_LITTLETON_00020196 | Spreadsheet of Text Messages - Sam Teller | | Teller/ Falsity, Scienter | F, H, R | FRE 803(3) | |
| | D-0366 | Aug-18 | TESLA_LITTLETON_00020197 | Spreadsheet of Text Messages - Todd Maron | | All Defendants/ Falsity, Scienter | F, H, R | FRE 803(3) | |
| | D-0367 | Aug-18 | TESLA_LITTLETON_00020198 | Spreadsheet of Text Messages - Elon Musk | | E. Musk/ Falsity, Scienter | F, H, R | FRE 803(3) | |
| | D-0368 | Aug-18 | TESLA_LITTLETON_00020199 | Spreadsheet of Text Messages - Martin Viecha | | Viecha/ Falsity, Scienter | F, H, R | FRE 803(3) | |
| | D-0369 | N/A | None | Photo Identification - Yasir Al Rumayyan 1 | | Musk, Teller/ Foundation | F, H, K, R | Not an out-of-court statement | |
| | D-0370 | N/A | None | Photo Identification - Yasir Al Rumayyan 2 | | Musk, Teller/ Foundation | F, H, K, R | Not an out-of-court statement | |
| | D-0371 | N/A | None | Photo Identification - Crown Prince Mohammed Bin Salman | | Musk, Teller/ Foundation | F, H, K, R | Not an out-of-court statement | |
| | D-0372 | 8/8/2018 | None | Tweet from Elon Musk dated August 8, 2018 at 6:12 p.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0373 | 8/8/2018 | None | Tweet from Elon Musk dated August 8, 2018 at 6:09 p.m | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | D-0374 | 8/10/2018 | None | Tweet from Elon Musk dated August 10, 2018 at 1:09 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0375 | 8/10/2018 | None | Tweet from Elon Musk dated August 10, 2018 at 2:08 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0376 | 8/10/2018 | None | Tweet from Elon Musk dated August 10, 2018 at 4:34 p.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0377 | 8/11/2018 | None | Tweets from Elon Musk dated August 11, 2018 | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0378 | 8/11/2018 | None | Tweets from Elon Musk dated August 11, 2018 | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0379 | 8/11/2018 | None | Tweet from Elon Musk dated August 11, 2018 at 12:43 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0380 | 8/11/2018 | None | Tweet from Elon Musk dated August 11, 2018 at 12:14 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0381 | 8/11/2018 | None | Tweet from Elon Musk dated August 11, 2018 at 12:51 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0382 | 8/10/2018 | None | Tweet from Elon Musk dated August 10, 2018 at 11:21 p.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0383 | 8/11/2018 | None | Tweet from Elon Musk dated August 11, 2018 at 1:42 p.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0384 | 8/11/2018 | None | Tweets from Elon Musk dated August 11, 2018 | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0385 | 8/12/2018 | None | Tweet from Elon Musk dated August 12. 2018 | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0386 | 8/13/2018 | None | Tweet from Elon Musk dated August 13, 2018 at 8:36 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0387 | 8/13/2018 | None | Tweet from Elon Musk dated August 13, 2018 at 10:47 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0388 | 8/13/2018 | None | Tweet from Elon Musk dated August 13, 2018 at 8:44 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0389 | 8/14/2018 | None | Tweet from Elon Musk dated August 14, 2018 at 1:17 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0390 | 8/14/2018 | None | Tweet from Elon Musk dated August 14, 2018 at 1:30 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | D-0391 | 8/15/2018 | None | Tweet from Elon Musk dated August 15, 2018 at 11:54 p.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |

| Trial Ex. No. | Dep. Ex. No. / Other Refs. | Document Date | Bates Number | Description | Email Subject | Sponsoring Witness(es) and Purpose at Trial | Objections | Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|
| | **D-0392** | 8/16/2018 | None | Tweet from Elon Musk dated August 16, 2018 | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |
| | **D-0393** | 8/16/2018 | None | Tweet from Elon Musk dated August 16, 2018 | | All witnesses/ Foundation, Falsity, Scienter, Materiality | F, H, R | FRE 803(3) | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P-0588 | 8/10/2018 | | Tesla Going Private? The Next Leg Of The Short Thesis (Seeking Alpha, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0589 | 8/10/2018 | | A private Tesla saves Musk's ego, secures victory for Detroit's Big 3 (The Hill, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0590 | 8/14/2018 | | 7 Stocks to Avoid (Or Even Sell) This Fall (Kiplinger, 8/14/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0591 | 8/10/2018 | Tesla Sec. Litig.-005819 | Special Situations Trading Desk M&A and Event Driven Weekly (Evercore ISI Research Report, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0592 | 8/10/2018 | | Analyst: Tesla Could Work Better Private (Cheddar News, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0593 | 8/10/2018 | | Bloomberg: Tesla seeking 'wide' investing pool for go-private plan (Seeking Alpha, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0594 | 8/10/2018 | | Loup's Munster Sees Greater Than 50 Percent Chance Tesla Goes Private (Bloomberg News, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0595 | 8/10/2018 | | Hoodwinked? (Seeking Alpha, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0596 | 8/10/2018 | | Can Going Private Turn Tesla Around? (Knowledge@Wharton Podcast, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0597 | 8/10/2018 | PRIMECAP_0000587-PRIMECAP_0000640 | PrimeCap Morning Note (PrimeCap Research Report, 8/10/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener | |
