EXHIBIT C

COURT EXHIBIT # ___ # 7

DATE : _____ 1/1/10

TIME : _____ 12:40 pm

CASE : _____ 02CV5571

VERDICT form

# 998

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

IN RE VIVENDI UNIVERSAL, S.A.
SECURITIES LITIGATION

This Document Relates To:

ALL ACTIONS

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

02 Civ. 5571(RJH) (HBP)

**VERDICT FORM**

U.S. DISTRICT COURT
FILED
FEB 02 2010
D.S.
S.D. OF N.Y.

**Question No. 1A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 1 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ___ |
| **Mr. Messier** | Yes ___ | No ✔ |
| **Mr. Hannezo** | Yes ___ | No ✔ |

**Question No. 1B:** If you answered "yes" to Question No. 1A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 1A for any defendant, do <u>not</u> answer Question No. 1B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ___ | Recklessly ✗ |
| **Mr. Messier** | Knowingly ___ | Recklessly ___ |
| **Mr. Hannezo** | Knowingly ___ | Recklessly ___ |

**PLEASE PROCEED TO QUESTION NO. 2A.**

**Question No. 2A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 2 on Table A?

      **Vivendi**        Yes ✔          No ____


**Question No. 2B:**  If you answered "yes" to Question No. 2A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 2A for any defendant, do <u>not</u> answer Question No. 2B with respect to that defendant.

      **Vivendi**        Knowingly ____       Recklessly ✗


**PLEASE PROCEED TO QUESTION NO. 3A.**

**Question No. 3A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 3 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No _____ |
| **Mr. Messier** | Yes _____ | No ✗ |

**Question No. 3B**:  If you answered "yes" to Question No. 3A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 3A for any defendant, do <u>not</u> answer Question No. 3B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly _____ | Recklessly ✗ |
| **Mr. Messier** | Knowingly _____ | Recklessly _____ |

**PLEASE PROCEED TO QUESTION NO. 4A.**

**Question No. 4A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 4 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |

**Question No. 4B:**  If you answered "yes" to Question No. 4A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 4A for any defendant, do <u>not</u> answer Question No. 4B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 5A.**

**Question No. 5A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 5 on Table A?

      **Vivendi**        Yes ✔&#95;&#95;&#95;&#95;        No &#95;&#95;&#95;&#95;

      **Mr. Messier**     Yes &#95;&#95;&#95;&#95;        No &#95;&#95;&#95;&#95;

**Question No. 5B:** If you answered "yes" to Question No. 5A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 5A for any defendant, do <u>not</u> answer Question No. 5B with respect to that defendant.

      **Vivendi**        Knowingly &#95;&#95;&#95;&#95;    Recklessly ✗&#95;&#95;&#95;&#95;

      **Mr. Messier**     Knowingly &#95;&#95;&#95;&#95;    Recklessly &#95;&#95;&#95;&#95;

**PLEASE PROCEED TO QUESTION NO. 6A.**

**Question No. 6A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 6 on Table A?

**Vivendi**          Yes ✔          No _____

**Question No. 6B:**  If you answered "yes" to Question No. 6A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 6A for any defendant, do <u>not</u> answer Question No. 6B with respect to that defendant.

**Vivendi**          Knowingly _____          Recklessly ✘

**PLEASE PROCEED TO QUESTION NO. 7A.**

**Question No. 7A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 7 on Table A?

      **Vivendi**        Yes **✔**          No _____

**Question No. 7B:**  If you answered "yes" to Question No. 7A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 7A for any defendant, do <u>not</u> answer Question No. 7B with respect to that defendant.

      **Vivendi**        Knowingly _____      Recklessly **X**

**PLEASE PROCEED TO QUESTION NO. 8A.**

**Question No. 8A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 8 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ___ |
| **Mr. Messier** | Yes ___ | No ✗ |

**Question No. 8B**: If you answered "yes" to Question No. 8A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 8A for any defendant, do <u>not</u> answer Question No. 8B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ___ | Recklessly ✗ |
| **Mr. Messier** | Knowingly ___ | Recklessly ___ |

**PLEASE PROCEED TO QUESTION NO. 9A.**

**Question No. 9A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 9 on Table A?

**Vivendi**          Yes ✔          No _____


**Question No. 9B:** If you answered "yes" to Question No. 9A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 9A for any defendant, do not answer Question No. 9B with respect to that defendant.

**Vivendi**          Knowingly _____          Recklessly ✗


**PLEASE PROCEED TO QUESTION NO. 10A.**

**Question No. 10A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 10 on Table A?

| | | | |
|---|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |

**Question No. 10B:** If you answered "yes" to Question No. 10A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 10A for any defendant, do not answer Question No. 10B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 11A.**

**Question No. 11A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 11 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |

**Question No. 11B:** If you answered "yes" to Question No. 11A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 11A for any defendant, do not answer Question No. 11B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 12A.**

**Question No. 12A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 12 on Table A?

|  | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No _____ |
| **Mr. Messier** | Yes _____ | No ✔ |

**Question No. 12B:** If you answered "yes" to Question No. 12A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 12A for any defendant, do <u>not</u> answer Question No. 12B with respect to that defendant.

|  | | |
|---|---|---|
| **Vivendi** | Knowingly _____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly _____ | Recklessly _____ |

**PLEASE PROCEED TO QUESTION NO. 13A.**

**Question No. 13A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 13 on Table A?

| | | | |
|---|---|---|---|
| **Vivendi** | Yes ✔ | No _____ |
| **Mr. Messier** | Yes _____ | No ✔ |

**Question No. 13B:** If you answered "yes" to Question No. 13A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 13A for any defendant, do <u>not</u> answer Question No. 13B with respect to that defendant.

| | | | |
|---|---|---|---|
| **Vivendi** | Knowingly _____ | Recklessly ✗ |
| **Mr. Messier** | Knowingly _____ | Recklessly _____ |

**PLEASE PROCEED TO QUESTION NO. 14A.**

**Question No. 14A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 14 on Table A?

      **Vivendi**       Yes ✔____       No ____

      **Mr. Hannezo**    Yes ____       No ✔___

**Question No. 14B:** If you answered "yes" to Question No. 14A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 14A for any defendant, do <u>not</u> answer Question No. 14B with respect to that defendant.

      **Vivendi**       Knowingly ____    Recklessly ✗___

      **Mr. Hannezo**    Knowingly ____    Recklessly ____

**PLEASE PROCEED TO QUESTION NO. 15A.**

**Question No. 15A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 15 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No __ _ |
| **Mr. Hannezo** | Yes ____ | No ✔ |

**Question No. 15B**:   If you answered "yes" to Question No. 15A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 15A for any defendant, do <u>not</u> answer Question No. 15B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Hannezo** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 16A.**

**Question No. 16A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 16 on Table A?

        **Vivendi**        Yes ✔              No ____

**Question No. 16B:** If you answered "yes" to Question No. 16A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 16A for any defendant, do <u>not</u> answer Question No. 16B with respect to that defendant.