| P-0598 | 8/11/2018 | | Musk's plan to take Tesla private and allow outside shareholders is not an easy path. Musk's idea of a special purpose fund is unwieldy, meant for angel investors and small start-ups (Market Watch, 8/11/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0599 | 8/13/2018 | JPMS_00012930-JPMS_00012937 | Top 5 Investor Questions on Tesla Potentially Going Private (Morgan Stanley Research Report, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener | |
| P-0600 | 8/13/2018 | MS_TESLA0001445-MS_TESLA0001453 | How SpaceX Can Potentially Help Tesla Go Private (Morgan Stanley Research Report, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener | |
| P-0601 | 8/13/2018 | JPMS_00000589 | Takeaways from 2018 J.P. Morgan Automotive Conference: Outlook for Global Sales, Production, Trade, & Autonomous Driving (J.P. Morgan Research Report, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener | |
| P-0602 | 8/12/2018 | | Tesla: Musk's tweet a bridge too far? (Phys.org, 8/12/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0603 | 8/13/2018 | | Saudi Arabia might be interested in helping Tesla go private (Mashable.com, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0604 | 8/13/2018 | | Elon Musk: I had several meetings on going private (CNBC, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0605 | 8/13/2018 | | Elon Musk confirms his bid to take Tesla private, backed by Saudi Arabia's sovereign wealth fund (Tech Crunch, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0606 | 8/13/2018 | | Tesla Analyst Says Company Questions Make Going Private 'Optimistic' (BNN Bloomberg, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0607 | 8/13/2018 | | The Never-Ending Shenanigans of Elon Musk (Slate.com, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0608 | 8/14/2018 | | Whither Tesla After The 'Secured Funding'? (Seeking Alpha, 8/14/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0609 | 8/13/2018 | | This whole conversation 'will end in the next year with Tesla going private,' Gene Munster says (CNBC, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0610 | 8/13/2018 | | Elon Musk Reveals New Plan for Taking Tesla Private (Entrepreneur, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0611 | 8/13/2018 | | Maybe Elon Musk is a liability to Tesla: Analyst (CNBC, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0612 | 8/13/2018 | | Saudi sovereign fund weighs increased Tesla stake (Seeking Alpha, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0613 | 8/13/2018 | | Musk's Backstory On Taking Tesla Private Suggests Tweet Jumped The Gun (Forbes, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0614 | 8/13/2018 | | Opinion: Elon Musk's plan to take Tesla private is a pipe dream (Market Watch, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0615 | 8/13/2018 | | Focus on Tesla funding is 'missing the forest for the trees,' analyst says (CNBC, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0616 | | | Evgeny Lyandres & Alexei Zhdanov, Convertible Debt and Investment Timing, 24 J.CORP.FIN. 21 (2014). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0617 | 8/13/2018 | | Taking Tesla private (Financial Times, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0618 | 8/13/2018 | | Elon Musk's latest salvo raises more questions than it answers Financial Times, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0619 | 8/13/2018 | PRIMECAP_0000499-PRIMECAP_0000529 | PrimeCap Morning Note (PrimeCap Research Report, 8/13/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | F, K, H, R | Not offered for truth/effect on listener | |
| P-0620 | 8/14/2018 | | Taking Tesla private (Financial Times Podcast, 8/14/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0621 | 2007 | | Sara Helms Robicheaux, Xudong Fu and James Allen Ligon, Convertible Debt Use and Corporate Governance, 46 Q.J.BUS.ECON.65(2007). | Materiality, Reliance, Loss Causation, Damages | Joshua Mitts | A, F, H, K, R | Not offered for truth/effect on listener | |
| P-0622 | 8/14/2018 | | If you're shorting Tesla, you're shorting the honey badger, says Cramer (CNBC, 8/14/2018) | Materiality, Reliance, Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R | Not offered for truth/effect on listener | |
| P-0623 | 12/18/2017 | | AutoBlog article, Tesla was under SEC investigation for a year over Model 3 sales | Loss Causation, Damages | Michael L. Hartzmark | A, F, K, H, R, P | Not offered for truth/effect on listener | |