        **Vivendi**        Knowingly ____        Recklessly ✘

**PLEASE PROCEED TO QUESTION NO. 17A.**

**Question No. 17A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 17 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |

**Question No. 17B:**  If you answered "yes" to Question No. 17A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 17A for any defendant, do <u>not</u> answer Question No. 17B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 18A.**

**Question No. 18A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 18 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No _____ |
| **Mr. Messier** | Yes _____ | No ✔ |

**Question No. 18B:**  If you answered "yes" to Question No. 18A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 18A for any defendant, do <u>not</u> answer Question No. 18B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly _____ | Recklessly ✗ |
| **Mr. Messier** | Knowingly _____ | Recklessly _____ |

**PLEASE PROCEED TO QUESTION NO. 19A.**

**Question No. 19A**: Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 19 on Table A?

      **Vivendi**        Yes  ✔           No _____

**Question No. 19B**: If you answered "yes" to Question No. 19A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 19A for any defendant, do <u>not</u> answer Question No. 19B with respect to that defendant.

      **Vivendi**        Knowingly _____    Recklessly ✗

**PLEASE PROCEED TO QUESTION NO. 20A.**

**Question No. 20A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 20 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |

**Question No. 20B:** If you answered "yes" to Question No. 20A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 20A for any defendant, do <u>not</u> answer Question No. 20B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✗ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 21A.**

**Question No. 21A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 21 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |

**Question No. 21B:** If you answered "yes" to Question No. 21A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 21A for any defendant, do not answer Question No. 21B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 22A.**

**Question No. 22A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 22 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Hannezo** | Yes ____ | No ✔ |

**Question No. 22B:**  If you answered "yes" to Question No. 22A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 22A for any defendant, do <u>not</u> answer Question No. 22B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Hannezo** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 23A.**

**Question No. 23A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 23 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Hannezo** | Yes ____ | No ✔ |

**Question No. 23B:**  If you answered "yes" to Question No. 23A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 23A for any defendant, do not answer Question No. 23B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✗ |
| **Mr. Hannezo** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 24A.**

23 of 72

**Question No. 24A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 24 on Table A?

> **Vivendi**          Yes ✔          No _____

**Question No. 24B:** If you answered "yes" to Question No. 24A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 24A for any defendant, do <u>not</u> answer Question No. 24B with respect to that defendant.

> **Vivendi**          Knowingly _____          Recklessly ✗_____

**PLEASE PROCEED TO QUESTION NO. 25A.**

**Question No. 25A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 25 on Table A?

Vivendi          Yes ✔          No ____

**Question No. 25B:** If you answered "yes" to Question No. 25A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 25A for any defendant, do <u>not</u> answer Question No. 25B with respect to that defendant.

Vivendi          Knowingly ____          Recklessly 

**PLEASE PROCEED TO QUESTION NO. 26A.**

25 of 72

**Question No. 26A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 26 on Table A?

      **Vivendi**        Yes ✔            No ____

**Question No. 26B:** If you answered "yes" to Question No. 26A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 26A for any defendant, do not answer Question No. 26B with respect to that defendant.

      **Vivendi**        Knowingly ____      Recklessly ✘

**PLEASE PROCEED TO QUESTION NO. 27A.**

**Question No. 27A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 27 on Table A?

      **Vivendi**      Yes ✔          No _____

**Question No. 27B:** If you answered "yes" to Question No. 27A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 27A for any defendant, do <u>not</u> answer Question No. 27B with respect to that defendant.

      **Vivendi**      Knowingly _____      Recklessly 

**PLEASE PROCEED TO QUESTION NO. 28A.**

**Question No. 28A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 28 on Table A?

| | | | |
|---|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |

**Question No. 28B**:  If you answered "yes" to Question No. 28A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 28A for any defendant, do <u>not</u> answer Question No. 28B with respect to that defendant.

| | | | |
|---|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 29A.**

**Question No. 29A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 29 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |

**Question No. 29B**:  If you answered "yes" to Question No. 29A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 29A for any defendant, do <u>not</u> answer Question No. 29 with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 30A.**

29 of 72

**Question No. 30A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 30 on Table A?

       **Vivendi**        Yes ✔          No ____

**Question No. 30B:**  If you answered "yes" to Question No. 30A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 30A for any defendant, do <u>not</u> answer Question No. 30B with respect to that defendant.

       **Vivendi**        Knowingly ____       Recklessly 

**PLEASE PROCEED TO QUESTION NO. 31A.**

**Question No. 31A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 31 on Table A?

| | | | |
|---|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |

**Question No. 31B:** If you answered "yes" to Question No. 31A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 31A for any defendant, do <u>not</u> answer Question No. 31B with respect to that defendant.

| | | | |
|---|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

## PLEASE PROCEED TO QUESTION NO. 32A.

**Question No. 32A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 32 on Table A?

**Vivendi**      Yes ✔      No ____

**Mr. Messier**      Yes ____      No ✔

**Question No. 32B:** If you answered "yes" to Question No. 32A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 32A for any defendant, do not answer Question No. 32B with respect to that defendant.

**Vivendi**      Knowingly ____      Recklessly ✔

**Mr. Messier**      Knowingly ____      Recklessly ____

**PLEASE PROCEED TO QUESTION NO. 33A.**

**Question No. 33A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 33 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |

**Question No. 33B:**  If you answered "yes" to Question No. 33A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 33A for any defendant, do not answer Question No. 33B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 34A.**

**Question No. 34A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 34 on Table A?

> **Vivendi**          Yes __✔__          No ____
>
> **Mr. Messier**      Yes ____          No __✔__

**Question No. 34B**:  If you answered "yes" to Question No. 34A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 34A for any defendant, do <u>not</u> answer Question No. 34B with respect to that defendant.

> **Vivendi**          Knowingly ____          Recklessly __✗__
>
> **Mr. Messier**      Knowingly ____          Recklessly ____

**PLEASE PROCEED TO QUESTION NO. 35A.**

**Question No. 35A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 35 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |

**Question No. 35B:** If you answered "yes" to Question No. 35A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 35A for any defendant, do **not** answer Question No. 35B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 36A.**

**Question No. 36A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 36 on Table A?

| | | | |
|---|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |

**Question No. 36B:** If you answered "yes" to Question No. 36A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 36A for any defendant, do <u>not</u> answer Question No. 36B with respect to that defendant.

| | | | |
|---|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 37A.**

**Question No. 37A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 37 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |

**Question No. 37B**:  If you answered "yes" to Question No. 37A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 37A for any defendant, do <u>not</u> answer Question No. 37B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 38A.**

**Question No. 38A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 38 on Table A?

      **Vivendi**        Yes ✔           No ____

**Question No. 38B:**  If you answered "yes" to Question No. 38A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 38A for any defendant, do <u>not</u> answer Question No. 38B with respect to that defendant.

      **Vivendi**        Knowingly ____      Recklessly ✘

**PLEASE PROCEED TO QUESTION NO. 39A.**

**Question No. 39A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 39 on Table A?

      **Vivendi**         Yes _✔__         No ____

**Question No. 39B:** If you answered "yes" to Question No. 39A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 39A for any defendant, do <u>not</u> answer Question No. 39B with respect to that defendant.

      **Vivendi**         Knowingly ____        Recklessly _✘__

**PLEASE PROCEED TO QUESTION NO. 40A.**

**Question No. 40A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 40 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✓ | No ____ |
| **Mr. Messier** | Yes ____ | No ✓ |

**Question No. 40B:** If you answered "yes" to Question No. 40A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 40A for any defendant, do <u>not</u> answer Question No. 40B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✗ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 41A.**

**Question No. 41A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 41 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |

**Question No. 41B:** If you answered "yes" to Question No. 41A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 41A for any defendant, do not answer Question No. 41B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✗ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 42A.**

**Question No. 42A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 42 on Table A?

|  |  |  |
|---|---|---|
| **Vivendi** | Yes ✔ | No _____ |
| **Mr. Messier** | Yes _____ | No ✔ |

**Question No. 42B:** If you answered "yes" to Question No. 42A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 42A for any defendant, do <u>not</u> answer Question No. 42B with respect to that defendant.

|  |  |  |
|---|---|---|
| **Vivendi** | Knowingly _____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly _____ | Recklessly _____ |

**PLEASE PROCEED TO QUESTION NO. 43A.**

**Question No. 43A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 43 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |

**Question No. 43B**:  If you answered "yes" to Question No. 43A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 43A for any defendant, do <u>not</u> answer Question No. 43B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 44A.**

**Question No. 44A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 44 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No _____ |
| **Mr. Messier** | Yes _____ | No ✔ |
| **Mr. Hannezo** | Yes _____ | No ✔ |

**Question No. 44B:** If you answered "yes" to Question No. 44A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 44A for any defendant, do <u>not</u> answer Question No. 44B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly _____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly _____ | Recklessly _____ |
| **Mr. Hannezo** | Knowingly _____ | Recklessly _____ |

**PLEASE PROCEED TO QUESTION NO. 45A.**

**Question No. 45A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 45 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |
| **Mr. Hannezo** | Yes ____ | No ✔ |

**Question No. 45B:** If you answered "yes" to Question No. 45A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 45A for any defendant, do <u>not</u> answer Question No. 45B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |
| **Mr. Hannezo** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 46A.**

**Question No. 46A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 46 on Table A?

**Vivendi**      Yes _✔_      No _____

**Question No. 46B:** If you answered "yes" to Question No. 46A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 46A for any defendant, do <u>not</u> answer Question No. 46B with respect to that defendant.

**Vivendi**      Knowingly _____      Recklessly _____

**PLEASE PROCEED TO QUESTION NO. 47A.**

**Question No. 47A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 47 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |

**Question No. 47B:** If you answered "yes" to Question No. 47A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 47A for any defendant, do **not** answer Question No. 47B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✗ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

## PLEASE PROCEED TO QUESTION NO. 48A.

**Question No. 48A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 48 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Messier** | Yes ____ | No ✔ |

**Question No. 48B:**  If you answered "yes" to Question No. 48A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 48A for any defendant, do <u>not</u> answer Question No. 48B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 49A.**

**Question No. 49A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 49 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No ____ |
| **Mr. Hannezo** | Yes ____ | No ✔ |

**Question No. 49B:**  If you answered "yes" to Question No. 49A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 49A for any defendant, do <u>not</u> answer Question No. 49B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✘ |
| **Mr. Hannezo** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 50A.**

**Question No. 50A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 50 on Table A?

   **Vivendi**    Yes __✔__    No ____

**Question No. 50B:**  If you answered "yes" to Question No. 50A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 50A for any defendant, do <u>not</u> answer Question No. 50B with respect to that defendant.

   **Vivendi**    Knowingly ____  Recklessly __✗__

**PLEASE PROCEED TO QUESTION NO. 51A.**

**Question No. 51A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 51 on Table A?

    **Vivendi**    Yes ✔    No ____

**Question No. 51B:** If you answered "yes" to Question No. 51A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 51A for any defendant, do <u>not</u> answer Question No. 51B with respect to that defendant.

    **Vivendi**    Knowingly ____   Recklessly ✗

**PLEASE PROCEED TO QUESTION NO. 52A.**

**Question No. 52A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 52 on Table A?

| | | | |
|---|---|---|---|
| **Vivendi** | Yes ✔ | No _____ |
| **Mr. Hannezo** | Yes _____ | No ✔ |

**Question No. 52B:** If you answered "yes" to Question No. 52A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 52A for any defendant, do <u>not</u> answer Question No. 52B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly _____ | Recklessly ✘ |
| **Mr. Hannezo** | Knowingly _____ | Recklessly _____ |

**PLEASE PROCEED TO QUESTION NO. 53A.**

52 of 72

**Question No. 53A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 53 on Table A?

|  |  |  |
|---|---|---|
| **Vivendi** | Yes ✔ | No _____ |
| **Mr. Hannezo** | Yes _____ | No ✔ |

**Question No. 53B:** If you answered "yes" to Question No. 53A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 53A for any defendant, do <u>not</u> answer Question No. 53B with respect to that defendant.

|  |  |  |
|---|---|---|
| **Vivendi** | Knowingly _____ | Recklessly ✘ |
| **Mr. Hannezo** | Knowingly _____ | Recklessly _____ |

**PLEASE PROCEED TO QUESTION NO. 54A.**

**Question No. 54A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 54 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✔ | No _____ |
| **Mr. Hannezo** | Yes _____ | No ✔ |

**Question No. 54B:** If you answered "yes" to Question No. 54A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 54A for any defendant, do <u>not</u> answer Question No. 54B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly _____ | Recklessly ✘ |
| **Mr. Hannezo** | Knowingly _____ | Recklessly _____ |

**PLEASE PROCEED TO QUESTION NO. 55A.**

**Question No. 55A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 55 on Table A?

      Vivendi        Yes        No ____

**Question No. 55B:**  If you answered "yes" to Question No. 55A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 55A for any defendant, do <u>not</u> answer Question No. 55B with respect to that defendant.

      Vivendi        Knowingly ____     Recklessly ✗___

**PLEASE PROCEED TO QUESTION NO. 56A.**

**Question No. 56A:**  Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 56 on Table A?

**Vivendi**          Yes ✔          No _____


**Question No. 56B:**  If you answered "yes" to Question No. 56A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line.  If you answered "no" to Question No. 56A for any defendant, do not answer Question No. 56B with respect to that defendant.

**Vivendi**          Knowingly _____          Recklessly ✗_


**PLEASE PROCEED TO QUESTION NO. 57A.**

**Question No. 57A:** Have plaintiffs proven each element of their Section 10(b) claim against any defendant with regard to the statement(s) listed as Entry No. 57 on Table A?

| | | |
|---|---|---|
| **Vivendi** | Yes ✓ | No ____ |
| **Mr. Messier** | Yes ____ | No ✗ |

**Question No. 57B**: If you answered "yes" to Question No. 57A for any defendant, indicate whether that defendant acted knowingly or recklessly (**choose one**) by placing an X on the appropriate line. If you answered "no" to Question No. 57A for any defendant, do <u>not</u> answer Question No. 57B with respect to that defendant.

| | | |
|---|---|---|
| **Vivendi** | Knowingly ____ | Recklessly ✗ |
| **Mr. Messier** | Knowingly ____ | Recklessly ____ |

**PLEASE PROCEED TO QUESTION NO. 58.**

If you answered "no" for all the statements in Questions No. 1A through 57A, you have finished with the Verdict Form. Please turn to the last page, sign and date the Form, and inform the Court that you have finished.

If you answered "yes" for any statement in Questions No. 1A through 57A, please proceed to Question No. 58.

### Question No. 58:

Please identify the daily inflation amount (in euros/dollars per share), if any, that you find was caused by the Section 10(b) violation(s) you identified in Questions No. 1A through 57A. You may consult PX-1486 and DX-1878 for guidance in answering this question.

| Date | Amount of Inflation Per Ordinary Share | Amount of Inflation Per ADS |
|---|---|---|
| 10/30/2000 | € 0.15 per share | $ 0.13 per share |
| 10/31/2000 | € 0.15 per share | $ 0.13 per share |
| 11/01/2000 | € 0.15 per share | $ 0.13 per share |
| 11/02/2000 | € 0.15 per share | $ 0.13 per share |
| 11/03/2000 | € 0.15 per share | $ 0.13 per share |
| 11/06/2000 | € 0.15 per share | $ 0.13 per share |
| 11/07/2000 | € 0.15 per share | $ 0.13 per share |
| 11/08/2000 | € 0.15 per share | $ 0.13 per share |
| 11/09/2000 | € 0.15 per share | $ 0.13 per share |
| 11/10/2000 | € 0.15 per share | $ 0.13 per share |
| 11/13/2000 | € 0.15 per share | $ 0.13 per share |
| 11/14/2000 | € 0.15 per share | $ 0.13 per share |
| 11/15/2000 | € 0.15 per share | $ 0.13 per share |
| 11/16/2000 | € 0.15 per share | $ 0.13 per share |
| 11/17/2000 | € 0.15 per share | $ 0.13 per share |
| 11/20/2000 | € 0.15 per share | $ 0.13 per share |
| 11/21/2000 | € 0.15 per share | $ 0.13 per share |
| 11/22/2000 | € 0.15 per share | $ 0.13 per share |
| 11/23/2000 | € 0.15 per share | |
| 11/24/2000 | € 0.15 per share | |
| 11/27/2000 | € 0.15 per share | $ 0.13 per share |
| 11/28/2000 | € 0.15 per share | $ 0.13 per share |
| 11/29/2000 | € 0.15 per share | $ 0.13 per share |
| 11/30/2000 | € 0.15 per share | $ 0.13 per share |
| 12/01/2000 | € 0.15 per share | $ 0.13 per share |
| 12/04/2000 | € 0.15 per share | $ 0.13 per share |
| 12/05/2000 | € 0.15 per share | $ 0.13 per share |
| 12/06/2000 | € 0.15 per share | $ 0.13 per share |
| 12/07/2000 | € 0.15 per share | $ 0.13 per share |
| 12/08/2000 | € 0.15 per share | $ 0.13 per share |
| 12/11/2000 | € 0.15 per share | $ 0.13 per share |

| Date | Amount of Inflation Per Ordinary Share | Amount of Inflation Per ADS |
|---|---|---|
| 12/12/2000 | € 0.15 per share | $ 0.13 per share |
| 12/13/2000 | € 0.15 per share | $ 0.13 per share |
| 12/14/2000 | € 0.15 per share | $ 0.13 per share |
| 12/15/2000 | € 0.15 per share | $ 0.13 per share |
| 12/18/2000 | € 0.15 per share | $ 0.13 per share |
| 12/19/2000 | € 0.15 per share | $ 0.13 per share |
| 12/20/2000 | € 0.15 per share | $ 0.13 per share |
| 12/21/2000 | € 0.15 per share | $ 0.13 per share |
| 12/22/2000 | € 0.15 per share | $ 0.13 per share |
| 12/26/2000 | | $ 0.13 per share |
| 12/27/2000 | € 0.15 per share | $ 0.13 per share |
| 12/28/2000 | € 0.15 per share | $ 0.13 per share |
| 12/29/2000 | € 0.15 per share | $ 0.13 per share |
| 01/02/2001 | € 0.15 per share | $ 0.13 per share |
| 01/03/2001 | € 0.15 per share | $ 0.13 per share |
| 01/04/2001 | € 0.15 per share | $ 0.13 per share |
| 01/05/2001 | € 0.15 per share | $ 0.13 per share |
| 01/08/2001 | € 0.15 per share | $ 0.13 per share |
| 01/09/2001 | € 0.15 per share | $ 0.13 per share |
| 01/10/2001 | € 0.15 per share | $ 0.13 per share |
| 01/11/2001 | € 0.15 per share | $ 0.13 per share |
| 01/12/2001 | € 0.15 per share | |
| 01/15/2001 | € 0.15 per share | |
| 01/16/2001 | € 0.15 per share | $ 0.13 per share |
| 01/17/2001 | € 0.15 per share | $ 0.13 per share |
| 01/18/2001 | € 0.15 per share | $ 0.13 per share |
| 01/19/2001 | € 0.15 per share | $ 0.13 per share |
| 01/22/2001 | € 0.15 per share | $ 0.13 per share |
| 01/23/2001 | € 0.15 per share | $ 0.13 per share |
| 01/24/2001 | € 0.15 per share | $ 0.13 per share |
| 01/25/2001 | € 0.15 per share | $ 0.13 per share |
| 01/26/2001 | € 0.15 per share | $ 0.13 per share |
| 01/29/2001 | € 0.15 per share | $ 0.13 per share |
| 01/30/2001 | € 0.15 per share | $ 0.13 per share |
| 01/31/2001 | € 0.15 per share | $ 0.13 per share |
| 02/01/2001 | € 0.15 per share | $ 0.13 per share |
| 02/02/2001 | € 0.15 per share | $ 0.13 per share |
| 02/05/2001 | € 0.15 per share | $ 0.13 per share |
| 02/06/2001 | € 0.15 per share | $ 0.13 per share |
| 02/07/2001 | € 0.15 per share | $ 0.13 per share |
| 02/08/2001 | € 0.15 per share | $ 0.13 per share |
| 02/09/2001 | € 0.15 per share | $ 0.10 per share |
| 02/12/2001 | € 0.15 per share | $ 0.13 per share |
| 02/13/2001 | € 0.15 per share | $ 0.13 per share |

| Date | Amount of Inflation Per Ordinary Share | Amount of Inflation Per ADS |
|---|---|---|
| 02/14/2001 | € 0.15 per share | $ 0.13 per share |
| 02/15/2001 | € 0.15 per share | $ 0.13 per share |
| 02/16/2001 | € 0.15 per share | $ 0.13 per share |
| 02/19/2001 | € 0.15 per share | |
| 02/20/2001 | € 0.15 per share | $ 0.13 per share |
| 02/21/2001 | € 0.15 per share | $ 0.13 per share |
| 02/22/2001 | € 0.15 per share | $ 0.13 per share |
| 02/23/2001 | € 0.15 per share | $ 0.13 per share |
| 02/26/2001 | € 0.15 per share | $ 0.13 per share |
| 02/27/2001 | € 0.15 per share | $ 0.13 per share |
| 02/28/2001 | € 0.15 per share | $ 0.13 per share |
| 03/01/2001 | € 0.15 per share | $ 0.13 per share |
| 03/02/2001 | € 0.15 per share | $ 0.13 per share |
| 03/05/2001 | € 0.15 per share | $ 0.13 per share |
| 03/06/2001 | € 0.15 per share | $ 0.13 per share |
| 03/07/2001 | € 0.15 per share | $ 0.13 per share |
| 03/08/2001 | € 0.15 per share | $ 0.13 per share |
| 03/09/2001 | € 0.15 per share | $ 0.13 per share |
| 03/12/2001 | € 0.15 per share | $ 0.13 per share |
| 03/13/2001 | € 0.15 per share | $ 0.13 per share |
| 03/14/2001 | € 0.15 per share | $ 0.13 per share |
| 03/15/2001 | € 0.15 per share | $ 0.13 per share |
| 03/16/2001 | € 0.15 per share | $ 0.13 per share |
| 03/19/2001 | € 0.15 per share | $ 0.13 per share |
| 03/20/2001 | € 0.15 per share | $ 0.13 per share |
| 03/21/2001 | € 0.15 per share | $ 0.13 per share |
| 03/22/2001 | € 0.15 per share | $ 0.13 per share |
| 03/23/2001 | € 0.15 per share | $ 0.13 per share |
| 03/26/2001 | € 0.15 per share | $ 0.13 per share |
| 03/27/2001 | € 0.15 per share | $ 0.13 per share |
| 03/28/2001 | € 0.15 per share | $ 0.13 per share |
| 03/29/2001 | € 0.15 per share | $ 0.13 per share |
| 03/30/2001 | € 0.15 per share | $ 0.13 per share |
| 04/02/2001 | € 0.15 per share | $ 0.13 per share |
| 04/03/2001 | € 0.15 per share | $ 0.13 per share |
| 04/04/2001 | € 0.15 per share | $ 0.13 per share |
| 04/05/2001 | € 0.15 per share | $ 0.13 per share |
| 04/06/2001 | € 0.15 per share | $ 0.13 per share |
| 04/09/2001 | € 0.15 per share | $ 0.13 per share |
| 04/10/2001 | € 0.15 per share | $ 0.13 per share |
| 04/11/2001 | € 0.15 per share | $ 0.13 per share |
| 04/12/2001 | € 0.15 per share | $ 0.13 per share |
| 04/16/2001 | | $ 0.13 per share |
| 04/17/2001 | € 0.15 per share | $ 0.13 per share |

| Date | Amount of Inflation Per Ordinary Share | Amount of Inflation Per ADS |
|---|---|---|
| 04/18/2001 | € 0.15 per share | $ 0.17 per share |
| 04/19/2001 | € 0.15 per share | $ 0.17 per share |
| 04/20/2001 | € 0.15 per share | $ 0.17 per share |
| 04/23/2001 | € 0.15 per share | $ 0.13 per share |
| 04/24/2001 | € 1.20 per share | $ 1.07 per share |
| 04/25/2001 | € 1.20 per share | $ 1.07 per share |
| 04/26/2001 | € 1.20 per share | $ 1.07 per share |
| 04/27/2001 | € 1.20 per share | $ 1.07 per share |
| 04/30/2001 | € 1.20 per share | $ 1.07 per share |
| 05/01/2001 | | $ 1.07 per share |
| 05/02/2001 | € 1.20 per share | $ 1.07 per share |
| 05/03/2001 | € 1.20 per share | $ 1.07 per share |
| 05/04/2001 | € 1.20 per share | $ 1.07 per share |
| 05/07/2001 | € 1.20 per share | $ 1.07 per share |
| 05/08/2001 | € 1.20 per share | $ 1.07 per share |
| 05/09/2001 | € 1.20 per share | $ 1.07 per share |
| 05/10/2001 | € 1.20 per share | $ 1.07 per share |
| 05/11/2001 | € 1.20 per share | $ 1.07 per share |
| 05/14/2001 | € 1.20 per share | $ 1.07 per share |
| 05/15/2001 | € 1.20 per share | $ 1.07 per share |
| 05/16/2001 | € 1.20 per share | $ 1.07 per share |
| 05/17/2001 | € 1.20 per share | $ 1.07 per share |
| 05/18/2001 | € 1.20 per share | $ 1.07 per share |
| 05/21/2001 | € 1.20 per share | $ 1.07 per share |
| 05/22/2001 | € 1.20 per share | $ 1.07 per share |
| 05/23/2001 | € 1.20 per share | $ 1.07 per share |
| 05/24/2001 | € 1.20 per share | $ 1.07 per share |
| 05/25/2001 | € 1.20 per share | $ 1.07 per share |
| 05/28/2001 | € 1.20 per share | |
| 05/29/2001 | € 1.20 per share | $ 1.07 per share |
| 05/30/2001 | € 1.20 per share | $ 1.07 per share |
| 05/31/2001 | € 1.20 per share | $ 1.07 per share |
| 06/01/2001 | € 1.20 per share | $ 1.07 per share |
| 06/04/2001 | | $ 1.07 per share |
| 06/05/2001 | € 1.20 per share | $ 1.07 per share |
| 06/06/2001 | € 1.20 per share | $ 1.07 per share |
| 06/07/2001 | € 1.20 per share | $ 1.07 per share |
| 06/08/2001 | € 1.20 per share | $ 1.07 per share |
| 06/11/2001 | € 1.20 per share | $ 1.07 per share |
| 06/12/2001 | € 1.20 per share | $ 1.07 per share |
| 06/13/2001 | € 1.20 per share | $ 1.07 per share |
| 06/14/2001 | € 1.20 per share | $ 1.07 per share |
| 06/15/2001 | € 1.20 per share | $ 1.07 per share |
| 06/18/2001 | € 1.20 per share | $ 1.07 per share |

| Date | Amount of Inflation Per Ordinary Share | Amount of Inflation Per ADS |
|---|---|---|
| 06/19/2001 | € _1·20_ per share | $ _1·07_ per share |
| 06/20/2001 | € _1·20_ per share | $ _1·07_ per share |
| 06/21/2001 | € _1·20_ per share | $ _1·07_ per share |
| 06/22/2001 | € _1·20_ per share | $ _1·07_ per share |
| 06/25/2001 | € _1·20_ per share | $ _1·07_ per share |
| 06/26/2001 | € _1·20_ per share | $ _1·07_ per share |
| 06/27/2001 | € _1·20_ per share | $ _1·07_ per share |
| 06/28/2001 | € _1·20_ per share | $ _1·07_ per share |
| 06/29/2001 | € _1·20_ per share | $ _1·07_ per share |
| 07/02/2001 | € _1·20_ per share | $ _1·07_ per share |
| 07/03/2001 | € _1·20_ per share | $ _1·07_ per share |
| 07/04/2001 | € _1·20_ per share |  |
| 07/05/2001 | € _1·20_ per share | $ _1·07_ per share |
| 07/06/2001 | € _1·20_ per share | $ _1·07_ per share |
| 07/09/2001 | € _1·20_ per share | $ _1·08_ per share |
| 07/10/2001 | € _1·20_ per share | $ _1·07_ per share |
| 07/11/2001 | € _1·20_ per share | $ _1·07_ per share |
| 07/12/2001 | € _1·20_ per share | $ _1·07_ per share |
| 07/13/2001 | € _1·20_ per share | $ _1·07_ per share |
| 07/16/2001 | € _1·20_ per share | $ _1·07_ per share |
| 07/17/2001 | € _1·20_ per share | $ _1·07_ per share |
| 07/18/2001 | € _1·20_ per share | $ _1·07_ per share |
| 07/19/2001 | € _1·20_ per share | $ _1·07_ per share |
| 07/20/2001 | € _1·20_ per share | $ _1·07_ per share |
| 07/23/2001 | € _2·40_ per share | $ _2·14_ per share |
| 07/24/2001 | € _2·40_ per share | $ _2·14_ per share |
| 07/25/2001 | € _2·40_ per share | $ _2·14_ per share |
| 07/26/2001 | € _2·40_ per share | $ _2·14_ per share |
| 07/27/2001 | € _2·40_ per share | $ _2·14_ per share |
| 07/30/2001 | € _2·40_ per share | $ _2·14_ per share |
| 07/31/2001 | € _2·40_ per share | $ _2·14_ per share |
| 08/01/2001 | € _2·40_ per share | $ _2·14_ per share |
| 08/02/2001 | € _2·40_ per share | $ _2·14_ per share |
| 08/03/2001 | € _2·40_ per share | $ _2·14_ per share |
| 08/06/2001 | € _2·40_ per share | $ _2·14_ per share |
| 08/07/2001 | € _2·40_ per share | $ _2·14_ per share |
| 08/08/2001 | € _2·40_ per share | $ _2·14_ per share |
| 08/09/2001 | € _2·40_ per share | $ _2·14_ per share |
| 08/10/2001 | € _2·40_ per share | $ _2·14_ per share |
| 08/13/2001 | € _2·40_ per share | $ _2·14_ per share |
| 08/14/2001 | € _2·40_ per share | $ _2·14_ per share |
| 08/15/2001 | € _2·40_ per share | $ _2·14_ per share |
| 08/16/2001 | € _2·40_ per share | $ _2·14_ per share |
| 08/17/2001 | € _2·40_ per share | $ _2·14_ per share |

| Date | Amount of Inflation Per Ordinary Share | Amount of Inflation Per ADS |
|---|---|---|
| 08/20/2001 | € 2.40 per share | $ 2.14 per share |
| 08/21/2001 | € 2.40 per share | $ 2.14 per share |
| 08/22/2001 | € 2.40 per share | $ 2.14 per share |
| 08/23/2001 | € 2.40 per share | $ 2.14 per share |
| 08/24/2001 | € 2.40 per share | $ 2.14 per share |
| 08/27/2001 | € 2.40 per share | $ 2.14 per share |
| 08/28/2001 | € 2.40 per share | $ 2.14 per share |
| 08/29/2001 | € 2.40 per share | $ 2.14 per share |
| 08/30/2001 | € 2.40 per share | $ 2.14 per share |
| 08/31/2001 | € 2.40 per share | $ 2.14 per share |
| 09/03/2001 | € 2.40 per share | |
| 09/04/2001 | € 2.40 per share | $ 2.14 per share |
| 09/05/2001 | € 2.40 per share | $ 2.14 per share |
| 09/06/2001 | € 2.40 per share | $ 2.14 per share |
| 09/07/2001 | € 2.40 per share | $ 2.14 per share |
| 09/10/2001 | € 2.40 per share | $ 2.14 per share |
| 09/11/2001 | € 0.00 per share | |
| 09/12/2001 | € 0.00 per share | |
| 09/13/2001 | € 0.00 per share | |
| 09/14/2001 | € 0.00 per share | |
| 09/17/2001 | € 0.00 per share | $ 0 per share |
| 09/18/2001 | € 0.00 per share | $ 0 per share |
| 09/19/2001 | € 0.00 per share | $ 0 per share |
| 09/20/2001 | € 0.00 per share | $ 0 per share |
| 09/21/2001 | € 0.00 per share | $ 0 per share |
| 09/24/2001 | € 0.00 per share | $ 0 per share |
| 09/25/2001 | € 0.00 per share | $ 0 per share |
| 09/26/2001 | € 0.00 per share | $ 0 per share |
| 09/27/2001 | € 0.00 per share | $ 0 per share |
| 09/28/2001 | € 0.00 per share | $ 0 per share |
| 10/01/2001 | € 2.40 per share | $ 2.14 per share |
| 10/02/2001 | € 2.40 per share | $ 2.14 per share |
| 10/03/2001 | € 2.40 per share | $ 2.14 per share |
| 10/04/2001 | € 2.40 per share | $ 2.14 per share |
| 10/05/2001 | € 2.40 per share | $ 2.14 per share |
| 10/08/2001 | € 2.40 per share | $ 2.14 per share |
| 10/09/2001 | € 2.40 per share | $ 2.14 per share |
| 10/10/2001 | € 2.40 per share | $ 2.14 per share |
| 10/11/2001 | € 2.40 per share | $ 2.14 per share |
| 10/12/2001 | € 2.40 per share | $ 2.14 per share |
| 10/15/2001 | € 2.40 per share | $ 2.14 per share |
| 10/16/2001 | € 2.40 per share | $ 2.14 per share |
| 10/17/2001 | € 2.40 per share | $ 2.14 per share |
| 10/18/2001 | € 2.40 per share | $ 2.14 per share |

| Date | Amount of Inflation Per Ordinary Share | Amount of Inflation Per ADS |
|---|---|---|
| 10/19/2001 | € 2.40 per share | $ 2.14 per share |
| 10/22/2001 | € 2.40 per share | $ 2.14 per share |
| 10/23/2001 | € 2.40 per share | $ 2.14 per share |
| 10/24/2001 | € 2.40 per share | $ 2.14 per share |
| 10/25/2001 | € 2.40 per share | $ 2.14 per share |
| 10/26/2001 | € 2.40 per share | $ 2.14 per share |
| 10/29/2001 | € 2.40 per share | $ 2.14 per share |
| 10/30/2001 | € 4.68 per share | $ 4.17 per share |
| 10/31/2001 | € 4.88 per share | $ 4.36 per share |
| 11/01/2001 | € 5.09 per share | $ 4.55 per share |
| 11/02/2001 | € 5.30 per share | $ 4.74 per share |
| 11/05/2001 | € 5.50 per share | $ 4.93 per share |
| 11/06/2001 | € 5.70 per share | $ 5.12 per share |
| 11/07/2001 | € 5.91 per share | $ 5.31 per share |
| 11/08/2001 | € 6.12 per share | $ 5.50 per share |
| 11/09/2001 | € 6.33 per share | $ 5.69 per share |
| 11/12/2001 | € 6.53 per share | $ 5.88 per share |
| 11/13/2001 | € 6.74 per share | $ 6.07 per share |
| 11/14/2001 | € 6.94 per share | $ 6.26 per share |
| 11/15/2001 | € 7.15 per share | $ 6.45 per share |
| 11/16/2001 | € 7.35 per share | $ 6.64 per share |
| 11/19/2001 | € 7.56 per share | $ 6.83 per share |
| 11/20/2001 | € 7.77 per share | $ 7.02 per share |
| 11/21/2001 | € 7.97 per share | $ 7.21 per share |
| 11/22/2001 | € 0.00 per share | |
| 11/23/2001 | € 8.38 per share | $ 7.39 per share |
| 11/26/2001 | € 8.59 per share | $ 7.58 per share |
| 11/27/2001 | € 8.79 per share | $ 7.77 per share |
| 11/28/2001 | € 9.00 per share | $ 7.96 per share |
| 11/29/2001 | € 9.20 per share | $ 8.15 per share |
| 11/30/2001 | € 9.41 per share | $ 8.34 per share |
| 12/03/2001 | € 9.62 per share | $ 8.53 per share |
| 12/04/2001 | € 9.82 per share | $ 8.72 per share |
| 12/05/2001 | € 10.00 per share | $ 8.91 per share |
| 12/06/2001 | € 10.00 per share | $ 9.10 per share |
| 12/07/2001 | € 10.00 per share | $ 9.29 per share |
| 12/10/2001 | € 10.64 per share | $ 9.48 per share |
| 12/11/2001 | € 10.85 per share | $ 9.67 per share |
| 12/12/2001 | € 11.00 per share | $ 9.86 per share |
| 12/13/2001 | € 11.00 per share | $ 10.00 per share |
| 12/14/2001 | € 11.00 per share | $ 10.00 per share |
| 12/17/2001 | € 11.00 per share | $ 10.00 per share |
| 12/18/2001 | € 11.00 per share | $ 10.00 per share |
| 12/19/2001 | € 11.00 per share | $ 10.00 per share |

| Date | Amount of Inflation Per Ordinary Share | Amount of Inflation Per ADS |
|---|---|---|
| 12/20/2001 | € 11.00 per share | $ 10.00 per share |
| 12/21/2001 | € 11.00 per share | $ 10.00 per share |
| 12/24/2001 | € 11.00 per share | $ 10.00 per share |
| 12/26/2001 | | $ 0.00 per share |
| 12/27/2001 | € 11.00 per share | $ 10.00 per share |
| 12/28/2001 | € 11.00 per share | $ 10.00 per share |
| 12/31/2001 | | $ 0.00 per share |
| 01/02/2002 | € 11.00 per share | $ 10.00 per share |
| 01/03/2002 | € 11.00 per share | $ 10.00 per share |
| 01/04/2002 | € 11.00 per share | $ 10.00 per share |
| 01/07/2002 | € 10.00 per share | $ 8.55 per share |
| 01/08/2002 | € 10.00 per share | $ 8.55 per share |
| 01/09/2002 | € 10.00 per share | $ 8.55 per share |
| 01/10/2002 | € 10.00 per share | $ 8.55 per share |
| 01/11/2002 | € 10.00 per share | $ 8.55 per share |
| 01/14/2002 | € 10.00 per share | $ 8.55 per share |
| 01/15/2002 | € 10.00 per share | $ 8.55 per share |
| 01/16/2002 | € 10.00 per share | $ 8.55 per share |
| 01/17/2002 | € 10.00 per share | $ 8.55 per share |
| 01/18/2002 | € 10.00 per share | $ 8.55 per share |
| 01/21/2002 | € 0.00 per share | |
| 01/22/2002 | € 10.00 per share | $ 8.55 per share |
| 01/23/2002 | € 10.00 per share | $ 8.55 per share |
| 01/24/2002 | € 10.00 per share | $ 8.55 per share |
| 01/25/2002 | € 10.00 per share | $ 8.55 per share |
| 01/28/2002 | € 10.00 per share | $ 8.55 per share |
| 01/29/2002 | € 10.00 per share | $ 8.55 per share |
| 01/30/2002 | € 10.00 per share | $ 8.55 per share |
| 01/31/2002 | € 10.00 per share | $ 8.55 per share |
| 02/01/2002 | € 10.00 per share | $ 8.55 per share |
| 02/04/2002 | € 10.00 per share | $ 8.55 per share |
| 02/05/2002 | € 10.00 per share | $ 8.55 per share |
| 02/06/2002 | € 10.00 per share | $ 8.55 per share |
| 02/07/2002 | € 10.00 per share | $ 8.55 per share |
| 02/08/2002 | € 10.00 per share | $ 8.55 per share |
| 02/11/2002 | € 10.00 per share | $ 8.55 per share |
| 02/12/2002 | € 10.00 per share | $ 8.55 per share |
| 02/13/2002 | € 10.00 per share | $ 8.55 per share |
| 02/14/2002 | € 10.00 per share | $ 8.55 per share |
| 02/15/2002 | € 10.00 per share | $ 8.55 per share |
| 02/18/2002 | € 0.00 per share | |
| 02/19/2002 | € 10.00 per share | $ 8.55 per share |
| 02/20/2002 | € 10.00 per share | $ 8.55 per share |
| 02/21/2002 | € 10.00 per share | $ 8.55 per share |

| Date | Amount of Inflation Per Ordinary Share | Amount of Inflation Per ADS |
|---|---|---|
| 02/22/2002 | € 10.00 per share | $ 8.55 per share |
| 02/25/2002 | € 10.00 per share | $ 8.55 per share |
| 02/26/2002 | € 10.00 per share | $ 8.55 per share |
| 02/27/2002 | € 10.00 per share | $ 8.55 per share |
| 02/28/2002 | € 10.00 per share | $ 8.55 per share |
| 03/01/2002 | € 10.00 per share | $ 8.55 per share |
| 03/04/2002 | € 10.00 per share | $ 8.55 per share |
| 03/05/2002 | € 10.00 per share | $ 8.55 per share |
| 03/06/2002 | € 10.00 per share | $ 8.55 per share |
| 03/07/2002 | € 10.00 per share | $ 8.55 per share |
| 03/08/2002 | € 10.00 per share | $ 8.55 per share |
| 03/11/2002 | € 10.00 per share | $ 8.55 per share |
| 03/12/2002 | € 10.00 per share | $ 8.55 per share |
| 03/13/2002 | € 10.00 per share | $ 8.55 per share |
| 03/14/2002 | € 10.00 per share | $ 8.55 per share |
| 03/15/2002 | € 10.00 per share | $ 8.55 per share |
| 03/18/2002 | € 10.00 per share | $ 8.55 per share |
| 03/19/2002 | € 10.00 per share | $ 8.55 per share |
| 03/20/2002 | € 10.00 per share | $ 8.55 per share |
| 03/21/2002 | € 10.00 per share | $ 8.55 per share |
| 03/22/2002 | € 10.00 per share | $ 8.55 per share |
| 03/25/2002 | € 10.00 per share | $ 8.55 per share |
| 03/26/2002 | € 10.00 per share | $ 8.55 per share |
| 03/27/2002 | € 10.00 per share | $ 8.55 per share |
| 03/28/2002 | € 10.00 per share | $ 8.55 per share |
| 04/01/2002 | | $ 0.00 per share |
| 04/02/2002 | € 10.00 per share | $ 8.55 per share |
| 04/03/2002 | € 10.00 per share | $ 8.55 per share |
| 04/04/2002 | € 10.00 per share | $ 8.55 per share |
| 04/05/2002 | € 10.00 per share | $ 8.55 per share |
| 04/08/2002 | € 10.00 per share | $ 8.55 per share |
| 04/09/2002 | € 10.00 per share | $ 8.55 per share |
| 04/10/2002 | € 10.00 per share | $ 8.55 per share |
| 04/11/2002 | € 10.00 per share | $ 8.55 per share |
| 04/12/2002 | € 10.00 per share | $ 8.55 per share |
| 04/15/2002 | € 10.00 per share | $ 8.55 per share |
| 04/16/2002 | € 10.00 per share | $ 8.55 per share |
| 04/17/2002 | € 10.00 per share | $ 8.55 per share |
| 04/18/2002 | € 10.00 per share | $ 8.55 per share |
| 04/19/2002 | € 10.00 per share | $ 8.55 per share |
| 04/22/2002 | € 10.00 per share | $ 8.55 per share |
| 04/23/2002 | € 10.00 per share | $ 8.55 per share |
| 04/24/2002 | € 10.00 per share | $ 8.55 per share |
| 04/25/2002 | € 10.00 per share | $ 8.55 per share |

| Date | Amount of Inflation Per Ordinary Share | Amount of Inflation Per ADS |
|---|---|---|
| 04/26/2002 | € 10.00 per share | $ 8.55 per share |
| 04/29/2002 | € 10.00 per share | $ 8.55 per share |
| 04/30/2002 | € 10.00 per share | $ 8.55 per share |
| 05/01/2002 | | $ 0.00 per share |
| 05/02/2002 | € 10.00 per share | $ 8.55 per share |
| 05/03/2002 | € 9.00 per share | $ 7.85 per share |
| 05/06/2002 | € 9.00 per share | $ 7.85 per share |
| 05/07/2002 | € 9.00 per share | $ 7.85 per share |
| 05/08/2002 | € 9.00 per share | $ 7.85 per share |
| 05/09/2002 | € 9.00 per share | $ 7.85 per share |
| 05/10/2002 | € 9.00 per share | $ 7.85 per share |
| 05/13/2002 | € 9.00 per share | $ 7.85 per share |
| 05/14/2002 | € 9.00 per share | $ 7.85 per share |
| 05/15/2002 | € 9.00 per share | $ 7.85 per share |
| 05/16/2002 | € 9.00 per share | $ 7.85 per share |
| 05/17/2002 | € 9.00 per share | $ 7.85 per share |
| 05/20/2002 | € 9.00 per share | $ 7.85 per share |
| 05/21/2002 | € 9.00 per share | $ 7.85 per share |
| 05/22/2002 | € 9.00 per share | $ 7.85 per share |
| 05/23/2002 | € 9.00 per share | $ 7.85 per share |
| 05/24/2002 | € 9.00 per share | $ 7.85 per share |
| 05/27/2002 | € 0.00 per share | |
| 05/28/2002 | € 9.00 per share | $ 7.85 per share |
| 05/29/2002 | € 9.00 per share | $ 7.85 per share |
| 05/30/2002 | € 9.00 per share | $ 7.85 per share |
| 05/31/2002 | € 9.00 per share | $ 7.85 per share |
| 06/03/2002 | € 9.00 per share | $ 7.85 per share |
| 06/04/2002 | € 9.00 per share | $ 7.85 per share |
| 06/05/2002 | € 9.00 per share | $ 7.85 per share |
| 06/06/2002 | € 9.00 per share | $ 7.85 per share |
| 06/07/2002 | € 9.00 per share | $ 7.85 per share |
| 06/10/2002 | € 9.00 per share | $ 7.85 per share |
| 06/11/2002 | € 9.00 per share | $ 7.85 per share |
| 06/12/2002 | € 9.00 per share | $ 7.85 per share |
| 06/13/2002 | € 9.00 per share | $ 7.85 per share |
| 06/14/2002 | € 9.00 per share | $ 7.85 per share |
| 06/17/2002 | € 9.00 per share | $ 7.85 per share |
| 06/18/2002 | € 9.00 per share | $ 7.85 per share |
| 06/19/2002 | € 9.00 per share | $ 7.85 per share |
| 06/20/2002 | € 9.00 per share | $ 7.96 per share |
| 06/21/2002 | € 8.00 per share | $ 6.96 per share |
| 06/24/2002 | € 6.21 per share | $ 5.17 per share |
| 06/25/2002 | € 6.21 per share | $ 5.17 per share |
| 06/26/2002 | € 7.00 per share | $ 5.63 per share |

| Date | Amount of Inflation Per Ordinary Share | Amount of Inflation Per ADS |
|---|---|---|
| 06/27/2002 | € 7.00 per share | $ 5.63 per share |
| 06/28/2002 | € 7.00 per share | $ 5.63 per share |
| 07/01/2002 | € 7.00 per share | $ 5.63 per share |
| 07/02/2002 | € 7.00 per share | $ 5.63 per share |
| 07/03/2002 | € 4.50 per share | $ 7.53 per share |
| 07/04/2002 | € 0.00 per share | |
| 07/05/2002 | € 2.92 per share | $ 2.49 per share |
| 07/08/2002 | € 2.92 per share | $ 2.49 per share |
| 07/09/2002 | € 2.92 per share | $ 2.49 per share |
| 07/10/2002 | € 2.47 per share | $ 2.07 per share |
| 07/11/2002 | € 2.47 per share | $ 2.07 per share |
| 07/12/2002 | € 2.47 per share | $ 2.07 per share |
| 07/15/2002 | € 1.75 per share | $ 2.07 per share |
| 07/16/2002 | € 1.75 per share | $ 2.07 per share |
| 07/17/2002 | € 1.75 per share | $ 2.07 per share |
| 07/18/2002 | € 1.75 per share | $ 2.07 per share |
| 07/19/2002 | € 1.75 per share | $ 2.07 per share |
| 07/22/2002 | € 1.75 per share | $ 2.07 per share |
| 07/23/2002 | € 1.75 per share | $ 2.07 per share |
| 07/24/2002 | € 1.75 per share | $ 2.07 per share |
| 07/25/2002 | € 1.75 per share | $ 2.07 per share |
| 07/26/2002 | € 1.75 per share | $ 2.07 per share |
| 07/29/2002 | € 1.75 per share | $ 2.07 per share |
| 07/30/2002 | € 1.75 per share | $ 2.07 per share |
| 07/31/2002 | € 1.75 per share | $ 2.07 per share |
| 08/01/2002 | € 1.75 per share | $ 2.07 per share |
| 08/02/2002 | € 1.75 per share | $ 2.07 per share |
| 08/05/2002 | € 1.75 per share | $ 2.07 per share |
| 08/06/2002 | € 1.75 per share | $ 2.07 per share |
| 08/07/2002 | € 1.75 per share | $ 2.07 per share |
| 08/08/2002 | € 1.75 per share | $ 2.07 per share |
| 08/09/2002 | € 1.75 per share | $ 2.07 per share |
| 08/12/2002 | € 1.75 per share | $ 2.07 per share |
| 08/13/2002 | € 1.75 per share | $ 2.07 per share |
| 08/14/2002 | € 0 per share | $ 0 per share |

**PLEASE PROCEED TO QUESTION NO. 59.**

**Question No. 59:**

If you checked "Knowingly" in Questions 1B through 57B for **all** alleged misstatements or omissions, please proceed to Question No. ~~59~~ (60 · 61)

If you checked "Recklessly" in Question No. 1B through 57B for any of the alleged misstatements or omissions, you must determine what percentage of responsibility, if any, to assign to each defendant whom you found to have committed a Section 10(b) violation. In making this determination, you should consider the nature of the conduct of each person found to have caused or contributed to plaintiffs' loss, and the nature and extent of the causal relationship between each such person's conduct and plaintiffs' loss.

| | | |
|---|---|---|
| Vivendi | _100_ | % |
| Mr. Messier | _0_ | % |
| Mr. Hannezo | _0_ | % |
| TOTAL | **100** | % |

**PLEASE PROCEED TO QUESTION NO. 60.**

**Question No. 60:**

With respect to the Section 20(a) claim, have plaintiffs proven that defendant Mr. Messier is secondarily liable as a controlling person of Vivendi?

Yes _____ No ✔

**PLEASE PROCEED TO QUESTION NO. 61.**

## Question No. 61:

With respect to the Section 20(a) claim, have plaintiffs proven that defendant Mr. Hannezo is secondarily liable as a controlling person of Vivendi?

Yes _____     No ✓_____

**PLEASE PROCEED TO THE NEXT PAGE.**

**VERIFICATION**

Please sign your names on the lines below, fill in the date, and inform the Marshal that you have reached a verdict after all jurors have signed below.

1. _Spearman_
2. _Anne L. Armitage_  #2
3. _Kawall Chavez_  #3
4. _Mirion Harazi_  #4
5. _Alberto Lopez_  #5
6. _Wanda Cland_  #6
7. _Sharlin Martin_  #7
8. _Dennis Lee Miller_  #8
9. _M. Taylor-Lenard_  #9

Dated: January _29_, 2010.