| | | | | In Re: Tesla Inc. Securities Litigation | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Trial Ex. No.** | **Document Date** | **Bates Number** | **Description** | **Email Subject** | **Defendants Sponsoring Witness(es) and Purpose at Trial** | **Plaintiffs Sponsoring Witness(es) and Purpose at Trial** | **Objections by Defendants** | **Plaintiffs' Response to Objections** | **Objections by Plaintiffs** | **Defendants' Response to Objections** | **Court Comments** |
| **1** | 9/22/2020 | | Expert Report of Michael L. Hartzmark | | N/A | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages, Market Efficiency | F, H | F.R.E. 702, 703 | N/A | N/A | |
| **2** | 1/16/2019 | N/A | Consolidated Complaint for Violations of the Federal Securities Laws | | Plaintiff / Foundation | | | | F | Party opponent statement | |
| **3** | 11/11/2019 | N/A | Notice of Lodging of Addendum to the Consolidated Class Action Complaint | | Plaintiff / Foundation | | | | F | Party opponent statement | |
| **4** | 9/22/2020 | N/A | Document 292-2 / Exhibit B  (filed 9/22/20); Exhibit B, attached to Plaintiff Glen Littleton's Declaration, representing his transactions in Tesla securities during the period August 7th to August 17th of 2018. | | Plaintiff / Foundation, Materiality, Causation, Damages | Glen Littleton/Materiality, Reliance, Loss Causation, Damages | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| **8** | 8/7/2018 | N/A | Tweet from Elon Musk dated August 7, 2018 at 9:48 a.m. , "Am considering taking Tesla private at $420. Funding secured." | | All witnesses / Foundation | Elon Musk/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| **9** | 8/7/2018 | N/A | Tweet from Elon Musk dated August 7, 2018 at 10:40 a.m. , "I don't have a controlling vote now & wouldn't expect any shareholder to…" | | All witnesses / Foundation | Elon Musk/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| **10** | 8/7/2018 | N/A | Tweet from Elon Musk dated August 7, 2018 at 11:00 a.m. , " My hope is *all* current investors remain with Tesla even if we're private…" | | All witnesses / Foundation | Elon Musk/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| **11** | 8/7/2018 | N/A | Tweet from Elon Musk dated August 7, 2018 at 11:13 a.m. ," Shareholders could either to sell at 420 or hold shares & go private." | | All witnesses / Foundation | Elon Musk/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| **12** | 8/7/2018 | N/A | Blog post dated August 7, 2018 entitled "Taking Tesla Private. | | All witnesses / Foundation | Elon Musk, Deepak Ahuja, Dave Arnold/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| **13** | 8/7/2018 | N/A | Tweet from Elon Musk dated August 7, 2018 at 12:36 p.m. , "Investor support is confirmed. Only reason why this is not certain is that it's contingent on a shareholder vote." | | All witnesses / Foundation | Elon Musk/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| **14** | 8/8/2018 | JPMS_000016045-16047 | Email from Ryan Brinkman to EQR - Approval Request, Re: Request approval to raise Tesla (TSLA) price target by +58% | | | Ryna Brinkman/Falsity, Scienter | H, F, P | Witness authenticates; Business records exception | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 8/8/2018 | JPMS_00000047-00061 | J.P. Morgan/Ryan Brinkman Analist Report: "Tesla Inc: Raise PT to Reflect Possible Go-Private Offer, But Remain Underweight on Chance Shares Could Again Trade on Fundamentals". | | | Ryan Brinkman/ Scienter, Materiality | H, F, P | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 16 | 8/13/2018 | N/A | Blog post titled, "Update on Taking Tesla Private,"dated August 13, 2018 Duplicate of Ex. 53 | | All witnesses / Foundation, Falsity, Scienter, Materiality, Reliance, Causation | | B | | | | |
| 17 | 8/14/2018 | JPMS_00002934-02971 | J.P. Morgan Presentation by Ryan Brinkman: "US Autos, Auto Parts, Tires, & Auto Auction".  Updated Thoughts on Tesla: Is Funding Secured or Not Secured? Pages 27-28 | | | Ryan Brinkman/Falsity, Scienter, Materiality | H, F, P | Witness authenticates; Business records exception | | | |
| 18 | 8/17/2018 | JPMS_00021193-21203 | Email from J.P Morgan Market Intelligence to Ryan Brinkman, Re: J.P. Morgan Early Look at the Market - Fri. 8.17.18" | | | Ryan Brinkman/Falsity, Scienter, Materiality | H, F, P | Witness authenticates; Business records exception | | | |
| 21 | 8/17/2018 | JPMS_00004543 | Email from Ryan Brinkman (JPM) to David Kelley (JPM) cc: Auto Guys, Re: Please set up a Tesla note. | | | Ryan Brinkman/Falsity, Scienter, Materiality | H, F, P | Witness authenticates; Business records exception | | | |
| 22 | 8/20/2018 | JPMS_00004047-04048 | Email from Ryan Brinkman to EQR-Approval Request cc: EQR-Brinkman, Re: Request to reduce Tesla (TSLA) price target by more than -20% (i.e., by -37%) | | | Ryan Brinkman/Falsity, Scienter, Materiality | H, F, P | Witness authenticates; Business records exception | | | |
| 23 | 8/20/2018 | JPMS_00000001-00015 | JP Morgan Paper - "Reverting to Valuing TSLA Shares on Fundamentals Alone Given Funding Appears to Not Have Been Secured; PT Back to $195" | | Brinkman, Fischel/ Falsity, Scienter | Ryan Brinkman/Falsity, Scienter, Materiality | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 24 | 8/20/2018 | JPMS_00008604 | Email from Aayush Gupta (JPMorgan) to Auto Guys, Re: Telsa Keeps Sliding as JPMorgan Sees No Secured Funding for Deal | | | Ryan Brinkman/Falsity, Scienter, Materiality | H, F, P | Witness authenticates; Business records exception | | | |
| 25 | 8/23/2018 | JPMS_00003012-3093 | JPMorgan Presentation - "State of the Auto Industry - 2018 JP Morgan Auto Conference Takeaways; Updated Thoughts on Tesla Go Private Efforts.." | | Brinkman, Fischel/ Falsity, Scienter | Ryan Brinkman/Falsity, Scienter, Materiality | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 26 | 8/8/2018 | N/A | Press Release - Statement from Board Members | | All Defendants / Falsity, Scienter, Materiality | Antonio Gracias, Robyn Denholm/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 27 | 8/13/2018 | N/A | NYT Article -  "Tesla Board Surprised by Elon Musk's Tweet on Taking Car Maker Private" | | All Defendants / Falsity, Scienter, Materiality | Michael L. Hartzmark/Falsity, Scienter, Materiality | H, F, P, K | Waiver. Defendants include this exhibit on their exhibit list. | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 8/7/2018 | Tesla Sec. Litig.-000279-80 | Email from Chris McNally to Arndt Ellinghorst | Re: [EXT] SA: TSLA ["Am considering taking Tesla private at $420. Funding secured." - Tweet by @elonmusk] | McNally / Foundation, Falsity, Scienter | | | | F, K, H | Not offered for truth; business records exception | |
| 30 | 8/7/2018 | Tesla Sec. Litig.-000289-90 | Email from George Galliers to EVRISI Autos | Musk Tweets he is considering taking Tesla private at $420 - Our Thoughts | McNally / Foundation, Falsity, Scienter | | | | F, K, H | Not offered for truth; business records exception | |
| 32 | 8/8/2018 | Tesla Sec. Litig.-000477 | Email from George Galliers to Chris McNally | [No Subject] | McNally / Foundation, Falsity, Scienter | | | | F, K, H | Not offered for truth; business records exception | |
| 33 | 8/8/2018 | Tesla SEC. Litig -000484-489 | Evercore Flash Note - "A Private Life is a Happy Life" | | McNally / Foundation, Falsity, Scienter | Michael L. Hartzmark/Falsity, Scienter, Materiality | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 36 | 8/20/2018 | Tesla Sec. Litig.-007088 | Email from Chris McNally to Arndt Ellinghorst | for mm - u guys ok with this? | McNally/ Foundation | | | | F, K, H | Not offered for truth; business records exception | |
| 38 | 7/3/2018 | TRP_000057 | Email from Joseph Fath to Aaron Chew | Re: Quality | Fath, Chew / Foundation | | | | F, H | Not offered for truth; business records exception | |
| 39 | 7/19/2018 | TRP_000192 | Email from Martin Viecha to Joseph Fath (TRowe), Re: Call [with Elon] | | | Joe Fath, Martin Viecha/Falsity, Scienter | R, F | Witness authenticates | | | |
| 40 | 7/19/2018 | TRP_000194 | Email from Joseph Fath (TRowe) to Elon Musk, Re: Thanks for the call. | | | Joe Fath, Elon Musk/Falsity, Scienter | F, P, H | Witness authenticates; Business records exception | | | |
| 41 | 8/7/2018 | TRP_000002 | Email from Joseph Fath to Robery Marcotte | Re: TSLA (Tesla Update) | Fath / Foundation, Falsity, Scienter | Joe Fath/Falsity, Scienter | H, F, P, K | Witness authenticates; Business records exception | | | |
| 42 | 8/7/2018 | TRP_000006-08 | Email from Joel Grant to Robert Marcotte | Re: TSLA (Tesla Update) | Fath / Foundation, Falsity, Scienter | Joe Fath/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 43 | 8/8/2018 | TRP_001087-1088 | Email from Joseph Fath (TRowe) to Rouven Wool-Lewis (TRowe), Re: WCG Order | | | Joe Fath/Falsity, Scienter | F, R, P, H | Witness authenticates; Business records exception | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | 8/8/2018 | TRP_000012 | Email from Joseph Fath to Taymour Tamaddon | Tesla Go Private | Fath / Foundation, Falsity, Scienter | Joe Fath/Falsity, Scienter | F, P, H, K | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 45 | 8/8/2018 | TRP_000013 | Email from Josh Spencer (TRowe) to Joseph Fath (TRowe), Re: Tesla go private | | | Joe Fath/Falsity, Scienter | F, P, H, K | Witness authenticates; Business records exception | | | |
| 46 | 8/8/2018 | TRP_000016 | Email from Scott Berg to Josh Spencer | Tesla Go Private | Fath / Foundation | Joe Fath/Falsity, Scienter | F, P, H, K | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 47 | 8/8/2018 | TRP_000017 | Email from Don Peters to Joseph Fath | Tesla Go Private | Fath / Foundation | Joe Fath/Falsity, Scienter | F, P, H, K | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 48 | 8/8/2018 | TRP_000028-30 | Email from Joseph Fath to David Eiswert | Tesla Go Private | Fath / Foundation | Joe Fath/Falsity, Scienter | F, P, H, K | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 49 | 8/8/2018 | TRP_001103-1105 | Email from Joseph Fath to Mark Nickley | Re: DB TSLA STOCK LOAN ALERT | Fath, Foundation, Falsity, Scienter | Joe Fath/Falsity, Scienter | F, P, H, K | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 51 | 8/8/2018 | TRP_002004-2007 | Email from Joseph Fath (TRowe) to Taymour Tamaddon (TRowe), Re: (no subject) | | | Joe Fath/Falsity, Scienter | F, R, P, H, K | Witness authenticates; Business records exception | | | |
| 52 | 8/9/2018 | TRP_002031-2032 | Email from Sam Teller to Joseph Fath | Call w/ Elon | Fath, Teller, E. Musk / Foundation, Falsity, Scienter | Joe Fath, Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 53 | 8/13/2018 | N/A | Blog Post "Update on Taking Tesla Private" | | All witnesses / Falsity, Scienter, Materiality, Reliance, Causation | Elon Musk, Dave Arnold/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 55 | 8/7/2018 | JENN0000025 | Email from Owuraka Koney (Jennison) to Michael Wilburn (Jennison) and !Equities, Re: TSLA CEO Musk tweets: Considering taking Tesla private at $420/shr, funding secured- | | | Owuraka Koney/Falsity, Scienter | F, P, H | Witness authenticates; Business records exception | | | |
| 56 | 8/7/2018 | JENN0000048 | Email from Owuraka Koney (Jennison) to John Ziemba, Re: TSLA (Tesla releases blog post on potential going private transaction) | | | Owuraka Koney/Falsity, Scienter | F, P, H | Witness authenticates; Business records exception | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 8/7/2018 | JENN0000037-38 | Email from Owuraka Koney (Jennison) to Mark Baribeau, Re: TSLA (Tesla releases blog post on potential going private transaction) | | | Owuraka Koney/Falsity, Scienter | F, P, H | Witness authenticates; Business records exception | | | |
| 58 | 8/7/2018 | JENN0000074-75 | Emails from Martin Viecha to Owuraka Koney (Jennison) Re: call me back | | | Owuraka Koney, Michael Viecha/Falsity, Scienter | F, P, H, L, K | Witness authenticates; Business records exception | | | |
| 59 | 8/7/2018 | JENN0000061-62 | Email from Owuraka Koney to Mark Baribeau | RE: TSLA [Tesla releases blog post on potential going private transaction] | Koney / Falsity, Scienter | Owuraka Koney/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 60 | 8/7/2018 | JENN0000066-67 | Email from Owuraka Koney to Ross Silverman | RE: TSLA ["Investor support is confirmed. Only reason why this is not certain is that it's contingent on a shareholder vote." - Tweet by @elonmusk] | Koney/ Falsity, Scienter | Owuraka Koney/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 61 | 8/9/2018 | JENN0000090 | Email from Owuraka Koney to Mark Baribeau | RE: TSLA | Koney / Falsity, Scienter | Owuraka Koney/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 62 | 8/9/2018 | JENN0000098 | Email from Owuraka Koney to LCG PMs | TSLA update | Koney / Falsity, Scienter | Owuraka Koney/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 63 | 8/10/2018 | JENN0000111-12 | Email from Owuraka Koney to Sam Teller | Re: Call with Elon Musk | Teller, Koney, E. Musk / Falsity, Scienter | Owuraka Koney, Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 64 | 8/10/2018 | JENN0000109 | Email from Michael DelBalso (Jennison) to Spiros Segales cc: Owuraka Koney (Jennison), Re: Call with Elon at 11am | | | Owuraka Koney/Falsity, Scienter | H, F, P | Witness authenticates; Business records exception | | | |
| 65 | 8/10/2018 | JENN0000013 | Email from Blair Boyer (Jennison) to Owuraka Koney (Jennison), Re: TSLA (Certain Tesla board members issues statement) | | | Owuraka Koney/Falsity, Scienter | H, F, P | Witness authenticates; Business records exception | | | |
| 66 | Undated | JENN 0000001 | Owuraka Koney (Jennison)'s notes from conference call with Elon Musk held on 8/10/2018. | | Teller, Koney, E. Musk / Falsity, Scienter | Owuraka Koney/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 67 | 9/11/2018 | SEC-EPROD-00016988-17003 | SEC interview with Owuraka Koney | | | Owuraka Koney/Falsity, Scienter | H, F, P | F.R.E. 803(5); F.R.E. 803(3) | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 8/13/2018 | JENN0000147-150 | Email from Owuraka Koney to LCG PMs | FW: TSLA [Tesla CEO Elon Musk provides additional background on going private discussions; notes Saudi SWF had expressed repeated interest in taking company private - - blog post] | Koney / Falsity, Scienter | Owuraka Koney/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 71 | 8/21/2018 | JENN0000219 | Email from Owuraka Koney to Thomas Davis | Re: call w/Tesla board | Koney, Foundation | | | | F, H | Not offered for truth; business records exception | |
| 72 | 8/23/2018 | JENN0000231 | Email from Owuraka Koney (Jennison) to Owuraka Koney, Re: tsla call notes [Koney notes from call with Antonio Gracias] | | | Owuraka Koney/Falsity, Scienter | H, F, P, I | Business records exception | | | |
| 73 | 8/13/2019 | JENN0000152-56 | Email from Owuraka Koney to LCG PMs | RE: TSLA [Tesla CEO Elon Musk provides additional background on going private discussions; notes Saudi SWF had expressed repeated interest in taking company private - - blog post] | Koney / Falsity, Scienter, Reliance, Causation | | | | F, H | Not offered for truth; business records exception | |
| 75 | 4/14/2017 | TESLA_LITTLETON_0000 5316 | Email from Diarmuid O'Connell to Deepak Ahuja | Re: Saudi | Ahuja, E. Musk / Foundation, Falsity, Scienter | Deepak Ahuja/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 76 | 4/15/2017 | TESLA_LITTLETON_0000 5317-22 | Email from Sam Teller to Deepak Ahuja | Re: Tesla Discussion | Teller, Ahuja, E. Musk / Foundation, Falsity, Scienter | | | | F, H, R | Business records exception; relevant to material falsity and scienter | |
| 77 | 4/2/2018 | TESLA_LITTLETON_0000 6162 | Email from Sam Teller to Todd Maron | Re: Evercore | Teller, Maron, E. Musk / Foundation, Falsity, Scienter | | | | F, H, R | Business records exception; relevant to material falsity and scienter | |
| 78 | 7/15/2018 | BARON_00000055-BARON_00000056 | Email from Ron Baron (Baron Funds) to Elon Musk, Re: Jackie Robinson, Mandela, MLK, Ghandi, Reed Hastings. | | | Elon Musk, Deepak Ahuja/Falsity, Scienter | H, F, R, P | Business records exception | | | |
| 79 | 8/1/2018 - 8/14/2018 | TSLS_AHUJA00004447 | D. Ahuja Text Messages | | Teller, Viecha, Buss, Straubel, Dees, Murdoch / Foundation, Falsity, Scienter | Deepak Ahuja/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 80 | 7/31/2018 | SEC-EPROD-000009477 | Minutes of meeting between PIF and Elon Musk | | | Elon Musk, Sam Teller, Deepak Ahuja/Falsity, Scienter | A, F, H, P | Rule 901(b)(4); Business records exception | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | 8/2/2018 | TESLA_LITTLETON_0000 0078 | Email from Elon Musk to Board of Directors | Offer to Take Tesla Private at $420 | All Defendants / Foundation, Falsity, Scienter | Elon Musk, Deepak Ahuja, Dave Arnold/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 82 | 8/2/2018 | TESLA_LITTLETON_0001 2790-12791 | Minutes of a Special Meeting of the Board of Directors of Tesla | | Buss, Gracias, Murdoch, Denholm, Rice, Ehrenpreis, Ahuja, Maron / Foundation, Falsity, Scienter | Deepak Ahuja, Robyn Denholm, Antonio Gracias/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 83 | 8/3/2018 | TESLA_LITTLETON_0001 2812-12814 | Minutes of a Special Meeting of the Board of Directors of Tesla | | All Defendants, Ahuja, Maron / Foundation, Falsity, Scienter | Deepak Ahuja, Elon Musk, Antonio Gracias, Robyn Denholm/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 84 | 8/5/2018 | TESLA_LITTLETON_0000 4261-68 | Email from Martin Viecha to Deepak Ahuja | RE: Share ownership | Ahuja, Viecha / Foundation | | | | F, K, H | Business records exception | |
| 85 | 8/5/2018 | TESLA_LITTLETON_0000 4198-05 | Email from Martin Viecha to Deepak Ahuja | Re: Share ownership | Viecha, Ahuja / Foundation | | | | F, K, H | Business records exception | |
| 86 | 8/6/2018 | TESLA_LITTLETON_0001 2953-60 | Email from Martin Viecha to Deepak Ahuja | RE: Share ownership | Ahuja, Viecha / Foundation | | | | F, K, H | Business records exception | |
| 87 | 8/7/2018 | TESLA_LITTLETON_0000 5353 | Email from Elon Musk to Dave Arnold | Re: FT article re: Saudi investment in Tesla | E. Musk, Ahuja, Arnold, Viecha / Foundation | Dave Arnold, Elon Musk, Deepak Ahuja, Martin Viecha/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 88 | 8/7/2018 | TESLA_LITTLETON_0001 3235 | Email from Deepak Ahuja to Antonio Gracias | Blog Link: Taking Tesla private | All Defendants, Ahuja, Maron / Foundation, Falsity, Scienter | Deepak Ahuja, Antonio Gracias, Robyn Denholm/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 89 | 8/7/2018 | TESLA_LITTLETON_0001 2792-93 | Minutes of a Special Meeting of the Board of Directors of Tesla | | Gracias, Buss, Denholm, Ehrenpreis, Rice, Murdoch, Ahuja, Maron / Foundation, Falsity, Scienter | Deepak Ahuja, Antonio Gracias, Robyn Denholm, Elon Musk/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 90 | 8/7/2018 | TESLA_LITTLETON_0000 6289-6290 | Email from Elon Musk to Matt Fassnacht | Re: Why? | E. Musk, Ahuja, Chew / Foundation | Elon Musk, Deepak Ahuja /Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 91 | 8/7/2018 | TESLA_LITTLETON_0000 4131-35 | Email from Martin Viecha to Deepak Ahuja | RE: sanity check | Ahuja, Viecha / Foundation | | | | F, H | Business records exception | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | 8/10/2018 | TESLA_LITTLETON_0000 6164-6165 | Email from Elon Musk to Todd Maron transmitting Text from Yasir | From Yasir of Arabia | E. Musk, Maron, Ahuja, Al-Rumayyan / Foundation, Falsity, Scienter | Elon Musk, Deepak Ahuja/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 93 | 8/10/2018 | TESLA_LITTLETON_0000 6167 | Email from Elon Musk to Todd Maron | Re: From Yasir of Arabia | E. Musk, Maron, Ahuja, Al-Rumayyan / Foundation, Falsity, Scienter | Elon Musk, Deepak Ahuja/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 94 | 8/13/2018 | TESLA_LITTLETON_0000 0106 | Email from Elon Musk to Board of Directors | Egon Durban of Silver Lake | E. Musk, Maron, Ahuja, Durban / Foundation, Falsity, Scienter | Elon Musk, Deepak Ahuja/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 95 | 8/13/2018 | TESLA_LITTLETON_0000 5739-5740 | Email from Dave Arnold to Elon Musk; Cc: Deepak Ahuja; Sam Teller; Sarah O'Brien, Re: Media Coverage: Taking Tesla Private, 8/13/18 at 2:04pm | | | Dave Arnold, Elon Musk, Deepak Ahuja, Sam Teller/Falsity, Scienter | H, R, F, B, I, P | Business records exception | | | |
| 96 | 8/13/2018 | TESLA_LITTLETON_0001 2806-12811 | Minutes of a Special Meeting of the Board of Directors of Tesla | | All Defendants, Ahuja, Maron / Foundation, Falsity, Scienter | Deepak Ahuja, Elon Musk, Antonio Gracias, Robyn Denholm/ | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 98 | 8/15/2018 | TESLA_LITTLETON_0000 2398 | Email from Elon Musk to Tesla Board; ExecStaff, Re: Fwd: Heads up: Reuters article on board's special committee 8/15/18 at 1:08pm | | | Elon Musk/Falsity, Scienter | F, H, R, P, K | Business records exception | | | |
| 99 | 8/17/2018 | TESLA_LITTLETON_0000 2321 | Email from Elon Musk to Board of Directors | WSJ | All Defendants/ Falsity, Scienter | | | | F,  H | Not offered for truth; business records exception | |
| 100 | 8/19/2018 | TESLA_LITTLETON_0000 9580-9581 | Email from Deepak Ahuja to Todd Maron, Re: Feedback from investors, 8/19/18 at 10:26pm | | | Deepak Ahuja, Martin Viecha/Falsity, Scienter | H, P, F | Business records exception | | | |
| 101 | 8/23/2018 | TESLA_LITTLETON_0001 2794-12798 | Minutes of a Special Meeting of the Board of Directors of Tesla | | All Defendants, Ahuja, Maron, Durban, Dees / Foundation, Falsity, Scienter | Deepak Ahuja, Antonio Gracias, Robyn Denholm, Elon Musk/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 102 | 8/22/2018 | TESLA_LITTLETON_0000 6168 | Social Media Policy of Tesla dated 8/22/2018 | | | Elon Musk, Antonio Gracias, Robyn Denholm, Deepak Ahuja, Sam Teller/Falsity, Scienter | P, F, R | Witness authenticates; this document is related to the tweets that are subject to this lawsuit, it is relevant and ought to be admitted | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 11/5/2013 | | Form 8-K of Tesla Motors, Inc., dated November 5, 2013 re Elon's Twitter account | | | Elon Musk, Antonio Gracias, Robyn Denholm, Deepak Ahuja, Sam Teller/Falsity, Scienter | A, B, F, H, K, R | F.R.E. 904(b)(4), F.R.E. 901(7) | | | |
| 104 | 7/17/2018 | | Vernon Unsworth v. Elon Musk. Exhibit 16, p. 436-437. Email from [Elon Musk] to Sam Teller, Re: Draft outline - UPDATED | | | Elon Musk,Sam Teller/Falsity, Scienter | P, R | Relevant to past tweeting behavior | | | |
| 105 | 11/10/2016 | TESLA_LITTLETON_0000 6239-40 | Email from Sam Teller to Emma Gallagher | Re: NEXT WEEK - FW: Request to Meet with H.E. Yasir Al | Teller, E. Musk, Al Jarboa, Al-Rumayyan / Foundation, Falsity, Scienter | Sam Teller, Elon Musk/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 106 | 1/31/2017 | TESLA_LITTLETON_0000 4579 | Email from Emma Gallagher to Elon Musk | Re: Yasir wants to meet in SF | E. Musk, Teller, Al-Rumayyan / Foundation, Falsity, Scienter | | | | F, K, H, R | Not offered for truth; business records exception; FRE 803(3) | |
| 107 | 3/2/2017 | TESLA_LITTLETON_0000 3900-3901 | Email from Sam Teller to Emma Gallagher | Re: OpenAI Funding | E. Musk, Teller, Al-Rumayyan / Foundation, Falsity, Scienter | Elon Musk, Sam Teller /Falisty, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 108 | 3/7/2017 | TESLA_LITTLETON_0000 3893 | Email from Sam Teller to Deepak Ahuja | Yasir bin Othman Al-Rumayyan: Executive Profile & Biography - Bloomberg | E. Muks, Teller, Ahuja / Foundation, Falsity, Scienter | | | | F, K, H, R, | No out of court statement; not offered for truth; business records exception | |
| 109 | 7/29/2018 | TESLA_LITTLETON_0000 3927 | Email from Sam Teller to Saad Aljarboa | Re: Yasir Meeting with Elon | Teller, E. Musk, Al Jarboa, Al-Rumayyan / Foundation, Falsity, Scienter | Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 110 | 7/31/2018 - 8/14/2018 | TESLA_LITTLETON_0000 6319 | Spreadsheet of S. Teller Text Messages | | Teller, Ahuja, Viecha, E. Musk, Maron / Foundation, Falsity, Scienter | Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 111 | 8/8/2018 | TESLA_LITTLETON_0000 1066-67 | Email from Antonio Gracias to Sam Teller | Re: | Teller, Gracias, E. Musk / Foundation | | | | F, H | Business records exception | |
| 112 | 8/8/2018 | TESLA_LITTLETON_0000 5090 | Email from Sam Teller to Saad Aljarboa | Re: Yasir Meeting with Elon | Teller, Al Jarboa, E. Musk, Al-Rumayyan / Foundation | | | | F, H, | No out of court statement; not offered for truth; business records exception | |
| 113 | 8/9/2018 | TESLA_LITTLETON_0000 14812 | Email from Sam Teller to Martin Lau | Call w/ Elon | Teller, E. Musk / Foundation, Falsity, Scienter | Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 8/9/2018 | TESLA_LITTLETON_0001 4813 | Email from Sam Teller to Greg Molinelli | Call with Elon Musk | Teller, E. Musk / Foundation, Falsity, Scienter | Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 115 | 8/9/2018 | TESLA_LITTLETON_0001 4814 | Email from Sam Teller to Owuraka Koney | Call with Elon Musk | Teller, Koney, E. Musk / Foundation, Falsity, Scienter | Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 116 | 8/9/2018 | TESLA_LITTLETON_0001 48145 | Email from Justin Toner to Sam Teller | RE: Call w/ Elon Musk | Teller, E. Musk / Foundation, Falsity, Scienter | Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 117 | 8/9/2018 | TESLA_LITTLETON_0001 4816-18 | Email from Huachen Chen to Elissa Butterfield | RE: Call w/ Elon | Teller, E. Musk / Foundation, Falsity, Scienter | Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 118 | 8/9/2018 | TESLA_LITTLETON_0001 5990-91 | Email from Sam Teller to Elliot Mattingly | Re: Call with Elon | Teller, E. Musk / Foundation, Falsity, Scienter | Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 119 | 8/9/2018 | TESLA_LITTLETON_0001 6050 | Email from Sam Teller to James Anderson | Call w/ Elon | Teller, E. Musk / Foundation, Falsity, Scienter | Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 120 | 8/9/2018 | TESLA_LITTLETON_0001 6051 | Email from Sam Teller to Joseph Fath | Call w/ Elon | Teller, Fath, E. Musk / Foundation, Falsity, Scienter | Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 121 | 8/1/2018 - 8/15/2018 | TESLA_LITTLETON_0000 0320 | Spreadsheet of E. Musk Text Messages | | E. Musk, Murdoch, Gracias, Durban, Teller, Al-Rumayyan / Foundation, Falsity, Scienter | Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 122 | 8/10/2018 | TESLA_LITTLETON_0001 5997-15998 | Email from Sam Teller to Dave Arnold | Re: comment please on story we publishing on Saudi fund.... | Teller, Arnold, Maron, Ahuja, E. Musk, Al-Rumayyan / Foundation, Falsity, Scienter | Sam Teller, Dave Arnold/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 123 | 8/12/2018 | TESLA_LITTLETON_0000 5738 | Email from Elon Musk to Sam Teller | Re: Egon Durban of Silver Lake | All Defendants, Durban, Dees / Foundation, Falsity, Scienter | Sam Teller, Elon Musk/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 124 | 8/11/2018 | TESLA_LITTLETON_0000 0106 | Email from Elon Musk to BoD | Egon Durban of Silver Lake | All Defendants/ Falsity, Scienter | | | | F, K, H | FRE 803(3); business records exception; not offered for truth | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 8/10/2018 | TESLA_LITTLETON_0000 5205 | Email from Sam Teller to Shihana Alazzaz | Re: Mutual NDA | Teller, E. Musk, Al-Rumayyan / Foundation, Falsity, Scienter | Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 126 | 7/13/2017 | TESLA_LITTLETON_0000 6539-47 | Tesla indemnification agreement | | Murdoch, Maron / Foundation | | | | F, K, H, R, | No out of court statement | |
| 129 | 8/7/2018 | TESLA_LITTLETON_0000 3232 | Email from Antonio to Brad Buss | Re: Blog Post | All Director Defendants, Ahuja, Maron / Foundation | | | | F, K, H | FRE 803(3); business records exception | |
| 130 | 8/8/2018 | TESLA_LITTLETON_0000 9360 | Statement from Tesla's Board Members | | Buss, Denholm, Gracias, Ehrenpreis, Rice, Murdoch | | | | F, K, H | FRE 803(3); business records exception | |
| 132 | 8/10/2018 | TESLA_LITTLETON_0000 1587 | Email from Jonathan Chang to Brad Buss | Tesla: Weekend Scheduling | Buss, Maron / Foundation | | | | F, K, H | FRE 803(3); business records exception | |
| 134 | 8/16/2018 | TESLA_LITTLETON_0001 2799-12800 | Minutes of a Special Meeting of the Board of Directors of Tesla, Inc. | | All Defendants, Maron / Foundation, Falsity, Scienter | Robyn Denholm, Elon Musk, Antonio Gracias/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 135 | 8/17/2019 | TESLA_LITTLETON_0001 2804-12805 | Minutes of a Special Meeting of the Board of Directors of Tesla, Inc. | | All Defendants, Maron / Foundation, Falsity, Scienter | Robyn Denholm, Elon Musk, Antonio Gracias/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 137 | 8/18/2018 | TESLA_LITTLETON_0001 2801-12803 | Minutes of a Special Meeting of the Board of Directors of Tesla, Inc. | | All Defendants, Maron / Foundation, Falsity, Scienter | Robyn Denholm, Elon Musk, Antonio Gracias/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 139 | 8/25/2018 | TESLA_LITTLETON_0000 9341 | Statement from Tesla's Board Members | | Buss, Denholm, Gracias, Ehrenpreis, Rice, Murdoch / Foundation | Robyn Denholm, Antonio Gracias/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 140 | 8/30/2018 | TESLA-LITTLETON_00019247-TESLA-LITTLETON_00019248 | Email from Martin Viecha to Elon Musk re Allianz feedback and cave diver | | | Martin Viecha, Elon Musk/Falsity, Scienter | P, R, F, H | Business records exception | | | |
| 141 | 3/30/2018 | TESLA_LITTLETON_0000 4684-65 | Email from Martin Viecha to Sam Teller | RE: Yasir Meeting with Elon | Teller, Viecha, Al Jarboa, Al-Rumayyan, E. Musk / Foundation, Falsity, Scienter | | | | F, K, H, R, P | Not offered for truth; business records exception | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | 8/7/2018 | TESLA_LITTLETON_0001 8466-18476 | Email from Martin Viecha to Deepak Ahuja | RE: Share ownership | Ahuja, Viecha / Foundation | Martin Viecha, Deepak Ahuja/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 145 | 8/7/2018 | TESLA_LITTLETON_0000 4110-4111 | Email from Martin Viecha to Eirik Hogner (Lansdowne Partners), Re: Takeout | | | Martin Viecha/Falsity, Scienter | P, R, F, H, L | Business records exception | | | |
| 146 | 8/7/2018 | TESLA_LITTLETON_0000 4154 | Email from Martin Viecha to Itay Michaeli (Citi Research) re Elon tweet | | | Martin Viecha/Falsity, Scienter | P, R, F, H, L | Business records exception | | | |
| 147 | 8/7/2018 | TESLA_LITTLETON_0000 4008-4009 | Email from Deepak Ahuja to Martin Viecha | Re: Why? | Ahuja, Viecha, Chew / Foundation | Martin Viecha/Falsity, Scienter | F, P | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 149 | 8/7/2018 | TESLA_LITTLETON_0000 6610 | Email from Nasdaq to Aaron Chew and Martin Viecha re trading resuming | | | Martin Viecha/Falsity, Scienter | P, R, F, H, L | Business records exception | | | |
| 150 | 8/7/2018 | TESLA_LITTLETON_0000 4010-4011 | Email from Martin Viecha to Bradley Erickson (KeyBanc) re Elon Tweet | | | Martin Viecha/Falsity, Scienter | P, R, F, H, L | Business records exception | | | |
| 151 | 8/7/2018 | TESLA_LITTLETON_0000 4253-4255 | Email from Martin Viecha to Toni Sacconaghi (Bernstein Research) re Elon tweet | | | Martin Viecha/Falsity, Scienter | P, R, F, H, L | Business records exception | | | |
| 153 | 8/7/2018 | TESLA_LITTLETON_0000 4114 | Email from Martin Viecha to Joel Grant (TRowe), Re: Takeout news | | | Martin Viecha/Falsity, Scienter | P, R, F, H, L | Business records exception | | | |
| 154 | 8/7/2018 | TESLA_LITTLETON_0000 6271-75 | Email from Elon Musk to Board of Directors | Fwd: Thank you and feedback | All Defendants, Fath, Ahuja, Maron / Foundation, Falsity, Scienter | | | | F, K, H | FRE 803(3); business records exception | |
| 155 | 8/8/2018 | TESLA_LITTLETON_0000 4625-4626 | Email from Aaron Chew to Martin Viecha | Investor Feedback | Chew, Viecha, Ahuja / Foundation | Martin Viecha/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 156 | 8/10/2018 | SEC-EPROD-000000024-25 | Email from Martin Viecha to James Anderson | RE: LTSE | Viecha, E. Musk / Foundation | | | | F, K, H | Business records exception | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | 8/13/2018 | TESLA_LITTLETON_0001 8643-18644 | Email from Martin Viecha to Elon Musk | RE: T Rowe Price | E. Musk, Viecha, Ahuja, Chew, Teller, Fath / Foundation | Martin Viecha, Elon Musk, Deepak Ahuja/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 158 | 8/15/2018 | TESLA_LITTLETON_0001 9026-19027 | Email from Martin Viecha to Deepak Ahuja and Todd Maron, Re: FW: Investor Feedback. Todd Maron forwarded an FYI to Elon Musk. | | | Martin Viecha, Deepak Ahuja/Falsity, Scienter | P, R, F, H, L, I | Business records exception | | | |
| 159 | 8/17/2018 | TESLA_LITTLETON_0001 0832-10833 | Email from Martin Viecha to Dave Arnold, Re: NYT interview | | | Martin Viecha, Dave Arnold/Falsity, Scienter | F, R, P, H | Business records exception | | | |
| 160 | 8/17/2018 | TESLA_LITTLETON_0001 2567-12569 | Emails from James Sperling (UBS) to Martin Viecha re Elon's interview with NYT | | | Martin Viecha/Falsity, Scienter | F, P | Witness authenticates | | | |
| 161 | 8/19/2018 | TESLA_LITTLETON_0001 9023-24 | Email from Deepak Ahuja to Martin Viecha | FW: Feedback from investors | Ahuja, Viecha, E. Musk, Chew / Foundation | Martin Viecha, Deepak Ahuja/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 163 | 9/18/2018 | | Electrek article: Tesla (TSLA) now reportedly under a criminal probe over Elon Musk's take-private comments. | | | Elon Musk, Dave Arnold, Deepak Ahuja, Anotnio Gracias, Robyn Denholm, Sam Teller/Falsity, Scienter | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 164 | 6/21/2016 | | Tesla Blog Post: Tesla Makes Offer to Acquire Solar City | | | Elon Musk, Anotnio Gracias/Falsity, Scienter | F, R, P, H | Not offered for truth/effect on listener | | | |
| 165 | 7/3/2018 - 8/15/2018 | TESLA_LITTLETON_0000 0315 | D. Ahuja Call Log | | All Defendants, Straubel, Durban, Dees, Teller, Al-Rumayyan, Maron / Foundation, Falsity, Scienter | Elon Musk/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 167 | 8/7/2018 | TESLA_LITTLETON_0000 0247-50 | Email from Elon Musk to Board of Directors | Fwd: Thank you and feedback | All Defendants, Fath, Ahuja, Maron / Foundation, Falsity, Scienter | Elon Musk, Robyn Denholm, Antonio Gracias/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 168 | 8/9/2018 | TESLA_LITTLETON_0001 4589 | Email from Ira Ehrenpreis to Sarah O'Brien, Dave Arnold, and Todd Maron forwarding Bloomberg inquiry re tesla go private | | | Ira, Ehrenpreis, Dave Arnold/Falsity, Scienter | F, H, P | Business records exception | | | |
| 170 | 8/14/2018 | TESLA_LITTLETON_0000 0275 | Email from Elon Musk to Board of Directors | Fwd: | All Defendants, Teller, Polhemus / Foundation, Falsity, Scienter | Elon Musk, Robyn Denholm, Antonio Gracias/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 8/16/2018 | | New York Times article: "Elon Musk Details 'Excruciating' Personal Toll of Tesla Turmoil." | | | Elon Musk, Dave Arnold, Deepak Ahuja, Anotnio Gracias, Robyn Denholm, Sam Teller/Falsity, Scienter | A, F, H, K, R, P | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 172 | 8/20/2018 | TESLA_LITTLETON_0001 0621-10622 | Email from Erica Chen (Tesla) to Dave Arnold re Associated Press article on Tesla Board independence | | | Dave Arnold/Falsity, Scienter | H, R, F, B, I, P | Business records exception | | | |
| 173 | 8/21/2018 | TESLA_LITTLETON_0001 9954 | Email from Elon Musk to Board of Directors | Fwd: Coverage: Morgan Stanley removes Tesla stock rating | All Defendants, Polhemus / Foundation | Eln Musk, Antonio Gracias, Robyn Denholm, Dave Arnold/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 174 | 8/8/2018 - 8/17/2018 | SL_SEC00001711/SEC-EPROD000014917-54 | Spreadsheet of text messages | | Durban, Foundation | Egon Durban/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 175 | 8/6/2018 | SL_3P00001712 | Egon Durban's handwritten notes from August 6 meeting with Elon Musk | | Durban, Foundation, Falsity, Scienter | Egon Durban/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 176 | 9/12/2018 | SEC-EPROD-000016522-016693 | SEC Deposition Transcript of Egon Durban | | | Egon Durban/Falsity, Scienter | F, H, R, P | F.R.E. 803(5); F.R.E. 803(3) | | | |
| 177 | 8/7/2018 | SL_3P00000036 | Email from Kyle Paster to Egon Durban | FW: Elon Musk Tweet | Durban/ Falsity | Egon Durban/Falsity, Scienter | F | Witness authenticates | | | |
| 178 | 4/18/2017 | | Silver Lake Press Release: Silver Lake Completes $15 Billion Fundraise | | | Egon Durban/Falsity, Scienter | R, P | Witness authenticates | | | |
| 179 | 8/10/2018 | SL_3P00000001-35 | Project Turbo Discussion Materials | | Durban, E. Musk / Foundation, Falsity, Scienter | Egon Durban/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 180 | 8/10/2018 | SL_3P00001713 | Egon Durban's handwritten notes from August 10 meeting with Elon Musk | | Durban / Foundation, Falsity, Scienter | Egon Durban/Falsity, Scienter | F, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 181 | 8/12/2018 | SL_3P00000049-137 | Email from Egon Durban to Elon Musk | Fwd: Dell Proxy Background Sections | E. Musk, Durban/ Falsity, Scienter | Egon Durban, Elon Musk/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | 8/14/2018 - 8/17/2018 | SEC-EPROD-000011315 | Spreadsheet of E. Durban text messages | | Durban, Dees, Teller, E. Musk / Foundation, Falsity, Scienter | Egon Durban/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 184 | 8/14/2018 | SL_3P00000247-48 | Email from Mark Kim to Sam Teller | FW: Follow Up on Our Discussions | Teller, Denholm, Buss, Rice / Foundation, Falsity, Scienter | Egon Durban, Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 185 | 8/14/2018 | SL_3P00000261-62 | Email from Egon Durban to Steven Rosenblum | Re: Few quick ones | Telller, E. Musk, Durban, Dees / Foundation, Falsity, Scienter | Egon Durban, Elon Musk, Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 186 | 8/14/2018 | SL_3P00000175-86 | Email from Michael Cohn to Elon Musk with attached Project Titanium Discussion Materials | Project Titanium Materials | E. Musk, Teller, Dees, Durban / Foundation, Falsity, Scienter | Egon Durban, Elon Musk, Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 188 | 8/14/2018 | SL_3P00000266-68 | Email from Kyle Paster to Dan Dees | RE: turbo | Durban, Dees / Foundation, Falsity, Scienter | Egon Durban/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 189 | 8/15/2018 | SL_3P00000221-24 | Email from Elon Musk to Egon Durban | Re: Communications | E. Musk, Durban, Dees, Teller / Foundation, Falsity, Scienter | | | | F, K, H | FRE 803(3); business records exception | |
| 190 | 8/15/2018 | SL_3P00001714 | Handwritten Notes | | Durban / Foundation, Falsity, Scienter | Egon Durban/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 191 | Undated | SL_3P00001715 | Handwritten Notes | | Durban / Foundation, Falsity, Scienter | Egon Durban/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 192 | 8/15/2018 | SL_3P00001301-08 | Email from John Suo to Kyle Paster | RE: So doesn't go to "Jesse" or "Gary". Thx | Durban, Dees / Foundation, Falsity, Scienter | | | | F, K, H, R, | Business records exception; Fre 803(3) | |
| 193 | 8/16/2018 | SL_3P00000936-37 | Email from Karen King to Egon Durban | Privileged : Draft Joint Statement | Durban, Dees / Foundation, Falsity, Scienter | Egon Durban/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 194 | 8/16/2018 | SL_3P00000306 | Email from Egon Durban to Steven Rosenblum | Follow-uo for Special Committee Counsel | Durban, E. Musk, Dees / Foundation, Falsity, Scienter | Egon Durban/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | 8/16/2018 | SL_3P0000320-322 | Email from Steven Rosenblum to Samuel Britton | RE: Talking points - confidential | Dees, Durban / Foundation, Falsity, Scienter | Egon Durban, Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 197 | 8/17/2018 | SL_3P00000326-SL_3P00000327 | Email from Egon Durban to Sam Teller; Cc: Dan Dees; Sam Britton (GS) re waiting on update | | | Egon Durban, Sam Teller/Falsity, Scienter | F, R | Business records exception | | | |
| 198 | 8/17/2018 | SL_3P00000945 | Email from Gordon Goldstein (SL) to Egon Durban with link to NYTimes article: Elon Musk Confronts a Fateful Tweet and an 'Excruciating' Year | | | Egon Durban/Falsity, Scienter | A, F, H, K, R, P | Business records exception | | | |
| 199 | 8/17/2018 | SEC-EPROD-000009934-37 | Email from Mark Kim to Steven Rosenblum | RE: Talking points - confidential | Dees, Durban / Foundation, Falsity, Scienter | Egon Durban, Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 201 | 8/23/2018 | TESLA_LITTLETON_00006169-38 | Project Titanium Discussion Materials | | All Defendants, Durban, Dees, Ahuja / Foundation, Falsity, Scienter | Egon Durban, Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 203 | 8/8/2018 | TESLA_LITTLETON_00003978 | Email from Aaron Chew to John Murphy (BAML); Martin Viecha RE: Tweet --@elonmusk -Am considering taking Tesla private at $420. Funding secured. | | | Aaron Chew, Martin Viecha/Falsity, Scienter, Materiality | | Business records exception | | | |
| 204 | 8/7/2018 | TESLA_LITTLETON_00006615-6616 | Email from Ilene Taylor (Nasdaq) to Aaron Chew re Elon tweets / trading halt | | | Aaron Chew/Falsity, Scienter | F, R, P, H | Business records exception | | | |
| 205 | 8/7/2018 | TESLA_LITTLETON_00004179 | Email from Aaron Chew to Martin Viecha, Re: Lets hold off on any comment til after the close… | | | Aaron Chew, Martin Viecha/Falsity, Scienter | F, R, P, H | Business records exception | | | |
| 209 | 8/8/2018 | SEC-EPROD-000000422-24 | Email from Aaron Chew to Essen Ali | Re: Did I miss your call? | Chew, Viecha / Foundation | Aaron Chew, Martin Viecha/Falsity, Scienter | F, R, L | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 210 | 8/7/2018 | TESLA_LITTLETON_00018259-60 | Email from Aaron Chew to Martin Viecha | RE: Major investor inquires | Chew, Viecha, Arnold, Ahuja / Foundation, Falsity, Scienter, Materiality, Causation | Aaron Chew, Martin Viecha, Dave Arnold, Deepak Ahuja/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 214 | 8/8/2018 | TESLA_LITTLETON_00014962-14963 | Email from Aaron Chew to George Galliers (Evercore ISI), Re: Timings | | | Aaron Chew/Falsity, Scienter | F, P, H, L | | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 215 | 8/8/2018 | TESLA_LITTLETON_0000 4621-23 | Email from Aaron Chew to Deepak Ahuja | RE: Investor Feedback | Chew, Ahuja / Foundation | Aaron Chew, Martin Viecha/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 216 | 8/8/2018 | TESLA_LITTLETON_0001 8378 | Email from Aaron Chew to Deepak Ahuja; Martin Viecha; Cc: Todd Maron; Philip Rothenberg; Dave Arnold, Re: Investor Feedback on Next Steps. 8.8.2018 at 7:22 pm/ 8.9.2019 at 2:22 am UTC | | | Aaron Chew, Deepak Ahuja, Martin Viecha/Falsity, Scienter | P, H | Business records exception | | | |
| 218 | 8/15/2018 | TESLA_LITTLETON_0000 6594-6595 | Letter from Nasdaq to Aaron Chew | | | Aaron Chew/Falsity, Scienter | P, H | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 221 | 8/22/2018 | TESLA_LITTLETON_0001 9450-19454 | Email from Catherine Wood (ARK Invest) to Aaron Chew, Re: Dear Elon: An Open Letter Against Taking Tesla Private. Aaron Chew forwarded it to EMDesk; Cc: Deepak Ahuja; Todd Maron; Martin Viecha | | | Aaron Chew/Falsity, Scienter | F, H | Business records exception | | | |
| 222 | 8/27/2018 | TESLA_LITTLETON_0001 8029-18030 | Email from Aaron Chew to Antonio Gracias' Martin Viecha, Re: TRowe call | | | Aaron Chew, Antonio Gracias, Martin Viecha/Falsity, Scienter | P, H | Business records exception | | | |
| 225 | 8/7/2018 | N/A | Financial Times article, Saudi Arabia's sovereign fund builds $2bn Tesla stake | | All witnesses / Foundation, Falsity, Scienter, Materiality, Reliance, Causation | Elon Musk, Deepak Ahuja, Sam Teller, Martin Viecha, Dave Arnold/Falsity, Scienter | A,F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 229 | 8/24/2018 | TESLA_LITTLETON_0000 7163-64 | Tesla Blog: Staying Public | | E. Musk / Foundation, Falsity, Scienter, Reliance, Causation | Elon Musk, Deepak Ahuja, Sam Teller, Antonio Gracias, Robyn Denholm, Martin Viecha/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 231 | 8/14/2018 | SEC-EPROD-000009127 | Email from Brian Dong to Dan Dees | RE: Saudi Arabia's sovereign wealth fund builds $2bn Tesla stake | Dees / Foundation | Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 232 | 8/13/2015 | N/A | Press Release - "Tesla Announces $500 Million Common Stock Offering" | | E. Musk / Foundation | Dan Dees, Elon Musk /Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 233 | 3/15/2017 | N/A | Press Release - "Tesla Announces Offerings of Common Stock and Convertible Senior Notes" | | All Defendants / Foundation | | | | F, K, H, R, | Business records exception | |
| 234 | 8/7/2018 | SEC-EPROD-000005553 | Email from Dan Dees to Pete Lyon | RE: Saudi Arabia's sovereign wealth fund builds $2bn Tesla stake | Dees / Foundation, Falsity, Scienter | Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | 8/7/2018 | SEC-EPROD-000006065 | Email from Stuart Wrigley to Dan Dees | RE: i see the news on the tape about tesla and the saudi investment.... | Dees / Foundation, Falsity, Scienter | Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 236 | 8/7/2018 | SEC-EPROD-000005855 | Email from Dan Dees to Elon Musk | exciting news from you today! | Dees, E. Musk / Foundation, Falsity, Scienter | Dan Dees, Elon Musk /Falisty, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 237 | 8/7/2018 | SEC-EPROD-000005437 | Email from Michael Cohn to Dan Dees | RE: also, i still want to see the numbers on their ebitda....with and without sbc, valuation at 420, etc | Dees / Foundation | Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 238 | 8/8/2018 | SEC-EPROD-000005436 | Email from Dan Dees to Chris Buddin | FW: really exciting day for tesla! | Dees, E. Musk / Foundation, Falsity, Scienter | Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 239 | 8/7/2018 | SEC-EPROD-000005670 - 71 | Email from Kurt Tenenbaum to Dan Dees | RE: TSLA | Dees / Foundation, Falsity, Scienter. Reliance, Causation | Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 240 | 8/7/2018 | SEC-EPROD-000006075 | Email from Dan Dees to Marc Nachmann | RE: posted lemkau live on tesla | Dees / Foundation | Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 241 | 8/7/2018 | SEC-EPROD-000005679 - 85 | Email from Brian Dong to Dan Dees | FW: Tesla | Summary Materials | Dees/ Foundation | Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 242 | 8/8/2018 | SEC-EPROD-000005724 | Email from Dan Dees to Pawan Tewari (GS), Re: are u still close with robyn denholm? | | | Dan Dees/Falsity, Scienter | R, H, P | Business records exception | | | |
| 243 | 8/8/2018 | SEC-EPROD-000006039 | Email from Dan Dees to Elon Musk | RE: really exciting day for tesla! | Dees, E. Musk / Foundation, Falsity, Scienter | Dan Dees, Elon Musk /Falisty, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 244 | 8/8/2018 | SEC-EPROD-000005533 | Email from Dan Dees to Kurt Tenenbaum | re: Kurt's call with Shane | | Dan Dees/Falsity, Scienter | F, R, H, P | Business records exception | | | |
| 245 | 8/8/2018 | SEC-EPROD-000008373 | Email from Dan Dees to Dan Dees, Re: To Do list | | | Dan Dees/Falsity, Scienter | F, R, H, P, B | Business records exception | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | 8/8/2018 | SEC-EPROD-000005419 | Email from Dan Dees to Brian Dong | RE: Tesla - topics for discussion | Dees / Foundation | Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 247 | 8/8/2018 | SEC-EPROD-000005493 | Email from Dan Dees to Gregg Lemkau (GS) and other GS people re where was the funding coming from | | | Dan Dees/Falsity, Scienter | F, R, H, P | Business records exception | | | |
| 248 | 8/9/2018 | SEC-EPROD-000005418 | Email from Dan Dees to Sam Britton | FW: Just tried your cell | Dees, E. Musk / Foundation | Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 249 | 8/9/2018 | SEC-EPROD-000005417 | Email from Brian Dong to Dan Dees | Tesla structuring discussion | Dees / Foundation | Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 250 | 8/9/2018 | SEC-EPROD-000005414 | Email from Dan Dees to Sam Britton | RE: 2 questions | E. Musk, Dees / Foundation | | | | F, K, H | FRE 803(3); business records exception | |
| 251 | 8/9/2018 | SEC-EPROD-000005506 | Email from Sam Birtton to Dan Dees | RE: 2 questions | Dees, E. Musk / Foundation | | | | F, K, H | FRE 803(3); business records exception | |
| 252 | 8/10/2018 | SEC-EPROD-000005402-03 | Email from Jonathan Armstrong to David Ludwig | RE: Additional questions | Dees/ Foundation, Falsity, Scienter | Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 253 | 8/10/2018 | SEC-EPROD-000005396 | Email from Brian Dong to Dan Dees | RE: Please give me a detailed recap of the call | Dees/ Foundation, Falsity, Scienter | Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 254 | 8/10/2018 | SEC-EPROD-000006255-65 | Email from Jess Bell-Allen to Dan Dees | Titanium Take Private Discussion Materials | Dees/ Foundation, Falsity, Scienter | Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 255 | 8/10/2018 | SEC-EPROD-000006103 | Email from Brian Dong to Deepak Ahuja | Project | Ahuja, Dees / Foundation | Dan Dees, Deepak Ahuja/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 256 | 8/11/2018 | SEC-EPROD-000005388-89 | Email from Dan Dees to Sam Britton | FW: Good to see u yesterday | Dees, E. Musk / Foundation, Falsity, Scienter | Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |

Joint Exhibit List

Page 20

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | 8/13/2018 | SEC-EPROD-000005802 | Email from Gregg Lemkau to John Waldron | T | Dees / Foundation | Dan Dees/Falisty, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 258 | 8/14/2018 | SEC-EPROD-0000006005-06 | Email from John Waldron to Gregg Lemkau | Re: Call | Dees / Foundation | | | | F, K, H | FRE 803(3); business records exception | |
| 259 | 8/14/2018 | SEC-EPROD-0000005327-30 | Email from Dan Dees to Michael Cohn | RE: turbo | Dees / Durban / Foundation | Dan Dees/Falisty, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 260 | 8/14/2018 | SEC-EPROD-0000005356-57 | Email from Dan Dees to Sam Britton | RE: Tesla | Dees / Foundation | Dan Dees/Falisty, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 261 | 8/14/2018 | SEC-EPROD-000005351 | Email from Dan Dees to Gregg Lemkau | FW: | Dees, E. Musk / Foundation | Dan Dees, Elon Musk /Falisty, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 262 | 8/14/2018 | SEC-EPROD-000008145-51 | Email from Michael Cohn to Brian Dong | RE: turbo | Dees, Durban / Foundation, Falsity, Scienter | Dan Dees/Falisty, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 263 | 8/14/2018 | SEC-EPROD-000005349 | Email from Gregg Lemkau to Sam Britton | Re: Sources of Capital | Dees, Durban / Foundation | Dan Dees/Falisty, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 264 | 8/15/2018 | SEC-EPROD-000007681 | Email from Dan Dees to Michael Cohn | Have u guys coordinated on the pages with Kyle? | Dees/ Foundation | | | | F, K, H | FRE 803(3); business records exception | |
| 265 | 8/15/2018 | SEC-EPROD-0000005826-37 | Email from Dan Dees to Orbit Drive | FW: Titanium materials | Dees / Foundation, Falsity, Scienter | Dan Dees/Falisty, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 266 | 8/17/2018 | SEC-EPROD-000009448 | Email from Kurt Tenenbaum to Dan Dees | Titanium - SLP Post | Dees, E. Musk / Foundation | Dan Dees/Falisty, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 267 | 8/7/2018 | MS_TESLA0001065-66 | Email from Rick Polhemus to Jon Neuhaus | Re: Wonder if/next steps. | Polhemus / Foundation | | | | F, K, H | FRE 803(3); business records exception | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 268 | 8/7/2018 | MS_TESLA0001359 | Email from Rick Polhemus (MS) to William Dotson (MS) Re: rundown of today's conversations | | | Rick Polhemus/Falsity, Scienter | R, H, P, K | Business records exception | | | |
| 269 | 8/8/2018 | MS_TESLA0000724 | Email from William Dotson (MS) to Franck Petitgas Re: Screenshot 2018-08-08 at 11.43.40 | | | Rick Polhemus/Materiality | F, K, H | Business records exception | | | |
| 270 | 8/8/2018 | MS_TESLA0001132 | Email from Rick Polhemus to Daniel Ewell | Re: Telsa | Polhemus / Foundation, Falsity, Scienter | Rick Polhemus/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 271 | 8/8/2018 | MS_TESLA0001351-53 | Email from Rick Polhemus to Jon Neuhaus | Re: Wonder if/next steps. | Polhemus / Foundation | | | | F, K, H | FRE 803(3); business records exception | |
| 272 | 8/8/2018 | MS_TESLA0000902-MS_TESLA0000903 | Email from Rick Polhemus (MS) to Thomas Miles (MS) re "whole thing is in its infancy" | | | Rick Polhemus/Falsity, Scienter | F, R, H, P, K | Business records exception | | | |
| 273 | 8/9/2010 | MS_TESLA00000954 | Email from Robert Lariviere to Rick Polhemus | Re: quick update on Tesla | Polhemus / Foundation | Rick Polhemus/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 274 | 8/10/2018 | MS_TESLA0000732-33 | Email from William Dotson to Rick Polhemus | Re: Catch up | Polhemus / Foundation | | | | F, K, H | FRE 803(3); business records exception | |
| 275 | 8/10/2018 | MS_TESLA0000489 | Email from Rick Polhemus to Leslie Bazos | RE: Email from James to Elon musk | Polhemus / Foundation | | | | F, K, H, R, | FRE 803(3); business records exception | |
| 276 | 8/14/2018 | MS_TESLA0000116 | Email from Elon Musk to James Gorman | Re: | E. Musk / Foundation, Falsity, Scienter | Rick Polhemus, Elon Musk/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 277 | 8/12/2018 | MS_TESLA0000800-02 | Email from Franck Petitgas to Rick Polhemus | Re: Tesla update | Polhemus / Foundation, Falsity, Scienter, Reliance, Causation | | | | F, K, H, R, | Not offered for truth; business records exception; FRE 803(3) | |
| 278 | 8/13/2018 | MS_TESLA0000593-96 | Email from Brian Healy to Rick Polhemus | RE: Tesla update | Polhemus / Foundation, Falsity, Scienter, Reliance, Causation | Rick Polhemus/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | 8/13/2018 | MS_TESLA0000966-67 | Email from Rick Polhemus to Regina Savage | RE: Tesla rumors | Polhemus / Foundation, Falsity, Scienter | Rick Polhemus/Falsity, Scienter, Materiality | F, H, K, R, P | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 280 | 8/13/2018 | MS_TESLA0001271-MS_TESLA0001273 | Email reply from Regina Savage (MS) to Rick Polhemus (MS) re blog post | | | Rick Polhemus/Falsity, Scienter | F, R, H, P, K | Business records exception | | | |
| 281 | 8/15/2018 | MS_TESLA0000619 | Email from Mike Wyatt to Rick Polhemus | RE: Tesla - Confidential | Polhemus, E. Musk / Foundation | Rick Polhemus/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 282 | 8/15/2018 | MS_TESLA0001330 | Briefing Memo: Tesla/Elon Musk - Telephone call between James, Mark and Elon to discuss Elon's proposed transaction of taking Tesla Private | | Polhemus, E. Musk / Foundation | Rick Polhemus/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 283 | 8/16/2018 | MS_TESLA0000477-78 | Email from William Dotson to Rick Polhemus | Re: Tesla - update call with Sam | Polhemus, Teller / Foundation | Rick Polhemus/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 284 | 8/20/2018 | MS_TESLA0000681 | Email from Rick Polhemus to Franck Petitgas | RE: Tesla Whipsaws Investors on Doubts Musk Has Funds to Go Private | Polhemus/ Falsity | Rick Polhemus/Falsity, Scienter | F, K, H | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 285 | 8/20/2018 | | Bloomberg article: "Tesla Whipsaws Investors on Doubts Musk Has Funds to Go Private" | | | Rick Polhemus, Elon Musk, Dave Arnold, Martin Viecha/Falsity, Scienter | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 287 | 8/26/2018 | MS_TESLA0000445-MS_TESLA0000446 | Email from Rick Polhemus to MS team re pencils go down. | | | Rick Polhemus/Falsity, Scienter | F | Business records exception | | | |
| 289 | 8/14/2018 | N/A | Press Release - "Tesla Announces Formation of Special Committee to Evaluate Potential Going Private Transaction" | | All Defendants / Foundation, Falsity, Scienter | Robyn Denholm/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 293 | 8/20/2018 | TESLA_LITTLETON_00019958-59 | Email from Mark Gerstein to Linda Rice | FW: Structure outline | Rice, Denholm, Buss / Foundation, Falsity, Scienter | Robyn Denholm/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 294 | 8/20/2018 | TESLA_LITTLETON_00019960-65 | Presentation - "Project Titanium" | | Rice, Denholm, Buss / Foundation, Falsity, Scienter | Robyn Denholm/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | Undated | BOARD-BWB_000001 | Handwritten Notes | | Buss / Foundation, Falsity, Scienter | | | | A, F, K, H, R, | Present sense impression | |
| 297 | 6/12/2018 | SPACEX_LITTLETON_000 00133 | Email from Kamran Mumtaz to Deepak Ahuja | Reuters, Tesla short sellers $2 billion in the red for June as shares soar | Ahuja/ Falsity, Scienter | | | | F, K, H, R, | Business records exception | |
| 298 | 8/7/2018 | TESLA_LITTLETON_0001 8287 | Email from Dave Arnold to Deepak Ahuja | RE: FT article re: Saudi Investment in Tesla | Arnold, Ahuja, Viecha, Teller / Foundation, Falsity, Scienter, Reliance, Causation | Dave Arnold, Deepak Ahuja, Martin Viecha/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 299 | 8/7/2018 | TESLA_LITTLETON_0001 3639 | Email from Dave Arnold to Melissa Rocha (Tesla), Re: Media who have contacted me thus far | | | Dave Arnold/Falsity, Scienter | H, R, F, B, I, P | Business records exception | | | |
| 300 | 8/7/2018 | TESLA_LITTLETON_0001 3628-13631 | Email from Dave Arnold to Erica Chen (Tesla), Re: Coverage on Elon's tweet | | | Dave Arnold/Falsity, Scienter | H, R, F, B, I, P | Business records exception | | | |
| 301 | 8/7/2018 | TESLA_LITTLETON_0001 8995-18997 | Email from Dave Arnold to Aaron Chew; Minji (Kimberly) Go (Tesla); Cc: Philip Rothenberg, Re: blog post [includes Draft Email from Elon Musk to Tesla employees] | | | Dave Arnold/Falsity, Scienter | H, R, F, B, I, P | Business records exception | | | |
| 302 | 8/17/2018 | TESLA_LITTLETON_0001 8261 -62 | Email from Dave Arnold to Martin Viecha | RE: Major investor inquires | Arnold, Ahuja, Viecha/ Foundation, Falsity, Scienter | Dave Arnold, Deepak Ahuja /Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 303 | 8/7/2018 | TESLA_LITTLETON_0000 5303-5307 | Email from Dave Arnold to ExecStaff, Re: Media Coverage: Taking Tesla Private tweets | | | Dave Arnold, Deepak Ahuja, Sam Teller/Falsity, Scienter | H, R, F, B, I, P | Business records exception | | | |
| 305 | 8/8/2018 | TESLA_LITTLETON_0001 8913-18915 | Email from Elon Musk to Dave Arnold, Re: Heads up: Bloomberg article re Tesla talks with Softbank [Masayoshi Son] in April 2017 | | | Dave Arnold, Elon Musk/Falsity, Scienter | F, R, H | Business records exception | | | |
| 306 | 8/9/2018 | TESLA_LITTLETON_0001 8851 | Email from Dave Arnold to Elon Musk, Re: Heads up: Bloomberg article on SEC inquiry | | | Dave Arnold, Elon Musk/Falsity, Scienter | H, R, F, D | Business records exception | | | |
| 307 | 8/9/2018 | TESLA_LITTLETON_0001 8875 | Email from Dave Arnold to Sarah O'Brien; Kamran Mumtaz, Re: Is there anything else we need or are missing to be able to manage this news cycle | | | Dave Arnold/Falsity, Scienter | H, R, F | Business records exception | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | 3/10/2018 | TESLA_LITTLETON_0001 5641-42 | Email from Todd Maron to Philip Rothenberg | RE: Bloomberg story on Elon seeking wide pool of investors | Anrold, Ahuja/Falsity, Scienter | | | | F, K, H | Business records exception | |
| 309 | 8/10/2018 | TESLA_LITTLETON_0001 5996 | Email from Sam Teller to Shihana Alazzaz | Fwd: comment please on story we publishing on Saudi fund.... | Teller / Foundation | Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 312 | 8/14/2018 | TESLA_LITTLETON_0000 9332 | Tesla, Tesla Announces Formation of Special Committee to Evaluate Potential Going Private Transaction | | All Defendants / Foundation, Falsity, Scienter | | | | F, K, H | Business records exception | |
| 313 | 8/15/2018 | TESLA_LITTLETON_0002 0174-79 ***CONFIDENTIAL*** | Tesla, Inc., Minutes of Special Committee of the Board of Directors, August 15, 2018 | | Buss, Denholm, Rice / Foundation, Falsity, Scienter | Robyn Denholm/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 314 | 8/16/2018 | TESLA_LITTLETON_0002 0147-49 ***CONFIDENTIAL*** | Tesla, Inc., Minutes of Special Committee of the Board of Directors, August 16, 2018 | | Buss, Denholm, Rice / Foundation, Falsity, Scienter | Robyn Denholm/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 315 | 8/17/2018 | TESLA_LITTLETON_0002 0150 ***CONFIDENTIAL*** | Tesla, Inc., Minutes of Special Committee of the Board of Directors, August 17, 2018 | | Buss, Denholm, Rice / Foundation, Falsity, Scienter | Robyn Denholm/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 316 | 8/18/2018 | TESLA_LITTLETON_0002 0151-73 ***CONFIDENTIAL*** | Tesla , Inc., Minutes of Special Committee of the Board of Directors | | Buss, Denholm, Rice / Foundation, Falsity, Scienter | Robyn Denholm/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 317 | 8/21/2018 | TESLA_LITTLETON_0002 0181***CONFIDENTIAL*** | Tesla, Inc., Minutes of Special Committee of the Board of Directors, August 21, 2018 | | Buss, Denholm, Rice / Foundation, Falsity, Scienter | Robyn Denholm/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 318 | 5/20/2010 | TESLA_LITTLETON_0000 6293-17 | Tesla Motors, Inc. Disclosure Controls and Procedures, dated 5/20/10 Bates | | Director Defendants/ Foundation | Robyn Denholm, Antonio Gracias, Elon Musk, Deepak Ahuja/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 319 | 6/7/2017 | | Forbes article: "Lucy In The Sky With Ambien: Tesla's Elon Musk At New Highs" | | | Elon Musk/Falsity, Scienter | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 321 | 7/15/2018 | | Elon Musk's Tweet re Pedo Guy | | | Elon Musk/Falsity, Scienter | F, R, P | Not offered for truth/effect on listener | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 8/7/2018 | N/A | Financial Times Article - "Saudi Arabia's sovereign fund builds $2 billion Tesla stake." | | All witnesses / Foundation, Falsity, Scienter | | | | F, K, H | Not offered for truth/effect on listener | |
| 324 | 5/4/2018 | | Elon Musk's Tweet re Short burn of the century | | | Elon Musk/Falsity, Scienter | F, R, P | Not offered for truth/effect on listener | | | |
| 325 | 6/17/2018 | N/A | Tweets dated June 17, 2018 | | All witnesses / Foundation, Falsity, Scienter | Elon Musk/Falsity, Scienter | F, R, P | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 326 | 7/5/2018 | N/A | Tweets dated July 5, 2018 | | All witnesses / Foundation, Falsity, Scienter | Elon Musk/Falsity, Scienter | F, R, P | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 327 | 8/2/2018 | | WSJ article: For Tesla's Elon Musk, Twitter Is Sword Against Short Sellers | | | Michael J. Hartzmark/Materiality | A, F, H, K, R, P | Not offered for truth/effect on listener | | | |
| 328 | 8/1/2018 | BARON_00000053 | Email from Ron Baron (Baron Funds) to Elon Musk re earnings conference call | | | Elon Musk/Falsity, Scienter | H, F, P | Business records exception | | | |
| 329 | 8/1/2018 | BARON_00000029 | Email from Rob Baron (Baron Funds) to Elon Musk re short sellers | | | Elon Musk/Falsity, Scienter | H, F, P | Business records exception | | | |
| 330 | 8/29/2018 | SEC-EPROD-000016109-016391 | Transcript of SEC deposition of Elon Musk | | | Elon Musk/Falsity, Scienter | H, F, P, R, IB | F.R.E. 803(5); F.R.E. 803(3) | | | |
| 331 | 8/2/2018 - 8/7/2018 | TESLA_LITTLETON_0002 0197 | Todd Maron text messages | | E. Musk, K. Musk. Teller, Ahuja, Denholm, Viecha, Murdoch / Foundation | Elon Musk, Dave Arnold/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 332 | 8/12/2018 | N/A | Bloomberg Article - "Saudi Fund in Talks to Invest in Tesla Buyout Deal" | | All witnesses / Foundation, Falsity, Scienter | Elon Musk, Dave Arnold, Deepak Ahuja, Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 333 | 8/10/2018 | TESLA_LITTLETON_0000 5310 -13 | Mututal Non-Disclosure Agreement (NDA) between Tesla and Public Investment Fund (PIF) | | E. Musk, Al-Rumayyan / Foundation, Falsity, Scienter | Elon Musk, Sam Teller/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | 8/8/2018 | TESLA_LITTLETON_0000 5551 | Email response from Elon Musk to Juleanna Glover (Ridgely Walsh) re shorts | | | Elon Musk /Falsity, Scienter | H, F, P | Business records exception | | | |
| 336 | 8/14/2018 | SEC-EPROD-000005623 | Email from Dan Dees to Elon Musk | RE: UBS wealth management | Dees, E. Musk / Foundation, Falsity, Scienter | Elon Musk, Dan Dees/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 337 | 8/7/2018 | TESLA_LITTLETON_0001 9605 | Email from Deepak Ahuja to Elon Musk and Todd Maron re funding secured | | | Deepak Ahuja, Elon Musk /Falsity, Scienter | H, F, P | Business records exception | | | |
| 338 | 8/11/2018 | | Reuters article: EXCLUSIVE Saudi Arabia's PIF has shown no interest in bankrolling Tesla buyout | | | Elon Musk, Dave Arnold, Sam Teller/Falsity, Scienter | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 339 | 8/13/2018 | TESLA_LITTLETON_0001 3913-13915 | Email from Dave Arnold to Erica Chen Re: Coverage on privatization blog post | | | Dave Arnold/Falsity, Scienter | H, R, F, B, I, P | Business records exception | | | |
| 342 | 8/13/2018 | TESLA_LITTLETON_0001 9019-19020 | Email from Dave Arnold to Phillip Rothenberg; Todd Maron; Martin Viecha; Deepak Ahuja Re NYT on Going Private Blog | | | Dave Arnold, Martin Viecha, Deepak Ahuja/Falsity, Scienter | F, H, R, P | Business records exception | | | |
| 344 | 8/14/2018 | | New York Times article: Elon Musk's Effort to Take Tesla Private to Get Board Oversight | | | Elon Musk, Antonio Gracias, Robyn Denholm /Falisty, Scienter | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 348 | 6/7/2017 | | CNET article: Elon Musk's strange, strange Ambien tweet | | | Elon Musk, Dave Arnold, Deepak Ahuja, Sam Teller, Robyn Denholm, Antonio Gracias/Falsity, Scienter | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 351 | 8/19/2018 | TESLA_LITTLETON_0001 1150-11154 | Email from Dave Arnold to Emily Stewart (Vox) Re: Media inquiry -- Explainer on Tesla going private | | | Dave Arnold/Falsity, Scienter | F, R, K, H, P | Business records exception | | | |
| 352 | 8/19/2018 | | Vox article: Elon Musk's plan to own investors  betting against Tesla is backfiring | | | Elon Musk, Dave Arnold, Deepak Ahuja, Sam Teller, Robyn Denholm, Antonio Gracias/Falsity, Scienter | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 353 | 8/20/2018 | TESLA_LITTLETON_0001 0663 | Dave Arnold notes to himself Re: stuff | | | Dave Arnold/Falsity, Scienter | R, I, F, P, Privileged | F.R.E. 803(5) | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | 8/21/2018 | TESLA_LITTLETON_0001 0507-10508 | Email from Dave Arnold to Sarah O'Brien forwarding Elon's email Re: Elon Musk deleted Instagram account | | | Dave Arnold/Falsity, Scienter | H, P, I, B | Business records exception | | | |
| 356 | 8/22/2018 | TESLA_LITTLETON_0001 0403-04 | Email from Dave Arnold to Dave Arnold | JB Interview w/ Gelles | Arnold/ Foundation, Falsity, Scienter | | | | F, K, H | Business records exception | |
| 358 | 8/26/2018 | TESLA_LITTLETON_0001 9182-19185 | Email from Elon Musk to Dana Hull (Bloomberg) re Musk's Brazen Gambit Collapsed as Investor Support Withered | | | Elon Musk/Falsity, Scienter | F | Business records exception | | | |
| 359 | 8/24/2018 | TESLA_LITTLETON_0001 9432 | Email from Sam Teller to Sarah-O'Brien | Re: This statement in your article is false | Teller, E. Musk, Arnold / Foundation, Falsity, Scienter | Elon Musk, Dave Arnold /Falisty, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 360 | 11/8/2021 | | Expert Report of Professor Guhan Subramanian of November 8, 2021 | | | Guham Subramanian/Falsity, Scienter | H | F.R.E. 702, 703 | | | |
| 361 | 8/13/2018 | N/A | Elon Musk tweet, August 13, 2018, "I'm excited to work with Silver Lake and Goldman Sachs as financial advisors, plus … as legal advisors, on the proposal to take Tesla private." | | All witnesses / Foundation, Falsity, Scienter | Elon Musk/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 362 | Undated | N/A | MBO database spreadsheet | | Subramanian/ Expert Reliance | Guham Subramanian/Falsity, Scienter | F, H | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 364 | 12/14/2017 | N/A | Dell Inc. v. Magnetar Global Event Driven Master Fund et al. | | Subramanian/ Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 365 | 10/9/2016 | N/A | The Management Buyout of Dell, Inc - Harvard Business School Guhan Subramanian | | Subramanian/ Expert Reliance | Guham Subramanian/Falsity, Scienter | F, H | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 366 | 12/8/2021 | | Rebuttal Report of Professor Guhan Subramanian of December 8, 2021 | | | Guham Subramanian/Falsity, Scienter | F, H | F.R.E. 702, 703 | | | |
| 368 | 11/8/2021 | | Expert Report of Steve Heston of November 8, 2021 | | | Steven Heston/Materiality, Reliance, Loss Causation, Damages | F, H | F.R.E. 702, 703 | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 369 | 3/5/2022 | | Supplemental Expert Report of Steve Heston of March 5, 2022 | | | Steven Heston/Materiality, Reliance, Loss Causation, Damages | F, H | F.R.E. 702, 703 | | | |
| 370 | 12/8/2021 | | Expert Rebuttal Report of Professor Amit Seru of December 8, 2021 | | | Amit Seru/Materiality, Reliance, Loss Causation, Damages | F, H | F.R.E. 702, 703 | | | |
| 371 | 2008 | N/A | Closed Form Option Pricing Formulas with Extreme Events, authored by Antonio Camara and Stephen L. Heston | | Heston/ Damages, Expert Reliance | Steven Heston/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 372 | Apr-04 | N/A | Ajay Subramanian, Option Pricing on Stocks in Mergers and Acquisitions, The Journal of Finance, Vol. LIX, No. 2 (April 2004) | | Heston/ Damages, Expert Reliance | Steven Heston/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 373 | 12/1/2020 | N/A | C. Alan Bester, Victor H. Martinez, and Ioanid Rosu, Option Prices and the Probability of Success of Cash Mergers, Journal of Financial Econometrics, Oxford University Press, 2021, 1-42 | | Heston/ Damages, Expert Reliance | Steven Heston/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 374 | Undated | N/A | Appendix 8 to Professor Hartzmark report (Excel File) | | Heston/ Damages, Expert Reliance | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | F, H | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 375 | 11/10/2021 | | Expert Damages Report of Michael L. Hartzmark of November 10, 2021 | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | F, H | F.R.E. 702, 703 | | | |
| 377 | 3/10/2022 | N/A | Presentation - "Hearing re Plaintiff's Motion for Partial Summary Judgment" | | Hartzmark/ Causation, Damages, Expert Reliance | | | | A, F, K, H | Not offered for truth/effect on listener; party opponent statement | |
| 378 | 11/8/2021 | | Expert Report of Daniel Fischel of November 8, 2021 | | | Daniel Fischel/Materiality, Reliance, Loss Causation, Damages | F, H | F.R.E. 702, 703 | | | |
| 379 | Undated | N/A | Handwritten Calculations of Michael Hartzmark | | Hartzmark/ Causation, Damages, Expert Reliance | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | F, H | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 380 | Mar-22 | N/A | Professor Heston's Figures 1-4 within Bid-Ask Bounds | | Seru/ Damages, Expert Reliance | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | F, H | Waiver. Defendants include this exhibit on their exhibit list. | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | Mar-22 | N/A | Hartzmark Estimates of Inflation on August 7, 2018 | | Seru/ Damages, Expert Reliance | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | F, H | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 382 | Mar-22 | N/A | TSLA - Tesla Call Option Implied Volatility | | Seru/ Damages, Expert Reliance | Amit Seru/Materiality, Reliance, Loss Causation, Damages | F, H | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 383 | 11/8/2021 | | Expert Report of Professor Joshua Mitts of November 8, 2021 | | | Joshua Mitts/Materiality, Reliance, Loss Causation, Damages | F, H | F.R.E. 702, 703 | | | |
| 384 | N/A | N/A | TSLAQ Wikipedia | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 385 | N/A | N/A | FUD Wikipedia | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 386 | 6/17/2019 | N/A | Tweet - @TeslaCharts FUD | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 387 | 11/19/2018 | N/A | Tweet - @Elmer FUD | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 388 | 6/14/2019 | N/A | Tweet - @RoboBobo FUD | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 389 | 7/9/2019 | N/A | Tweet - @Ben K FUD | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 390 | 8/16/2018 | N/A | Tweet with attachments - @Luis Carruthers | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 391 | 8/2/2018 | N/A | Tweet with attachments - @BenShooter | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 392 | 8/9/2018 | N/A | Tweet with attachments - @bonairevolt | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 393 | 11/30/2018 | N/A | Tweet with attachments - @cloisterres | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 394 | 8/14/2018 | N/A | Tweet with attachments - @PlugInFUD | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 395 | 8/17/2018 | N/A | Tweet with attachments - @ContrarianShort | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 396 | 8/11/2018 | N/A | Tweet with attachments - @crayonresearch | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 397 | 6/17/2018 | N/A | Tweet with attachments - @dapstats | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 398 | 8/15/2018 | N/A | Tweet with attachments - @FistEnergy | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 399 | 8/15/2018 | N/A | Tweet with attachments - @JervisCapital | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 400 | 8/12/2018 | N/A | Tweet with attachments - @LucasErratus | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 401 | 8/17/2018 | N/A | Tweet with attachments - @Teslemmings | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 402 | 8/10/2018 | N/A | Tweet with attachments - @ruskitrader | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |

Joint Exhibit List

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 403 | 8/15/2018 | N/A | Tweet with attachments - @TXBoater | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 404 | 8/13/2018 | N/A | Tweet with attachments - @ValueDissenter | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 405 | 8/15/2018 | N/A | Tweet with attachments - @witwwos | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 406 | 8/9/2018 | N/A | Tweet with attachments - @NegDiscountRt | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 407 | 8/5/2018 | N/A | Tweet with attachments - @Nate Itkin | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 408 | 8/10/2018 | N/A | Tweet with attachments - @Mark Johnston | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 409 | 8/10/2018 | N/A | Tweet with attachments - @Polixenes13 | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 410 | 8/16/2018 | N/A | Tweet with attachments - @ElonBachman | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 411 | 8/16/2018 | N/A | Tweet with attachments - @TESLAcharts | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 412 | 7/24/2018 | N/A | Tweet with attachments - @Yeoman23 | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 413 | Various | N/A | Collection of Tweets | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 8/17/2018 | N/A | S3 Research Article - "S3 Analytics: No Tesla Short Squeeze, Shorts up $1.2 billion since 'The Tweet' " | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 415 | 11/13/2018 | N/A | Mitts Short and Distort Blog | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 416 | Faculty Publication 2020 | N/A | Mitts Short and Distort Article | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 417 | 9/12/2018 | N/A | Mitts Data - Driven Defense Against Short and Distort | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 418 | 3/19/2022 | N/A | WSJ Article - "Carson Block's Latest Short Target is a Columbia Law Professor" | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 419 | 2/18/2020 | N/A | Mitts Petition for Rulemaking on Short and Distort | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 420 | 7/23/2018 | N/A | Shorty Seller Logos | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 421 | 4/8/2019 | N/A | LA Times Article - "Must Reads: The crowd-sourced, social media swarm that is betting Tesla will crash and burn." | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 422 | 2/1/2019 | N/A | CNBC Article - "Anonymous Tesla short sellers who fly over its parking lots taking pictures of cars have a new website" | | Mitts/ Reliance, Causation, Damages, Expert Reliance | | | | A, F, K, H, R, | Not offered for truth/effect on listener | |
| 423 | 12/8/2021 | | Rebuttal Expert Report of Daniel Fischel of December 8, 2021 | | | Daniel Fischel/Materiality, Reliance, Loss Causation, Damages | F, H | F.R.E. 702, 703 | | | |
| 424 | 8/1/2017 | N/A | San Jose Mercury News Article - "Musk Hints He's Bipolar but Says No Diagnosis." | | Fischel/ Foundation, Falsity | Joshua Mitts/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 425 | 1/14/2018 | N/A | Sunday Independent Arfticle - "The Architect of Tomorrrow" | | Fischel/ Foundation, Falsity | Joshua Mitts/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 426 | 8/15/2018 | N/A | NYT Article - " A Question for Tesla's Board: What was Elon Musk's Mental State" | | Fischel/ Falsity | Joshua Mitts/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 427 | 8/17/2018 | N/A | CBS News Article - "Why Elon Musk's Plan to Take Tesla Private is Likely to Faily" | | Fischel/ Falsity | Joshua Mitts/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 428 | 8/15/2007 | | Report of Daniel Fischel of August 15, 2007, submitted in Lawrence E. Jaffe Pension Plan vs. Household International, Inc., filed on January 30, 2009 | | | Joshua Mitts/Materiality, Reliance, Loss Causation, Damages | H | F.R.E. 702, 703 | | | |
| 429 | 8/13/2018 | N/A | Morningstar Analyst Note - "Tesla Buyout Looks Likely to Us, but Timing and Structure Uncertain" | | Fischel/ Falsity | Joshua Mitts/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 430 | 7/7/2017 | LITTLETON_00005007-08 | Email from Robert Morse to Glen Littleton | RE: Thanks for your help this week | Littleton/Foundation, Reliance | | | | F, K, H, R, | Party opponent statement | |
| 431 | 11/4/2021 | N/A | Plaintiff's Responses to Defendants' First set of Interrogatories | | Littleton/Reliance, Causation, Damages | | | | F, K, H | Party opponent statement | |
| 432 | 8/7/2018 | LITTLETON_00005077-79 | Email from Robert Morse to Glen Littleton | Re: Tesla | Littleton/Reliance, Causation, Damages | | | | F, K, H | Party opponent statement | |
| 433 | 10/9/2018 | N/A | Declaration of Adam C. McCall | | Littleton/Reliance, Causation, Damages | | | | F, K, H | Party opponent statement | |
| 434 | 9/18/2018 | LITTLETON_00004747 | Email from Glen Littleton to Bob Morse | Tesla | Littleton/Foundation | | | | F, K, H, R, | Party opponent statement | |
| 435 | 9/19/2018 | N/A | Bloomberg Article "Tesla Is Said to Face U.S. Criminal Probe Over Musk Statements" | | Littleton/Foundation | | | | F, K, H | Not offered for truth/effect on listener | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 436 | 9/26/2018 | LITTLETON_00004745 | Email from Robert Morse to Glen Littleton | RE: TELSLA-lead plaintiff | Littleton/Foundation | | | | F, K, H | Party opponent statement | |
| 437 | 10/11/2018 | LITTLETON_00001624-26 | Email from Kayla Guck to Glenn Littleton | RE: Address for Check | Littleton/Foundation | | | | F, K, H, R, | Party opponent statement | |
| 438 | 2/9/2018 | LITTLETON_00004815 | Email from Glenn Littleton to Robert Morse | Re: Wire | Littleton/ Foundation, Reliance, Causation | | | | F, K, H, R, | Party opponent statement | |
| 439 | 8/2/2018 | LITTLETON_00004796 | Email from Glenn Littleton to Christopher Grap | Tesla Service | Littleton/ Foundation, Reliance, Causation | | | | F, K, H, R, | Party opponent statement | |
| 440 | 12/26/2018 | LITTLETON_0000445-48 | Email from Robert Morse to Glen Littleton | Re: Wedbush Morning Call - STML TSLA Best Ideas List | Littleton/ Foundation, Reliance, Causation, Damages | | | | F, K, H, R, | Party opponent statement | |
| 441 | 9/16/2018 | LITTLETON_00004443 | Email from Robert Morse to Glen Littleton | RE: Account | Littleton/ Foundation, Reliance, Causation, Damages | | | | F, K, H, R, | Party opponent statement | |
| 500 | 8/7/2018 | TESLA_LITTLETON_00012792-12793 | Minutes of a Special Meeting of the Board of Directors of Tesla, Inc. August 7, 2018, TESLA_LITTLETON_00012792-93 | | | Antonio Gracias, Robyn Denhom, Elon Musk, Deepak Ahuja/Falsity, Scienter | F, D | Business records exception | | | |
| 501 | 8/9/2018 | TESLA_LITTLETON_00013759 | Email from Dave Arnold to Phiip Rothenberg, Todd Maron, Sarah O'Brien, and Kamran Mumtaz re: Fortune request for comment: Twitter blocking, TESLA_LITTLETON_00013759 | | | Dave Arnold/Falsity, Scienter | F, R, H, P, K | Business records exception | | | |
| 502 | 8/16/2018 | TESLA_LITTLETON_00020147-20149 | Minutes of the Special Committee of the Board of Directors, August 16, 2018, TESLA_LITTLETON_00020147-49 | | | Robyn Denholm/Falsity, Scienter | F, D | Business records exception | | | |
| 503 | 8/7/2018 | TESLA_LITTLETON_00024580-24583 | Email from Elon Musk to Sarah O'Brien re Draft Email 420, TESLA_LITTLETON_00024580-83 | | | Elon Musk, Deepak Ahuja, Dave Arnold, Sam Teller/Falsity, Scienter | F, I | Business records exception | | | |
| 504 | 8/7/2018 | TESLA_LITTLETON_00024600 | Email from Deepak Ahuja to Dave Arnold, Todd Maron, Sarah O'Brien re blog post, TESLA_LITTLETON_00024600 | | | Deepak Ahuja, Dave Arnold/Falsity, Scienter | F, I, R | Business records exception | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | 8/7/2018 | TESLA_LITTLETON_0002 4601 | Draft Blog Post August 7, 2018 (attachment to TESLA_LITTLETON_00024600), TESLA_LITTLETON_00024601 | | | Deepak Ahuja, Dave Arnold/Falsity, Scienter | F, I | Business records exception | | | |
| 506 | 8/7/2018 | TESLA_LITTLETON_0002 4604 | Email from Todd Maron to Sarah O'Brien, Dave Arnold, August 7, 2018 re Rationale, TESLA_LITTLETON_00024604 | | | Dave Arnold, Deepak Ahuja/Falsity, Scienter | F | Business records exception | | | |
| 507 | 8/12/2018 | TESLA_LITTLETON_0002 4605-24606 | Email from Elon Musk to Todd Maron August 12, 2018 re: Reuters: Saudi Arabia's massive investment fund said to be uninterested in funding Tesla's idea to go private | | | Elon Musk, Deepak Ahuja, Dave Arnold/Falsity, Scienter | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 508 | 8/11/2018 | TESLA_LITTLETON_0002 4607-24614 | Email from Elon Musk to Sarah O'Brien, August 11, 2018 re: Blog Post | | | Elon Musk, Deepak Ahuja, Dave Arnold, Sam Teller/Falsity, Scienter | F, I | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 509 | 8/14/2018 | TESLA_LITTLETON_0002 4615 | Email from Elon Musk to Dave Arnold, August 14, 2018 re: Bloomberg, Goldmand Sachs Had No Mandate When Musk Tweeted | | | Elon Musk, Dave Arnold, Deepak Ahuja, Sam Teller/Falsity, Scienter | F, H, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 510 | 8/14/2018 | TESLA_LITTLETON_0002 4616 | Email from Sam Teller to Todd Maron, August 14, 2018, re: Proposed tweet from Elon | | | Sam Teller/Falsity, Scienter | F, H, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 511 | 8/7/2018 | TESLA_LITTLETON_0002 4628-24630 | Email from Todd Maron to Philip Rothenberg, Erica Chen, Sarah O'Brien, August 7, 2018, Re: Statement from the Board, TESLA_LITTLETON_00024628-30 | | | Deepak Ahuja, Dave Arnold, Sam Teller/Falsity, Scienter | F, R | Business records exception | | | |
| 512 | 8/9/2018 | TESLA_LITTLETON_0002 4665-24674 | Email from Deepak Ahuja to Todd Maron, Sarah O'Brien, Felicia Mayo, August 9, 2018, Re: Please Review: Current News and Talent, TESLA_LITTLETON_00024665-74 | | | Deepak Ahuja, Dave Arnold/Falsity, Scienter | F, R | Business records exception | | | |
| 513 | 8/9/2018 | TESLA_LITTLETON_0002 4675-24677 | Email from Deepak Ahuja to Todd Maron, Nathan Fisher, Felicia Mayo, Sarah O'Brien, August 9, 2018, TESLA_LITTLETON_00024675-77 | | | Deepak Ahuja, Dave Arnold/Falsity, Scienter | F, R, I | Business records exception | | | |
| 514 | 8/9/2018 | TESLA_LITTLETON_0002 4678-24680 | "Tesla Taking Private" Employee FAQ v3 August 8, 2018 (attachment to TESLA_LITTLETON_00024675), TESLA_LITTLETON_00024678-80 | | | Deepak Ahuja, Dave Arnold/Falsity, Scienter | F, I | Business records exception | | | |
| 515 | 8/9/2018 | TESLA_LITTLETON_0002 4681-24690 | Email from Felicia Mayo to Deepak Ahuja, Todd Maron, Sarah O'Brien, August 9, 2018, Re: Please Review: Current News and Talent, TESLA_LITTLETON_00024681-90 | | | Deepak Ahuja, Dave Arnold /Falsity, Scienter | F, R | Business records exception | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 516 | 8/8/2018 | TESLA_LITTLETON_0002 4691-24698 | Email from Dave Arnold to Nathan Fisher and Sarah O'Brien, August 8, 2018, Re: Please Review: Current News and Talent, TESLA_LITTLETON_00024691-98 | | | Dave Arnold/Falsity, Scienter | F, R | Business records exception | | | |
| 517 | 8/9/2018 | TESLA_LITTLETON_0002 4711-24714 | Email from Sarah O'Brien to Nathan Fisher, August 9, 2018, Re: Employee FAQ_Taking Tesla Private v.Final.pdf, TESLA_LITTLETON_00024711-14 | | | Deepak Ahuja, Dave Arnold /Falsity, Scienter | F, R, I | Business records exception | | | |
| 518 | 8/9/2018 | TESLA_LITTLETON_0002 4715-24716 | Employee FAQ, "Taking Tesla Private" (attachment to TESLA_LITTLETON_00024711-14), TESLA_LITTLETON_00024715-16 | | | Deepak Ahuja, Dave Arnold /Falsity, Scienter | F, I | Business records exception | | | |
| 519 | 8/17/2018 | TESLA_LITTLETON_0002 4722 | Email from Brad Buss to Megan Staub, August 17, 2018, Re: Tesla Special Committee - Request for Proposal, TESLA_LITTLETON_00024722 | | | Robyn Denholm/Falsity, Scienter | F, R, I | Business records exception | | | |
| 520 | 8/17/2018 | TESLA_LITTLETON_0002 4723-00024724 | "Specific Matters fro Financial Advisors to Address in Presentation to the Special Committee" (attachment to TESLA_LITTLETON_00024722), TESLA_LITTLETON_00024723 | | | Robyn Denholm/Falsity, Scienter | F, R, I | Business records exception | | | |
| 521 | 8/7/2018 | | CNBC Interview Video, Was Elon Musk's tweet market manipulation? CNBC's Bob Pisani and Mike Santoli debate the legality of Tesla CEO Elon Musk's tweet about possibly taking Tesla private. August 7, 2018, https://www.cnbc.com/video/2018/08/07/was-elon-musks-tweet-market-manipulation-tesla-tsla-stock-elon-musk-private-capital-investors-sec.html | | | Michael Hartzmark, Guhan Subramanian/Falsity, Scienter | A, F, R, H, K, L, P | Not offered for truth/effect on listener | | | |
| 522 | 8/7/2018 | | CNBC Interview Video, Tesla has its busiest trading day since 2014 after Musk tweets he plans to take company. August 7, 2018  https://www.cnbc.com/2018/08/07/tesla-has-busiest-trading-day-since-2014.html | | | Michael Hartzmark, Guhan Subramanian/Falsity, Scienter | A, F, R, H, K, L, P | Not offered for truth/effect on listener | | | |
| 523 | 8/20/2018 | | CNBC Interview Video, Tesla stock pricing in zero probability of going private. August 20, 2018 https://www.cnbc.com/video/2018/08/20/tesla-stock-elon-musk-private-tweet-new-york-times-saudi-sec-lucid.html | | | Michael Hartzmark, Guhan Subramanian/Falsity, Scienter | A, F, R, H, K, L, P | Not offered for truth/effect on listener | | | |
| 524 | 8/1/2018-8/31/2018 | LITTLETON_00000704-44 | Glen Littleton's Lightspeed Account Statement for August 1, 2018 to August 31, 2018 | | | Glen Littleton/Damages | F | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 525 | 8/1/2018-9/30/2018 | PLAINTIFF_00002651-70 | Tim Fries' Account Statements | | | Tim Fries/Damages | F | Witness appearing at trial | | | |
| 526 | 8/10/2018 | SEC-EPROD-000000998-99 | Email from Elliot Mattingly (Fidelity) to himself including "Musk call notes" from Aug 10, 2018 call with Elon Musk | | | Elon Musk/Falsity, Scienter | F, R, P | Not offered for truth/effect on listener | | | |

Joint Exhibit List

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 527 | 8/11/2018 | SEC-EPROD-000000807-17 | Email from Elliot Mattingly (Fidelity) to FMR (Fidelity) Equity Consumer Research Team Re: Latest TSLA thoughts after a tumultuous few days (it includes Mattingly highlights from meeting with Tesla IR on Aug 8, 2018 and from Aug 10, 2018 call with Elon Musk | | | Elon Musk/Falsity, Scienter | F, H, K, R, P | Not offered for truth/effect on listener | | | |
| 528 | | | Why Elon Musk's Tesla Should go Private and Why it Won't? (Management Study Guide, Unknown Date) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, H, K. R | Not offered for truth/effect on listener | | | |
| 529 | 8/7/2018 | | @elonmusk, TWITTER (Aug.7, 2018, 3:07 PM), https://twitter.com/elonmusk/status/1026907699760390146. | | | Joshua Mitts, Elon Musk/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 530 | 1/17/2012 | | @elonmusk, TWITTER (Jan. 17, 2012, 5:07 PM), https://twitter.com/elonmusk/status/159396536621596672 | | | Joshua Mitts, Elon Musk/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 531 | 1/17/2012 | | @elonmusk, TWITTER (Jan. 17, 2012, 8:54 PM), https://twitter.com/elonmusk/status/159453674517692416 | | | Joshua Mitts, Elon Musk/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 532 | 7/26/2018 | | @elonmusk, TWITTER (July 26, 2018, 6:35 AM), https://twitter.com/elonmusk/status/1022430321696858113 | | | Joshua Mitts, Elon Musk/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 533 | 7/5/2018 | | @elonmusk, TWITTER (July 5, 2018, 2:42 PM), https://twitter.com/elonmusk/status/1014924490690969600. | | | Joshua Mitts, Elon Musk/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 534 | 8/27/2018 | | Here's What Analysts Are Saying After Elon Musk's Latest U-Turn (Bloomberg Quint, 8/27/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R, P | Not offered for truth/effect on listener | | | |
| 535 | 8/27/2018 | | Is Tesla still in play? Jefferies Research Report, 8/27/2018 | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 536 | 5/4/2018 | | @elonmusk, TWITTER (May 4, 2018, 7:35 AM), https://twitter.com/elonmusk/status/99236708776181760 0 | | | Joshua Mitts, Elon Musk/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 537 | 5/4/2018 | | @elonmusk, TWITTER(May 4, 2018, 8:09 PM), https://twitter.com/elonmusk/status/99255697426394726 4. | | | Joshua Mitts, Elon Musk/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Not offered for truth/effect on listener | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 538 | 5/4/2018 | | @elonmusk, TWITTER(May 4, 2018, 9:02 AM), https://twitter.com/elonmusk/status/992388944774938626. | | | Joshua Mitts, Elon Musk/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 539 | 8/26/2018 | | What a long strange trip it's been (RBC Capital Research Report, 8/26/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 540 | 8/25/2018 | | Analysis: Why Elon Musk abandoned his plan to take Tesla private (Ars Technica, 8/25/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 541 | 7/17/2018 | | Casey Quackenbush, Here's What Happened to Tesla Stock After Elon Musk's Bizarre Attack on Thai Cave Hero, TIME(July 17, 2018), https://time.com/5340621/thailand-cave-rescue-elon-musk-pedo-shares/ | | | Joshua Mitts/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 542 | 8/25/2018 | | Tesla Isn't Going Private After All: What Happens Now? (Fool.com, 8/25/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 543 | 8/8/2018 | | Dave Michaels & Michael Rapoport, SEC Probes Tesla CEO Musk's Tweets, WALL ST.J.(Aug 8, 2018), https://www.wsj.com/articles/sec-has-made-inquiries-to-tesla-over-elon-musks-taking-private-tweet-1533757570. | | | Joshua Mitts/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 544 | 3/26/2018 | | Sam Pierson, Tesla is heavily shorted across the capital structure, IHSMARKIT (Mar. 26, 2018) https://ihsmarkit.com/research-analysis/tesla-is-heavily-shorted-across-the-capital-structure.html. | | | Joshua Mitts/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 545 | 8/20/2018 | PRIMECAP_0000001-PRIMECAP_000003 | PrimeCap Morning Note (PrimeCap Research Report, 8/20/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | F.R.E. 703, 902 | | | |
| 546 | 1994 | TESLA_LITTLETON_0002 4410-24431 | Giovanni Barone-Adesi, Brown, Keith C., and W. V. Harlow. "On the use of Implied Stock Volatilities in the Prediction of Successful Corporate Takeovers."Advances in Futures and Options Research, vol. 7, 1994, pp. 147-165. | | | Steven L. Heston/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 547 | 8/20/2018 | | Tesla analysts are casting doubt over Elon Musk plan to go private (Inverse, 8/20/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | F.R.E. 703, 902 | | | |
| 548 | 8/20/2018 | | Tesla stock price slides again amid doubts over Elon Musk's plans (CBS News, 8/20/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, H, K, R | F.R.E. 703, 902 | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 550 | 8/14/2018 | | Bloomberg, Silver Lake Denies Talking to Tesla: Reuters, BLOOMBERG (August 14, 2018) | | | Guhan Subramanian/Falsity, Scienter | A, F, H, K, R | Not offered for truth/effect on listener | | | |
| 551 | 7/31/2018 | | "4,925 Tweets_Elon Musk's Twitter Habit, Dissected," The Wall Street Journal, July 31, 2018, available at http://graphics.wsj.com/elon-musk-twitter-habit-analysis/ | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R, P | Not offered for truth/effect on listener | | | |
| 552 | 8/7/2018 | | "Musk Makes Startling Proposal to Take Tesla Private," The Deal August 7, 2018 | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H | Not offered for truth/effect on listener | | | |
| 553 | 8/7/2018 | | "Tesla's Musk Tweets He's 'Considering' Taking Company Private – MarketWatch," Dow Jones Institutional News, August 7, 2018, 1:07 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H | Not offered for truth/effect on listener | | | |
| 554 | 8/7/2018 | | "Afternoon of Terror for Tesla Shorts Fomented by Musk's Tweet," Bloomberg News, August 7, 2018, 1:54 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, P | Not offered for truth/effect on listener | | | |
| 555 | 8/7/2018 | | "Tesla Inc. (TSLA) Halted due to pending news," Dow Jones Institutional News, August 7, 2018, 2:08 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 556 | 8/7/2018 | | "Tesla Inc. (TSLA) Resumed Trading," Dow Jones Institutional News, August 7, 2018, 3:45 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 557 | 8/7/2018 | | "Crazy Ride for Tesla Watchers as Musk Tweets: TOPLive Takeaways," Bloomberg First Word, August 7, 2018, 4:25 p.m | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 558 | 8/7/2018 | | "Elon Musk Says in Tweet He Is Considering Taking Tesla Private -- 3rd Update," Dow Jones Institutional News, August 7, 2018, 4:51 p.m | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 559 | 8/7/2018 | | "Tesla boss Musk weighs go-private deal for electric car maker," Agence France Presse, August 7, 2018, 5:01 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 560 | 8/7/2018 | | "Is Tesla going private? Elon Musk claims 'investor support is confirmed' after tweeting plans to privatize at $420 per share, in shock announcement that HALTED the stock for almost two hours," Mail Online, August 7, 2018, 6:41 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 561 | 8/7/2018 | | "Elon Musk 'considering' taking Tesla private, trading resumed," CNET News.com, August 7, 2018. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 562 | 8/8/2018 | | "MW UPDATE: JP Morgan raises Tesla price target but stays underweight in case shares trade on fundamentals again," MarketWatch, August 8, 2018, 7:58 a.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 563 | 8/8/2018 | | "07:59 EDT Tesla going private 'feels like the right thing to do,' says...," Theflyonthewall.com, August 8, 2018. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 564 | 8/20/2018 | | Needham analyst warns Tesla's value is really 'closer to $200' per share, about 30% lower from here (CNBC, 8/20/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 565 | 8/8/2018 | | "SEC questions Tesla over Elon Musk's tweets to take the company private; Regulators said to be inquiring whether CEO's claim was factual," MarketWatch, August 8, 2018, 1:32 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 566 | 8/8/2018 | | "Who could fund Elon Musk's Tesla buyout?," Financial Times, August 8, 2018, 1:59 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 567 | 8/8/2018 | | "SEC IS SAID TO BE LOOKING AT WHETHER MUSK STATEMENT TRUTHFUL: DJ," Bloomberg News, August 8, 2018, 3:45 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 568 | 8/8/2018 | | "SEC Is Said to Have Made Inquiries to Tesla Over Musk Tweet: DJ," Bloomberg First Word, August 8, 2018, 3:49 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 569 | 8/8/2018 | | "SEC Looks Into Musk's Taking-Tesla-private Tweets: WSJ – MarketWatch," Dow Jones Institutional News, August 8, 2018, 4:06 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 570 | 8/8/2018 | | "A couple reasons why Elon Musk could actually pull off his wild plan to take Tesla private (TSLA)," Business Insider, August 8, 2018, 6:28 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 571 | 8/8/2018 | | "SEC Probes Tesla CEO Musk's Tweets; The regulator is examining whether Musk's statement was truthful and why the disclosure was made on Twitter," The Wall Street Journal Online, August 8, 2018, 7:27 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 572 | 8/9/2018 | | "Tesla Shares Sink as Pressure Mounts on Musk to Show the Money," Bloomberg News, August 9, 2018, 11:40 a.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 573 | 8/9/2018 | | "SEC reportedly 'intensifying' examination of Tesla after Elon Musk tweets about taking the company private (TSLA)," Business Insider, August 9, 2018, 2:42 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R, P | Not offered for truth/effect on listener | | | |
| 574 | 8/9/2018 | | "Tesla tumbles as US stocks end mostly lower," Agence France Presse, August 9, 2018, 4:22 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 575 | 8/9/2018 | | "EXCLUSIVE-Tesla's board seeking more information on Musk's financing plan -sources," Reuters News August 9, 2018, 5:50 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 576 | 8/9/2018 | | "Exclusive: Tesla's board seeking more information on Musk's financing plan – sources," Reuters News, August 9, 2018, 8:26 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 577 | 8/10/2018 | | "BUSINESS BEAT; Tesla's stock surge fizzles; Tumble erases gains triggered by Musk's tweet on privatizing electric car maker," Los Angeles Times, August 10, 2018. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 578 | 8/10/2018 | | "Bloomberg: Tesla seeking 'wide' investor pool for go-private plan," Bloomberg News, August 10, 2018, 3:05 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 579 | 8/20/2018 | | Tesla keeps sliding on doubts it has cash to go private (Detroit News, 8/20/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 580 | 8/20/2018 | | Tesla stock jolted as Elon Musk weathers ongoing turmoil (Washington Post, 8/20/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 581 | 8/13/2018 | | "Tesla surges after Elon Musk offers details about his 'funding secured' tweet (TSLA)," Business Insider, August 13, 2018, 10:09 a.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 582 | 8/13/2018 | | "Elon Musk reveals what he meant by his 'funding secured' tweet (TSLA)," Business Insider, August 13, 2018, 10:45 a.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 583 | 8/13/2018 | | "MW UPDATE: Tesla shares swing higher amid confusion about Musk's going-private plan," MarketWatch, August 13, 2018, 5:03 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 584 | 8/16/2018 | | "Tesla's Odds of Going Private Less Than 50%, Bernstein Says," Bloomberg First Word, August 16, 2018, 7:11 a.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 585 | 8/16/2018 | | "SEC Is Said Asking How Much Musk Shared With Tesla Directors:WSJ," Bloomberg First Word, August 16, 2018, 4:19 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R, P | Not offered for truth/effect on listener | | | |
| 586 | 8/17/2018 | | "Tesla's stock falls sharply after Elon Musk's tearful interview," CNN Wire, August 17, 2018, 11:51 a.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 587 | 8/17/2018 | | "Tesla stock sinks after Musk gives tearful NYT interview," Reuters News, August 17, 2018, 4:00 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R, D | Not offered for truth/effect on listener | | | |
| 588 | 8/19/2018 | | Elon Musk's (probably serious) proposal to take Tesla private and the fallout, explained (Vox.com, 8/19/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 589 | 9/27/2018 | | "Elon Musk Sued by the SEC for Securities Fraud," Dow Jones Institutional News, September 27, 2018, 4:20 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R, P | Not offered for truth/effect on listener | | | |
| 590 | 9/29/2018 | | "Elon Musk Forced To Step Down As Tesla Chairman To Settle SEC Fraud Charges – MarketWatch," Dow Jones Institutional News, September 29, 2018, 5:47 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R, P | Not offered for truth/effect on listener | | | |
| 594 | 8/13/2018 | | CFRA, CFRA REITERATES HOLD OPINION ON SHARES OF TESLA, INC., August 13, 2018. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 595 | 8/27/2018 | | CFRA, CFRA MAINTAINS HOLD OPINION ON SHARES OF TESLA MOTORS, INC., August 27, 2018. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 596 | 8/7/2018 | | Morningstar, Musk Tweets Tesla May Go Private at $420 a Share but Stockholders May Not Have to Sell at That Price, August 7, 2018. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | 8/7/2018 | | UBS Securities, A Disruptive Approach to Disclosing Material Info, August 7, 2018. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 601 | 8/15/2018 | | UBS Securities, SEC Expert Recaps Tesla Twitter Drama, August 15, 2018. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | F.R.E. 703, 902 | | | |
| 602 | 8/16/2018 | Bernstein_0000000064 | TSLA: Is $420/share a reasonable price? Revisiting our valuation and price target (Bernstein Research Report, 8/16/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | F.R.E. 703, 902 | | | |
| 603 | 8/16/2018 | | Musk's take-private proposal for Tesla is a nightmare for potential advisors (CNBC, 8/16/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | F.R.E. 703, 902 | | | |
| 604 | 8/16/2018 | | Tesla's Odds of Going Private Might Be Less Than 50% (Barrons, 8/16/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | F.R.E. 703, 902 | | | |
| 605 | 8/16/2018 | PRIMECAP_0000276 | PrimeCap Morning Note (PrimeCap Research Report, 8/16/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | F.R.E. 703, 902 | | | |
| 614 | 8/24/2018 | | Twitter post "Staying Public," @Tesla, August 24, 2018, 11:15 p.m. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R, D | Not offered for truth/effect on listener | | | |
| 615 | 9/27/2018 | | Complaint in U.S. Securities and Exchange Commission vs. Elon Musk filed September 27, 2018. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R, P | Not offered for truth/effect on listener | | | |
| 616 | 9/29/2018 | | Complaint in U.S. Securities and Exchange Commission vs. Tesla, Inc. filed September 29, 2018. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R, P | Not offered for truth/effect on listener | | | |
| 617 | 4/2/2013 | | "SEC Says Social Media Ok for Company Announcements if Investors Are Alerted," Securities and Exchange Commission Documents, April 2, 2013, available at https://www.sec.gov/news/press-release/2013-2013-51htm. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 618 | 9/29/2018 | | "Elon Musk Settles SEC Fraud Charges; Tesla Charged With and Resolves Securities Law Charge," Securities and Exchange Commission Documents, September 29, 2018, available at https://www.sec.gov/news/press-release/2018-226#:~:text=Musk%20and%20Tesla%20will%20each,under%20a%20court%2Dapproved%20process. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |

Joint Exhibit List

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 619 | | | 2018 TRACE Fact Book, https://www.finra.org/filing-reporting/trace/trace-fact-book. | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 620 | 8/7/2018 | | Tesla shares surge 10% after Elon Musk shocks market with tweet about going private (CNBC, 8/7/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 621 | 8/7/2018 | | Oh, wow, man! Elon Musk's tweets about taking Tesla private spark a stock spike (Geek Wire, 8/7/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 622 | 8/7/2018 | | Elon Musk considers taking Tesla private at over $70 billion, he says he has the money (Electrek, 8/7/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 623 | 8/7/2018 | | Musings about going private is the latest strange twist (Barclays Research Report, 8/7/2018 8:55 PM) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 624 | 8/7/2018 | TRP02712-TRP02715 | Redburn's View from 5th Avenue (Redburn Research Report, 8/7/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 625 | 8/7/2018 | TRP02274-TRP02276 | Shorts may be burned for now ... but buyer beware (Bank of America Merrill Lynch Research Report, 8/7/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 626 | 8/7/2018 | TRP02282-TRP02283 | Thoughts on Elon's tweet - Go Private Offer at $420 (Cowen Research Report, 8/7/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 627 | 8/7/2018 | | Tesla Buyout: Who Knew What, And When Did They Know It? (Seeking Alpha, 8/7/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 628 | 8/7/2018 | | Tesla shares soar after Elon Musk floats plan to take company private (The Guardian, 8/7/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 629 | 8/7/2018 | | Musk Considers Taking Tesla Private (Morningstar, 8/7/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 630 | 8/8/2018 | TRP02302-TRP02306 | $420 Not High Enough, Expect Shares to Trade Above Marker (Baird Research Report, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 631 | 8/8/2018 | | Elon Musk's Tesla buyout would reengineer take-private deals (Reuters News, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 632 | 8/8/2018 | TESLA_LITTLETON_0002 2536- TESLA_LITTLETON_0002 2547 | Elon Musk May Want Tesla Private: We Question the Feasibility of a Potential Transaction (Morgan Stanley Research Report, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | F, K, H, R | Waiver. Defendants include this exhibit on their exhibit list. | | | |
| 633 | 8/8/2018 | | Reactions To Tesla Plan To Go Private Range From 'Crazy' To 'Bring It On' (Forbes, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 634 | 8/8/2018 | | Morgan Stanley: Can Musk really take Tesla private? (Seeking Alpha, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 635 | 8/8/2018 | SEC-EPROD-000002540-46 | (TSLA): Considerations for a buy-out -- key questions following CEO's MBO announcement (Goldman Sachs Research Report, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 636 | 8/8/2018 | TRP02398-TRP02406 | Citi Industrials & Materials Daily (Citi Research Report, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | F, K, H, R | Not offered for truth/effect on listener | | | |
| 637 | 8/8/2018 | | 'This is out there, even for Tesla' — what every major analyst has to say about Musk's surprising proposal. (CNBC, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 638 | 8/8/2018 | | Tesla board mulling Musk's idea to take company private (New York Post, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 639 | 8/8/2018 | | Wall Street analysts weigh in on Tesla's potential path to privatization (ProactiveInvestors.com, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 640 | 8/8/2018 | | 'Less than 50 percent' Musk will pull this off, says Bernstein's Sacconaghi (CNBC, 8/8/2018)E505:E510 | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | 8/8/2018 | | Questions Remain; Overweight-rated TSLA Not Going Private Anytime Soon (PiperJaffray Research Report, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 642 | 8/8/2018 | | It's been 24 hours and Tesla still hasn't said where its secured financing is coming from — here's what that probably means (CNBC, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 643 | 8/8/2018 | | Doing the Right Stuff, but Who Might be Tesla's Next Large Shareholder? (Jefferies Research Report, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 644 | 8/8/2018 | | Wall Street weighs in on Musk's Tesla buyout idea (Quoting Analysts from J.P. Morgan, Baird, UBS, Evercore & (Financial Times, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 645 | 8/8/2018 | | Here's what Tesla would have to do to go private (KXLY.com, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 646 | 8/8/2018 | | Musk's master plan to take Tesla private looks doubtful (New Zealand Herald, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 647 | 8/8/2018 | | Here's what Tesla would have to do to go private (CNN Money, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 648 | 8/8/2018 | | Tesla's Board Responds To Musk's Tweet Thunderstorm On Going Private (Investors.com, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 649 | 8/8/2018 | | Wall Street Salivates After Elon Musk Floats Taking Tesla Private (The New York Times, 8/8/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 650 | 8/9/2018 | | Musk Goes All-In With A Privatization Offer, Is He Bluffing? (Seeking Alpha, 8/9/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 651 | 8/9/2018 | TRP001897-TRP001902 | MRA - Does the options market believe Elon Musk? (Macro Risk Advisors Research Report, 8/9/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | F, K, H, R | Not offered for truth/effect on listener | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | 8/9/2018 | | Wall Street to Elon Musk: Show Us the Money (Time, 8/9/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 653 | 8/9/2018 | | Tesla: How Much Cash Should It Realistically Secure? (Seeking Alpha, 8/9/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 654 | 8/9/2018 | | How Musk Could Fund Taking Tesla Private (CleanTechnica, 8/9/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 655 | 8/9/2018 | Tesla Sec. Litig.-005534-Tesla Sec. Litig.-005537 | EvrISI Autos Pitstop: China sales - / TSLA headlines / US 25% tariffs (Evercore ISI Research Report, 8/9/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | F, K, H, R | Not offered for truth/effect on listener | | | |
| 656 | 8/9/2018 | | Musk's go-private proposal to be studied by Tesla board (The Detroit News, 8/9/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 657 | 8/9/2018 | | Tesla to be examined by SEC over Elon Musk's 'funding secured' tweet – report (The Guardian, 8/9/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R, P | Not offered for truth/effect on listener | | | |
| 658 | 8/9/2018 | TRP002620-TRP002622 | Tesla holdings brief (T. Rowe Price Research Report, 8/9/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | F, K, H, R | Not offered for truth/effect on listener | | | |
| 659 | 8/10/2018 | | Tesla's tweet-fueled surge wanes (Northwest Arkansas Democrat, 8/10/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 660 | 8/10/2018 | | Tesla Going Private? The Next Leg Of The Short Thesis (Seeking Alpha, 8/10/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 661 | 8/11/2018 | | Musk's plan to take Tesla private and allow outside shareholders is not an easy path. Musk's idea of a special purpose fund is unwieldy, meant for angel investors and small start-ups (Market Watch, 8/11/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 662 | 8/13/2018 | JPMS_00012930-12937 | Top 5 Investor Questions on Tesla Potentially Going Private (Morgan Stanley Research Report, 8/13/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | F, K, H, R | Not offered for truth/effect on listener | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 663 | 8/13/2018 | JPMS_00000589 | Takeaways from 2018 J.P. Morgan Automotive Conference: Outlook for Global Sales, Production, Trade, & Autonomous Driving (J.P. Morgan Research Report, 8/13/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | F, K, H, R | Not offered for truth/effect on listener | | | |
| 664 | 8/13/2018 | | Elon Musk confirms his bid to take Tesla private, backed by Saudi Arabia's sovereign wealth fund (Tech Crunch, 8/13/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages, Market efficiency for Tesla common stock and options | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 665 | 8/13/2018 | | The Never-Ending Shenanigans of Elon Musk (Slate.com, 8/13/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 666 | 8/14/2018 | | Whither Tesla After The 'Secured Funding'? (Seeking Alpha, 8/14/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 667 | 8/13/2018 | | This whole conversation 'will end in the next year with Tesla going private,' Gene Munster says (CNBC, 8/13/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 668 | 8/13/2018 | | Elon Musk Reveals New Plan for Taking Tesla Private (Entrepreneur, 8/13/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 669 | 8/13/2018 | | Musk's Backstory On Taking Tesla Private Suggests Tweet Jumped The Gun (Forbes, 8/13/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 670 | 8/13/2018 | | Elon Musk's latest salvo raises more questions than it answers Financial Times, 8/13/2018) | | | Michael L. Hartzmark/Materiality, Reliance, Loss Causation, Damages | A, F, K, H, R | Not offered for truth/effect on listener | | | |
| 700 | 8/14/2018 | TESLA_LITTLETON_0001 0995-97 | Email from Karen King to Sarah O'Brien | Re: Communications | Arnold/Falsity | | | | F, K, H, R, | Business records exception | |
| 701 | 8/16/2018 | TESLA_LITTLETON_0001 1198-99 | Email from Dave Arnold to Todd Maron | FW: Tesla Go Private Timeline & Questions | Arnold, Teller/ Falsity | | | | F, K, H, R, | Business records exception | |
| 702 | 8/13/2018 | TESLA_LITTLETON_0001 3236-53 | Email from Deepak Ahuja to Brad Buss with attachments | Re: Advisors | Ahuja, Buss/Falsity | | | | F, K, H | Business records exception | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 703 | 8/7/2018 | TESLA_LITTLETON_0001 3506-07 | Email from Deepak Ahuja to Owuraka Koney | Re: hey | Ahuja/ Foundation, Falsity, Scienter | | | | F, K, H | Business records exception | |
| 704 | 3/24/2018 | TESLA_LITTLETON_0001 6876 | Email from Teresa Moraska to Ira Ehrenpreis | Crown Prince Meeting with Elon Musk | Ehrenpreis/ Foundation, Falsity | | | | F, K, H, R, | Business records exception | |
| 705 | 8/7/2018 | TESLA_LITTLETON_0001 8257-58 | Email from Aaron Chew to Dave Arnold | RE: Major Investor Inquires | Arnold/Falsity, Scienter | | | | F, K, H | Business records exception | |
| 706 | 8/7/2018 | TESLA_LITTLETON_0001 8283 | Email from Dave Arnold to Todd Maron | FW: musk comment to private/public from our 2015 interivew | Arnold/Falsity, Scienter | | | | F, K, H | Business records exception | |
| 707 | 8/13/2018 | TESLA_LITTLETON_0001 8589-90 | Email from Sarah O'Brien to Todd Maron | FW: Hello! Re, tweets | Teller, Arnold/ Foundation, Falsity | | | | F, K, H | Business records exception | |
| 708 | 8/7/2018 | TESLA_LITTLETON_0001 8973-74 | Email from Deepak Ahuja to Elon Musk | Re: TSLA shares ownership | E. Musk, Ahuja/ Falsity, Scienter | | | | F, K, H | Business records exception | |
| 709 | 8/15/2018 | TESLA_LITTLETON_0001 9169-72 | Email from Karen King to Sarah O'Brien | Re: Communications | Teller, Durban, Dees/ Falsity | | | | F, K, H | Business records exception | |
| 710 | 8/25/2018 | TESLA_LITTLETON_0001 9196-98 | Email from Dave Arnold to Dana Hull | RE: you owe me dinner | Arnold/Falsity | | | | F, K, H | Business records exception | |
| 711 | 8/25/2018 | TESLA_LITTLETON_0002 0055-62 | Email from Antonio Gracias to Elon Musk | Re: Elon - NYT update | E. Musk, K. Musk, Teller, Gracias/ Falsity, Scienter | | | | F, K, H | Business records exception | |
| 712 | 8/7/2018 | TESLA_LITTLETON_0001 2965-73 | Email from Martin Viecha to Deepak Ahuja | Re: Share ownership | Ahuja, Falsity | | | | F, K, H | Business records exception | |
| 713 | 8/7/2018 | TESLA_LITTLETON_0001 3504 | Email from Deepak Ahuja to Martin Viecha | Re: Why? | Ahuja, Falsity | | | | F, K, H | Business records exception | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 714 | 8/25/2018 | TSLA_PROD0395234-36 | Email from Elon Musk to Tim Higgins | Re: wsj | Musk/Falsity, Scienter | | | | F, K, H | FRE 803(3) | |
| 715 | 8/14/2018 | LITTLETON_00001835-50 | Email from Touch Support to Glen Littleton | Light Speed # [REDACTED] Daily Reports 8/13/2018 | Littleton/Foundation | | | | F, K, H | No out of court statement | |
| 716 | 4/20/2015 | N/A | Road Show Article - "Google Nearly bought Tesla for $6B in 2013" | | Musk/Falsity, Scienter | | | | F, K, H | Not offered for truth/effect on listener | |
| 717 | 8/9/2018 | LITTLETON_00001728-33 | Email from Touch Support to Glen Littleton | Light Speed # [REDACTED] Daily Reports 8/8/2018 | Littleton/Foundation | | | | F, K, H | Party opponent statement | |
| 718 | 8/7/2018 | LITTLETON_00001743-47 | Email from Touch Support to Glen Littleton | Light Speed # [REDACTED] Daily Reports 8/6/2018 | Littleton/Foundation | | | | F, K, H | Party opponent statement | |
| 719 | 8/13/2018 | LITTLETON_00001802-07 | Email from Touch Support to Glen Littleton | Light Speed # [REDACTED] Daily Reports 8/10/2018 | Littleton/Foundation | | | | F, K, H | Party opponent statement | |
| 720 | 8/14/2018 | TESLA_LITTLETON_00022473-85 | Barclays Equity Research - Tesla, Inc. - Time for Even 'blue pillers' to cash out? | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | | | | |
| 721 | 8/7/2018 | TESLA_LITTLETON_00022486-94 | RBC Capital Markets Equity Research - On Tesla $420 | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | | | | |
| 722 | 8/17/2018 | TESLA_LITTLETON_00022518-23 | Evercore ISI - EvrISI Autos Pitstop: High-speed networking/TSLA trip/ NA Trucks/LDN mobility cap/On-car advertising | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | | | | |
| 723 | 8/7/2018 | TESLA_LITTLETON_00022524-28 | Bank of America Merrill Lynch Equity Research - Tesla Motors: Shorts May be Burned for now...but buyer beware | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | | | | |
| 724 | 8/8/2018 | TESLA_LITTLETON_00022529-35 | Baird Equity Research - Tesla, Inc - $420 Not High Enough, Expect Shares to Trade Above Marker | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 725 | 8/8/2018 | TESLA_LITTLETON_0002 2633-35 | WSJ - Musk Looks to Take Tesla Private - Tweet on what would be mammoth buyout surprises investors, drives stock up 11% | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | | F, K, H | Not offered for truth/effect on listener | |
| 726 | 8/13/2018 | TESLA_LITTLETON_0002 2682-84 | Business Insider - It is now abundantly clear that Elon Musk does not have 'funding secured' | | Littleton/ Reliance | | | | F, K, H | Not offered for truth/effect on listener | |
| 727 | 10/2/2017 | TESLA_LITTLETON_0002 2690-95 | Insitutional Investor - Elon Musk versus the Haters | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | | F, K, H | Not offered for truth/effect on listener | |
| 728 | 8/8/2018 | TESLA_LITTLETON_0002 3388-99 | A|B Bernstein - Tesla: Going private? Who knows...does Elon? | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | | | | |
| 729 | 8/8/2018 | TESLA_LITTLETON_0002 3428-31 | PiperJaffray Company Note - Questions Remain; Overweight-rated TSLA Not Going Private Anytime Soon | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | | | | |
| 730 | 8/12/2018 | TESLA_LITTLETON_0002 2687-89 | Bloomberg News - Tesla Said to Draw Saudi Interest as Board Prepares to Meet | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | | F, K, H | Not offered for truth/effect on listener | |
| 731 | 8/7/2018 | TESLA_LITTLETON_0002 3382-87 | Cowen Equity Research - Thoughts on Elon's Tweet - Go Private Offer at $420 | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | | | | |
| 732 | 8/8/2018 | TESLA_LITTLETON_0002 3400-03 | Oppenheimer Intraday Report - TSLA: Going Private? | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | | F, K, H | Not offered for truth/effect on listener | |
| 733 | 8/7/2018 | TESLA_LITTLETON_0002 3413-18 | Barclays - Tesla Inc - Musing about going private is the latest strange twist | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | | | | |
| 734 | 8/8/2018 | TESLA_LITTLETON_0002 3455-61 | Berenberg - Private Tesla to send ripples across industry | | Fischel/ Foundation, Materiality, Reliance, Expert Reliance | | | | F, K, H | Not offered for truth/effect on listener | |
| 735 | 8/15/2018 | LITTLETON_00001901-06 | Email from Touch Support to Glen Littleton with attachments | LightSpeed # Daily Reports 8/14/2018 | Littleton/Foundation | | | | F, K, H | Party opponent statement | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 736 | 8/17/2018 | LITTLETON_00002112-17 | Email from Touch Support to Glen Littleton with attachments | LightSpeed # Daily Reports 8/16/2018 | Littleton/Foundation | | | | F, K, H | Party opponent statement | |
| 737 | 8/8/2018 | LITTLETON_00003496-501 | Email from Touch Support to Glen Littleton with attachments | LightSpeed # Daily Reports 8/7/2018 | Littleton/Foundation | | | | F, K, H | Party opponent statement | |
| 738 | 8/10/2018 | LITTLETON_00005296-301 | Email from Touch Support to Glen Littleton with attachments | LightSpeed # Daily Reports 8/9/2018 | Littleton/Foundation | | | | F, K, H | Party opponent statement | |
| 739 | 8/1/2018 - 8/31/2018 | LITTLETON_00006555-95 | LightSpeed Account Summary | | Littleton/ Damages | | | | B (Duplicate of D-0026) | | |
| 740 | 8/7/2018 | LITTLETON_00006964-68 | LightSpeed Account Summary | | Littleton/ Damages | | | | F, K, H | No out of court statement; business records exception | |
| 741 | 8/8/2018 | LITTLETON_00006969-81 | LightSpeed Account Summary | | Littleton/ Damages | | | | F, K, H | No out of court statement; business records exception | |
| 742 | 8/9/2018 | LITTLETON_00006982-86 | LightSpeed Account Summary | | Littleton/ Damages | | | | F, K, H | No out of court statement; business records exception | |
| 743 | 8/10/2018 | LITTLETON_00006987-93 | LightSpeed Account Summary | | Littleton/ Damages | | | | F, K, H | No out of court statement; business records exception | |
| 744 | 8/13/2018 | LITTLETON_00006994-96 | LightSpeed Account Summary | | Littleton/ Damages | | | | F, K, H | No out of court statement; business records exception | |
| 745 | 8/14/2018 | LITTLETON_00006997-99 | LightSpeed Account Summary | | Littleton/ Damages | | | | F, K, H | No out of court statement; business records exception | |
| 746 | 8/15/2018 | LITTLETON_00007000-06 | LightSpeed Account Summary | | Littleton/ Damages | | | | F, K, H | No out of court statement; business records exception | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 747 | 8/16/2018 | LITTLETON_00007007-09 | LightSpeed Account Summary | | Littleton/ Damages | | | | F, K, H | No out of court statement; business records exception | |
| 748 | 8/17/2018 | LITTLETON_00007010-15 | LightSpeed Account Summary | | Littleton/ Damages | | | | F, K, H | No out of court statement; business records exception | |
| 749 | 7/6/2017 | LITTLETON_00003631-35 | Email from Robert Morse to Glen Littleton | RE: Your account | Littleton/ Foundation, Reliance | | | | F, K, H, R | Party opponent statement | |
| 750 | 7/10/2017 | LITTLETON_00004055-56 | Email from Robert Morse to Glen Littleton | RE: Margin Call Due: Jul 11 2017 | Littleton/ Foundation, Reliance | | | | F, K, H, R | Party opponent statement | |
| 751 | 7/28/2017 | LITTLETON_00004967 | Email from Glen Littleton to Christopher Grap | Re: Big Day | Littleton/ Foundation, Reliance | | | | F, K, H, R | Party opponent statement | |
| 752 | 3/28/2018 | LITTLETON_00002475-79 | Email from Robert Morse to Glen Littleton | RE: FW: Option Assignment | Littleton/ Foundation, Reliance | | | | F, K, H, R | Party opponent statement | |
| 753 | 5/3/2018 | LITTLETON_00005175 | Email from Glen Littleton to Christopher Grap | Please sell our stock': Elon Musk clashes with Wall Street during epic earnings call - The Washington Post | Littleton/ Foundation, Reliance, Causation | | | | F, K, H, R | Party opponent statement | |
| 754 | 5/4/2018 | N/A | Falsity, Scienter, Materiality | | Littleton/Foundation | | | | F, K, H, R | Not offered for truth/effect on listener | |
| 755 | 6/27/2018 | LITTLETON_00004729 | Email from Robert Morse to Glen Littleton | RE: Musk Says 'Rude Awakening' Awaits Bearish Goldman Sachs Analyst - Bloomberg | Littleton/ Foundation, Reliance | | | | F, K, H, R | Party opponent statement | |
| 756 | 6/27/2018 | N/A | Bloomberg article, "'Rude Awakening' Awaits Bearish Goldman Sachs Analyst" | | Littleton/Foundation | | | | F, K, H, R | Not offered for truth/effect on listener | |
| 757 | 7/30/2018 | LITTLETON_00004871-74 | Email from Glen Littleton to Bob Morse | Re: Tesla Inc. (TSLA): Where is the debate to 2Q's print? Margins, cash, and order conversion | Littleton/Reliance, Causation, Damages | | | | F, K, H, R | Party opponent statement | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 758 | 8/9/2018 | LITTLETON_00004655-57 | Email from Glen Littleton to Bob Morse | Re: Your Account | Littleton/Reliance, Causation, Damages | | | | F, K, H, R | Party opponent statement | |
| 759 | 8/9/2018 | LITTLETON_00004627-33 | Email from Glen Littleton to Bob Morse | Re: What Tesla Shareholders Could Learn from SpaceX - The Information | Littleton/Reliance, Causation | | | | F, K, H, R | Party opponent statement | |
| 760 | 8/17/2018 | LITTLETON_00004555-59 | Email from Glen Littleton to Christopher Grap with attachments | Re: Glen Littleton shares 1 photo with you | Littleton/Reliance, Causation | | | | F, K, H, R | Party opponent statement | |
| 761 | 8/10/2018 | LITTLETON_00004625 | Email from Robert Morse to Glen Littleton | RE: TSLA | Littleton/Reliance, Causation | | | | F, K, H, R | Party opponent statement | |
| 762 | 8/10/2018 | N/A | Bloomberg article, "Tesla Said to Seek Wide Investor Pool for Take-Private Plan (1)" | | E. Musk/ Falsity, Scienter | | | | F, K, H | Not offered for truth/effect on listener | |
| 763 | 8/12/2018 | N/A | Business Insider article, "Report: Saudi Arabia is looking to invest big in Tesla as the company teases going private" | | Defendants/ Falsity, Scienter | | | | | | |
| 764 | 8/12/2018 | TESLA_LITTLETON_00005286 | Email from Elon Musk to Todd Maron transmitting iMessage | Re: Privileged | E. Musk, Teller/ Falsity, Scienter | | | | F, K, H | FRE 803(3) | |
| 765 | 3/27/2017-09/12/2018 | N/A | Littleton Transactions Number of Contracts Traded by Moneyness | | Seru/Damages, Expert Reliance | | | | F, K, H, R | No out of court statement | |
| 766 | 08/07/2018 - 08/17/2018 | N/A | Heston Figure 12 Alternative | | Seru/Damages, Expert Reliance | | | | A, F, K, H | No out of court statement | |
| 767 | Nov-21 | N/A | Recreation of Heston Table 7 etc | | Seru/Damages, Expert Reliance | | | | K, H | No out of court statement | |
| 768 | 12/8/2021 | N/A | Exhibit 1 to Expert Rebuttal Report of Seru -Implied Volatility of TSLA Call and Put Options Compared to Heston Straddle on August 6, 2018 for Options Expiring January 17, 2020 | | Seru/Damages, Expert Reliance | | | | | | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 769 | 12/8/2021 | N/A | Exhibit 2 to Expert Rebuttal Report of Seru -Implied Volatility of TSLA Call and Put Options Compared to Heston Straddle on August 8, 2018 for Options Expiring January 17, 2020 | | Seru/Damages, Expert Reliance | | | | | | |
| 770 | 12/8/2021 | N/A | Exhibit 3 to Expert Rebuttal Report of Seru -Percentage Difference Between Model-Based and Actual TSLA Option Prices on August 6, 2018 for Options Expiring January 17, 2020 | | Seru/Damages, Expert Reliance | | | | | | |
| 771 | 12/8/2021 | N/A | Exhibit 4 to Expert Rebuttal Report of Seru -Percentage Difference Between Model-Based and Actual TSLA Option Prices on August 8, 2018 for Options Expiring January 17, 2020 | | Seru/Damages, Expert Reliance | | | | | | |
| 772 | 12/8/2021 | N/A | Exhibit 5A to Expert Rebuttal Report of Seru -Difference in TSLA Call Option Prices Between August 6 and August 8, 2018 Model-Based vs. Actual Prices for Options Expiring January 17, 2020 | | Seru/Damages, Expert Reliance | | | | | | |
| 773 | 12/8/2021 | N/A | Exhibit 5B to Expert Rebuttal Report of Seru -Difference in TSLA Put Option Prices Between August 6 and August 8, 2018 Model-Based vs. Actual Prices for Options Expiring January 17, 2020 | | Seru/Damages, Expert Reliance | | | | | | |
| 774 | 12/8/2021 | N/A | Exhibit 6 to Expert Rebuttal Report of Seru -Replication of Dr. Hartzmark's Table 8 Using Heston Implied Volatilities and Put and Call Implied Volatilities for Options with Expiries of January 17, 2020, June 21, 2019 and August 16, 2019 | | Seru/Damages, Expert Reliance | | | | | | |
| 775 | 11/8/2021 | N/A | Exhibit 1 to Expert  Report of Fischel - Probability of Deal Completion in Precedent Going Private Transaction | | Fischel/Falsity, Expert Reliance | | | | | | |
| 776 | 11/8/2021 | N/A | Exhibit 2 to Expert Report of Fischel -Percentage Difference of Cumulative Residual Returns | | Fischel/Damages, Expert Reliance | | | | | | |
| 777 | 9/28/2018 | TESLA_LITTLETON_00019241 | Email from Elson Musk to Tim Higgins | Re: Detailed PIF meeting in March 2017 | E. Musk/ Falsity, Scienter | | | | F, K, H | Only offering if Defs' MIL No. 4 denied | |
| 778 | 8/3/2018 | TESLA_LITTLETON_00003229 | iMessage to Elon Musk | | E. Musk, Murdoch/Falsity, Scienter | | | | F, H | Not offered for truth/effect on listener | |
| 779 | 8/7/2018 | TESLA_LITTLETON_00003262 | Email from Jonathan Chang to to Linda Rice. | Scheduling | Rice, Denholm/ Falsity | | | | F, H | FRE 803(3); business records exception | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 780 | 8/15/2018 | TESLA_LITTLETON_0000 3290-91 | Email from Deborah Messemer to Robyn Denholm | Re :Hi Robyn | Denholm/Falsity | | | | F, H | Not offered for truth/effect on listener | |
| 781 | 8/9/2018 | TESLA_LITTLETON_0000 4904-05 | Email from David Wallerstein to Sam Teller | Re: Call w/Elon (Internet mail) | Teller/Falsity, Scienter | | | | F, H | FRE 803(3); business records exception | |
| 782 | 8/14/2018 | TESLA_LITTLETON_0000 4961-62 | Email from Elon Musk to Dan Dees | Re: | E. Musk, Dees/Falsity | | | | F, H | Not offered for truth; business records exception | |
| 783 | 7/31/2018 | TESLA_LITTLETON_0000 5289-92 | Email from Saad Aljarboa to Reyna Ortiz | Re: Yasir Meeting with Elon | Teller/Foundation, Falsity, Scienter | | | | F, H | Not offered for truth/effect on listener; business records exception | |
| 784 | 8/7/2018 | TESLA_LITTLETON_0000 5375-76 | Email from Antonio Gracias to Elon Musk | Re: BMW recalls 324,000 cars in Europe after Korean engine fires: FAZ | E. Musk, K. Musk, Ahuja/ Falsity, Scienter | | | | F, H, R | FRE 803(3); not offered for truth/effect on listener | |
| 785 | 7/28/2018 | TSLA_SECSF0059415-16 | Email from Elon Musk to Sam Teller | Re: Yasir Meeting with Elon | E. Musk, Teller/ Foundation, Falsity, Scienter | | | | F, H | Not offered for truth/effect on listener; FRE 803(3) | |
| 786 | 8/2/2018 | TSLA_SECSF0059422 | Email from Elon Musk to Robyn Denholm | Re: Your email | Defendants/Falsity, Scienter | | | | F, H | Not offered for truth/effect on listener; FRE 803(3) | |
| 787 | 2/17/2017 | TSLA_SECSF0060199-200 | Email from Todd Maron to Elissa Butterfield | Re: Tesla Discussion | Teller/ Foundation, Falsity, Scienter | | | | F, H, R | Not offered for truth/effect on listener; FRE 803(3); business records exception | |
| 788 | 2/22/2017 | TSLA_SECSF0060204 | Email from Sam Teller to Saad Aljarboa | Re: OpenAI | Teller/ Foundation, Falsity, Scienter | | | | F, H, R | Not offered for truth/effect on listener; FRE 803(3) | |
| 789 | 4/26/2017 | TSLA_SECSF0060208 | Email from Sam Teller to Elon Musk | Fwd: Meeting with Elon | E. Musk, Teller/ Foundation, Falsity, Scienter | | | | F, H, R | No out of court statement; not offered for truth/effect on listener; FRE 803(3) | |
| 790 | 4/28/2017 | TSLA_SECSF0060209-11 | Email from Saad Aljarboa to Sam Teller | Re: Meeting with Elon | Teller/ Foundation, Falsity, Scienter | | | | F, H, R | Not offered for truth/effect on listener; FRE 803(3) | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 791 | 4/30/2017 | TSLA_SECSF0060216 | Email from Elissa Butterfield to Sam Teller | Draft \| Monday 5/1 | Teller/ Foundation, Falsity, Scienter | | | | F, H, R | Not offered for truth/effect on listener; FRE 803(3); business records exception | |
| 792 | 5/1/2017 | TSLA_SECSF0060219 | Email from Emma Gallagher to Elon Musk | Tuesday 5/2 | E. Musk, Teller/ Foundation, Falsity, Scienter | | | | F, H, R | Not offered for truth/effect on listener; FRE 803(3); business records exception | |
| 793 | 5/2/2017 | TSLA_SECSF0060220 | Email from Elon Musk to Sam Teller | Re: Saudi follow up | E. Musk, Teller/ Foundation, Falsity, Scienter | | | | F, H, R | No out of court statement; not offered for truth/effect on listener | |
| 794 | 5/10/2017 | TSLA_SECSF0060222-26 | Email from Sam Teller to Saad Aljarboa | Re: Meeting with Elon | Teller/ Foundation, Falsity, Scienter | | | | F, H, R | Not offered for truth/effect on listener; FRE 803(3) | |
| 795 | 8/11/2017 | TSLA_SECSF0060229 | Email from Elissa Butterfield to Sam Teller | Re: Saad Al-Jarboa | Teller/ Foundation, Falsity, Scienter | | | | F, H, R | Not offered for truth/effect on listener; FRE 803(3); business records exception | |
| 796 | 8/17/2018 | TESLA_LITTLETON_00002081 | Email from Ira Ehrenpreis to Stephanie Castro | RE: Special Board Meeting - 8/17 or 8/18 | Defendants/Falsity | | | | F, H, R | FRE 803(3) | |
| 797 | 8/10/2018 | SEC-EPROD-000005401 | Email from Deepak Ahuja to Brian Dong | Re: Project | Ahuja, Dees/Falsity | | | | F, H, R | FRE 803(3) | |
| 798 | 8/8/2018 | TESLA_LITTLETON_00001050 | Email from Antonio Gracias to Deepak Ahuja | Re: A few things...Aspen Institute and business | Gracias, Ahuja/ Falsity | | | | F, H, R | Not offered for truth/effect on listener; FRE 803(3) | |
| 799 | 8/13/2018 | TESLA_LITTLETON_00001423 -25 | Email from Deepak Ahuja to Brad Buss | FW: Tesla Capital Considerations [C] | Ahuja, Buss/Falsity | | | | F, H, R | Not offered for truth; business records exception; FRE 803(3) | |
| 800 | 8/8/2018 | TESLA_LITTLETON_00002102 | Email from Ira Ehrenpreis to Stu Francis | RE: Tesla - current events | Ehrenpreis/Falsity | | | | F, H, R | FRE 803(3) | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801 | 8/7/2018 | TESLA_LITTLETON_0000 3328 | Email from Linda Rice to Antonio Gracias | Re: Blog Link: Taking Tesla private | Defendants/Falsity | | | | F, H, R | FRE 803(3) | |
| 802 | 8/2/2018 | TESLA_LITTLETON_0000 3395 | Email from Antonio Gracias to Elon Musk | Re: Offer to Take Tesla Private at $420 | Defendants/ Falsity | | | | F, H, R | FRE 803(3) | |
| 803 | 8/13/2018 | TESLA_LITTLETON_0000 4776 | Email from Walter Price to Sam Teller | Tesla Private Holdings | Teller /Falsity | | | | F, H, R | Not offered for truth/effect on listener | |
| 804 | 7/31/2018 | TESLA_LITTLETON_0000 5332 | Calendar Appointment froM Elon Musk to EMDesk | 6 PM: Yasir Al-Ramayvan (PIF) | E. Musk/Foundation, Falsity, Scienter | | | | F, H, R | No out of court statement; FRE 803(3); business records exception | |
| 805 | 8/7/2018 | TESLA_LITTLETON_0000 6291 | Email from Elon Musk to Board of Directors | Fwd: Tesla + $11 | Defendants, Falsity, Scienter | | | | F, H, R | Not offered for truth; FRE 803(3) | |
| 806 | 8/15/2018 | TESLA_LITTLETON_0001 7315-16 | Email from Brad Buss to Madhukar Namburi | Re: Tesla | Buss, Falsity | | | | F, H, R | FRE 803(3) | |
| 807 | 8/13/2018 | TESLA_LITTLETON_0001 8638-39 | Email from Elon Musk to Martin Viecha | Re: T Rowe Price | E. Musk, Ahuja/ Falsity, Scienter | | | | F, H, R | Not offered for truth/effect on listener; business records exception | |
| 808 | 8/24/2018 | TESLA_LITTLETON_0002 0180 | Minutes of Special Committee of the Board of Directors | | Buss, Rice/Falsity | | | | F, H, R | Business records exception | |
| 809 | 7/25/2017 | TSLA_SECSF0060227 | Email from Elissa Butterfield to Sam Teller | Re: Invitation from HRH Prince Mohammad bin Salman Al-Saud - Future Investment Initiative - Mr. Elon Musk | Teller/ Foundation, Falsity, Scienter | | | | F, H, R | Not offered for truth/efect on listener; FRE 803(3) | |
| 810 | 8/11/2017 | TSLA_SECSF0060229 | Email from Elissa Butterfield to Sam Teller | Re: Invitation from HRH Prince Mohammad bin Salman Al-Saud - Future Investment Initiative - Mr. Elon Musk | Teller/ Foundation, Falsity, Scienter | | | | F, H, R | Not offered for truth/effect on listener; FRE 803(3) | |
| 811 | 8/24/2017 | TSLA_SECSF0060230 | Email from Elissa Butterfield to Sam Teller | Fwd: Saudi Progress? | Teller/ Foundation, Falsity, Scienter | | | | F, H, R | Not offered for truth/effect on listener; FRE 803(3) | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 812 | Jul-18 | ERM_SECAUG7_00000001 | E. Musk phone log spreadsheet | | E. Musk/ Foundation, Falsity, Scienter | | | | F, H, R | No out of court statement | |
| 813 | 8/10/2018 | MS_TESLA0001348 | Email from Rick Polhemus to Deepak Ahuja | Re: MS is ready to support you | Ahuja, Polhemus/Falsity | | | | F, H, R | Not offered for truth | |
| 814 | N/A | N/A | PayPal notice re: Disclosure Channels | | Subramanian/Expert Reliance | | | | F, H, R | Not offered for truth/effect on listener | |
| 815 | 8/15/2018 | N/A | WSJ Article -  "Saudi Arabia Goes High-Tech in Approach to Investing" | | Fischel/Foundation, Expert Reliance | | | | F, H, R | Not offered for truth/effect on listener | |
| 816 | 8/10/2018 | SEC-EPROD-000000397-98 | Email from Sam Teller to Elliot Mattingly | Re: Fidelity Contacts | Teller/Falsity | | | | F, H, R | FRE 803(3) | |
| 817 | 8/13/2018 | SEC-EPROD-000005377 | Email from Sam Teller to Brian Dong and Egon Durban | Re: Kick-Off Call (EM Team, MTO, Wachtell, Goldman Sachs) | Teller, Durban/Falsity | | | | F, H, R | FRE 803(3); business records exception | |
| 818 | 8/17/2018 | SEC-EPROD-000005518-25 | Brian Dong letter to Elon Musk re: Godman Sachs  engagement | | E. Musk/Falsity | | | | F, H, R | Not offered for truth; business records exception; FRE 803(3) | |
| 819 | 8/9/2018 | SEC-EPROD-000007442-43 | Email from Brian Dong to Sam Britton | Re: Meeting tomorrow | Dees/Falsity | | | | F, H, R | FRE 803(3) | |
| 820 | 8/9/2018 | SEC-EPROD-000008081 | Email from Dan Dees to Elon Musk | Re: 2 questions | Dees, E. Musk/Falsity | | | | F, H, R | No out of court statement; not offered for truth; FRE 803(3) | |
| 821 | 8/15/2018 | SEC-EPROD-000009826-29 | Email from Elon Musk to Egon Durban | Re: Communications | Durban, Dees, E. Musk/Falsity | | | | F, H, R | FRE 803(3) | |
| 822 | 8/17/2018 | SEC-EPROD-000009954 | Email from Egon Durban to Sam Teller | Warm intros | Durban, Teller/Falsity | | | | F, H, R | No out of court statement; FRE 803(3) | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 823 | 8/15/2018 | SEC-EPROD-000010904-05 | Email from Gordon Goldstein to Richard Siewert with attachment | Draft Joint Statement | Durban/Falsity | | | | F, H, R | FRE 803(3); Business records exception | |
| 824 | 8/3/2018 | TESLA_LITTLETON_00001285 | Handwritten notes of Brad Buss | | Buss/ Foundation, Falsity, Scienter | | | | F, H, R | Present sense impression | |
| 825 | 8/12/2018 | TESLA_LITTLETON_00018615 | Email from Elon Musk to Todd Maron | Privileged | E.Musk, Teller/ Falsity, Scienter | | | | F, H, R | FRE 803(3); business records exception; FRE 801(d)(1)(b) | |
| 826 | 8/25/2018 | TESLA_LITTLETON_00020029-34 | Email from Elon Musk to Antonio Gracias | Re: Elon - NYT update | E. Musk, Gracias/ Falsity, Scienter | | | | F, H, R | FRE 803(3); business records exception; FRE 801(d)(1)(b) | |
| 827 | 3/8/2017 | TSLA_PROD0024112-13 | Calendar invite from Elon Musk | | E. Musk, Ahuja, Straubel/ Foundation, Falsity, Scienter | | | | F, H, R | No out of court statement; FRE 803(3) | |
| 828 | 5/1/2017 | TSLA_PROD0225324-27 | Email fro Elissa Butterfield to Ibrahim AlMotawa | Re: Meeting with Elon | Teller/ Foundation, Falsity, Scienter | | | | F, H, R | Not offered for truth; FRE 803(3) | |
| 829 | 7/10/2017 | TSLA_PROD0225328 | Email from Sam Teller to Saad Aljarboa | Yasir / Elon | Teller/ Foundation, Falsity, Scienter | | | | F, H, R | Not offered for truth; FRE 803(3) | |
| 830 | 8/25/2018 | TSLA_PROD0395604-07 | Email from Elon Musk to Dave Arnold | Re: Telsa-Musk: Lucky Investors Can Still Stand By Their Man - Bloomberg | E.Musk, K. Musk/ Falsity, Scienter | | | | F, H, R | Business records exception; FRE 801(d)(1)(b) | |
| 831 | 5/1/2017 | TESLA_LITTLETON_00006147-48 | Email from Sam Teller to Emma Gallagher | Re: DRAFT - Tuesday 5/2 | Teller/ Foundation, Falsity, Scienter | | | | F, H, R | Not offered for truth/effect on listener; FRE 803(3) | |
| 832 | 3/7/2017 | TSLA_SECSF0059268-69 | Calendar invite from Elon Musk | | E. Musk/ Foundation, Falsity, Scienter | | | | F, H, R | No out of court statement | |
| 833 | 2/20/2018 | LITTLETON_00004800 | Email from Michaella Woo to Glen Littleton | RE: Model 3 | Littleton/ Foundation | | | | F, H, K, R | Party opponent statement | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 834 | 2/20/2018 | LITTLETON_00005147-48 | Email from Christopher Grap to Glen Littleton | Re: Christopher Grap's Separate App Enablement | Littleton/ Foundation | | | | F, H, K, R | Party opponent statement | |
| 835 | 2/8/2018 | LITTLETON_00004848-49 | Email from Glen Littleton to Robert Morse | Re: Fast-growing mutual fund is victim of market turbulence | Littleton/ Foundation | | | | F, H, R | Party opponent statement | |
| 836 | 12/31/2017 | TESLA_LITTLETON_00021963-18 | 10-K Report | | Fischel/Foundation, Expert Reliance | | | | B, F, H, K, R | Not offered for truth/effect on listener; business records exception | |
| 837 | 8/10/2018 | N/A | Tesla Complaint - Isaacs | | Littleton/ Foundation | | | | F, H, K, R | Party opponent statement | |
| 838 | 7/3/2018 | LITTLETON_00005271 | Email from Glen Littleton to Christopher Grap | Re: Your Model 3 is Ready to Order | Littleton/ Foundation | | | | F, H, K, R | Party opponent statement | |
| 839 | 4/12/2017 | LITTLETON_00005268 | Email from Robert Morse to Glen Littleton | RE: TSLA Trade Breaks | Littleton/ Foundation | | | | F, H, K, R | Party opponent statement | |
| 840 | 11/8/2021 | N/A | Fischel Opening Exhibit 1 Tesla and International Stocks Short Interest Summary Statistics | | Fischel/Foundation, Falsity, Scienter, Damages, Expert Reliance | | | | | | |
| 841 | 11/8/2021 | N/A | Fischel Opening Exhibit 2 Examples of International Investments of the Public Investment Fund | | Fischel/Foundation, Falsity, Scienter, Damages, Expert Reliance | | | | | | |
| 842 | 11/8/2021 | N/A | Fischel Opening Exhibit 3 Merger Premiums Offered in Precedent Going Private Transactions | | Fischel/Foundation, Falsity, Scienter, Damages, Expert Reliance | | | | | | |
| 843 | 11/8/2021 | N/A | Fischel Opening Exhibit 4 Change in Value of Tesla Saleable Holdings | | Fischel/Foundation, Falsity, Scienter, Damages, Expert Reliance | | | | | | |
| 844 | 8/9/2018 | LITTLETON_00004669-50 | Email from Robert Morse to Glen Littleton | Re: Your account | Littleton/ Foundation, Reliance, Causation, Damages | | | | F, H, K, R | Party opponent statement | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 845 | 8/9/2018 | TESLA_LITTLETON_0002 2660-62 | LA Times Article - "No gain in Tesla going private " | | Fischel/Foundation, Falsity, Expert Reliance | | | | F, H, K, R | Not offered for truth/effect on listener | |
| 846 | 8/13/2018 | None | Reuters Article - "Musk says Silver Lake, Goldman advising on taking Tesla private" | | Fischel/Foundation, Falsity, Expert Reliance | | | | | | |
| 847 | 8/13/2018 | TESLA_LITTLETON_0002 2636-37 | MarketWatch Article - "Wall Street has spoken: Tesla funding is not 'secured'; Price stays well belowElon Musk's stated go-private level after explanation, showing investors' valid doubts " | | Fischel/Foundation, Falsity, Expert Reliance | | | | | | |
| 848 | 8/13/2018 | TESLA_LITTLETON_0002 2672-74 | The Canadian Press Article - "Questions loom over Tesla deal after CEO reveals Saudi link" | | Fischel/Foundation, Falsity, Expert Reliance | | | | F, H, K, R | Not offered for truth/effect on listener | |
| 849 | 8/14/2018 | N/A | Dkt No. 001 - Complaint (Maia) | | Littleton/ Foundation, Reliance, Causation | | | | F, H, K, R | Party opponent statement | |
| 850 | 8/17/2018 | LITTLETON_00004604 | Email from Christopher Grap to Glen Littleton | Re: Tesla Firmware | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 851 | 8/21/2018 | LITTLETON_00004750-57 | Email from Glen Littleton to Christopher Grap | Re: Order Confirmation | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 852 | 9/7/2018 | LITTLETON_00004530-31 | Email from Glen Littleton to Bob Morse | Re: TSLA | Littleton/ Foundation, Reliance, Causation, Damages | | | | F, H, K, R | Party opponent statement | |
| 853 | 9/7/2018 | None | Bloomberg Article - "Tesla Chief Accounting Officer Leaves, Citing Level of Scrutiny" | | Littleton/ Foundation, Reliance, Causation, Damages | | | | F, H, K, R | Not offered for truth/effect on listener | |
| 854 | 9/7/2018 | None | Bloomberg Article - "Musk Smokes Weed, Sips Whiskey on California Comedian's Show" | | Littleton/ Foundation, Reliance, Causation, Damages | | | | F, H, K, R | Not offered for truth/effect on listener | |
| 855 | 9/17/2018 | TESLA_LITTLETON_0002 2642-57 | Institutional Investor Article - "How Jim Chanos Uses Cynicism, Chutzpah - and a Secret Twitter Account - to Take on Markets (and Elon Musk)" | | Fischel/Foundation, Falsity, Scienter, Damages, Expert Reliance | | | | F, H, K, R | Not offered for truth/effect on listener | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 856 | 3/16/2017 | LITTLETON_00003956-60 | Email from Glen Littleton to Robert Morse | Re: New Account | Littleton/ Foundation | | | | F, H, K, R | Party opponent statement | |
| 857 | 3/18/2017 | LITTLETON_00005240-52 | Email from Glen Littleton to Yanira Sanchez | Re: Lightspeed Trading Application for Glen Littleton | Littleton/ Foundation | | | | F, H, K, R | Party opponent statement | |
| 858 | 3/21/2017 | LITTLETON_00005042-45 | Email from Robert Morse to Glen Littleton | PM Calculation | Littleton/ Foundation | | | | F, H, K, R | Party opponent statement | |
| 859 | 3/28/2017 | LITTLETON_00005046-48 | Email from Robert Morse to Glen Littleton | RE: PM | Littleton/ Foundation | | | | F, H, K, R | Party opponent statement | |
| 860 | 5/6/2017 | LITTLETON_00005029 | Email from Glen Littleton to NASales | Re: Upgrading Model X to P100D from P90D | Littleton/ Foundation | | | | F, H, K, R | Party opponent statement | |
| 861 | 8/1/2018 | TESLA_LITTLETON-00022353-83 | S&P Global Market Intelligence - TSLA FQ2 2018 Earnings Calls Transcripts | | Fischel/Foundation, Expert Reliance | | | | F, H, K, R | Not offered for truth/effect on listener | |
| 862 | 8/13/2018 | TESLA_LITTLETON_00022669-71 | LA Times Article - "On Tesla going private, Elon Musk admits he doesn't have 'funding secured' " | | Fischel/Foundation, Falsity, Damages, Expert Reliance | | | | F, H, K, R | Not offered for truth/effect on listener | |
| 863 | 10/25/2018 | LITTLETON_00004441 | Email from Christopher Grap to Glen Littleton | Re: Tesla Punts Solar-Roof Production Ramp, Citing `Complexity' - Bloomberg | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 864 | 9/7/2018 | LITTLETON_00004462-64 | Email from Alexandra Asp to Glen Littleton | RE: Scheduling Your Tesla Delivery Date - Response Required | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 865 | 9/6/2018 | LITTLETON_00004465-66 | Email from Christopher Grap to Glen Littleton | Re: Scheduling Your Tesla Delivery Date - Response Required | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 866 | 9/12/2018 | LITTLETON_00004471 | Email from Glen Littleton to Christopher Grap | Elon Musk Says Tesla Slow to Respond - Bloomberg | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 867 | 9/20/2018 | LITTLETON_00004476-84 | Email from Christopher Grap to Glen Littleton | Re: Tesla-Upcoming Delivery | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 868 | 9/19/2018 | LITTLETON_00004508-13 | Email from Glen Littleton to Christopher Grap | Re: Tesla-Upcoming Delivery | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 869 | 9/12/2018 | LITTLETON_00004525 | Email from Glen Littleton to Bob Morse | U.S. Proposing New Round of Trade Talks With China in the Near Future - WSJ | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 870 | 9/19/2018 | LITTLETON_00004541 | Email from Glen Littleton to Sam Scheller | Model 3 Delivery | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 871 | 9/8/2018 | LITTLETON_00004544 | Email from Christopher Grap to Glen Littleton | Re: Tesla | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 872 | 9/11/2018 | LITTLETON_00004545 | Email from Glen Littleton to Pete Schulte | Model 3 Delivery | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 873 | 9/11/2018 | LITTLETON_00004564-65 | Email from Logan Beaton to Glen Littleton | RE: Scheduling Your Tesla Delivery Date - Response Required | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 874 | 8/1/2018 | LITTLETON_00004599 | Email from Christopher Grap to Glen Littleton | Re: Tesla | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 875 | 7/30/2018 | LITTLETON_00004601 | Email from Christopher Grap to Glen Littleton | Re: Tesla tests new direct factory-to-customer delivery, Elon Musk personally delivers a Model 3 | Electrek | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 876 | 9/28/2018 | LITTLETON_00004652 | Email from Christopher Grap to Glen Littleton | Re: Model 3 pickup | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 877 | 7/27/2018 | LITTLETON_00004672 | Email from Christopher Grap to Glen Littleton | Re: Tesla starts deliveries of Model 3 Performance and Dual Motor | Electrek | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 878 | 8/1/2018 | LITTLETON_00004674 | Email from Glen Littleton to Christopher Grap | Tesla | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 879 | 7/12/2018 | LITTLETON_00004675 | Email from Glen Littleton to Christopher Grap | Tesla confirmed hitting federal tax credit threshold, $7,500 credit cut in half by end of the year \| Electrek | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 880 | 8/4/2018 | LITTLETON_00004676 | Email from Glen Littleton to Christopher Grap | Tesla | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 881 | 7/19/2018 | LITTLETON_00004677-82 | Email from Christopher Grap to Glen Littleton | Re: Rest of the Article | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 882 | 10/17/2018 | LITTLETON_00004689-91 | Email from Michael Stanton to Glen Littleton | RE: negative total equity | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 883 | 6/29/2018 | LITTLETON_00004726 | Email from Christopher Grap to Glen Littleton | Re: Model 3 Configuration | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 884 | 6/27/2018 | LITTLETON_00004736 | Email from Christopher Grap to Glen Littleton | Re: Model 3 AWD - Dual Motor | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 885 | 8/2/2018 | LITTLETON_00004748-49 | Email from Robert Morse to Glen Littleton | Fwd: Tesla Inc. (TSLA): Solid quarter with improvements in Auto gross margins and FCF burn, but still see some uncertainty to higher priced Model 3 demand | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 886 | 6/28/2018 | LITTLETON_00004764-65 | Email from Glen Littleton to Christopher Grap | Re: Model 3 Ready for Design | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 887 | 7/9/2018 | LITTLETON_00004769 | Email from Christopher Grap to Glen Littleton | Re: Tesla is opening Model 3 online configurator to everyone \| Electrek | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 888 | 5/16/2018 | LITTLETON_00004770 | Email from Christopher Grap to Glen Littleton | Re: Dr Who | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 889 | 8/1/2018 | LITTLETON_00004772 | Email from Glen Littleton to Christopher Grap | Tesla claims Model 3 outsold all other premium sedans combined in US in July | Electrek | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 890 | 6/10/2018 | LITTLETON_00004773 | Email from Glen Littleton to Sean Fessler | Model X Trade In for 2 Model 3's on Order | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 891 | 4/5/2018 | LITTLETON_00004779 | Email from Glen Littleton to Robert Morse | Excercise | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 892 | 3/12/2018 | LITTLETON_00004780 | Email from Christopher Grap to Glen Littleton | Re: Tesla - Future | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 893 | 3/5/2018 | LITTLETON_00004785 | Email from Christopher Grap to Glen Littleton | Re: Post journey Black Panther | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 894 | 5/17/2018 | LITTLETON_00004786-87 | Email from Glen Littleton to Christopher Grap | Re: Tesla | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 895 | 5/9/2018 | LITTLETON_00004791 | Email from Glen Littleton to Christopher Grap | Re: 3 | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 896 | 3/30/2018 | LITTLETON_00004794 | Email from Robert Morse to Glen Littleton | Re: Thanks | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 897 | 8/1/2018 | LITTLETON_00004797 | Email from Christopher Grap to Glen Littleton | Re: Tesla claims to have 'world's most advanced computer for autonomous driving' with Autopilot 3.0 update coming next year | Electrek | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 898 | 2/19/2018 | LITTLETON_00004802-03 | Email from Christopher Grap to Glen Littleton | Re: | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 899 | 2/19/2018 | LITTLETON_00004806 | Email from Christopher Grap to Glen Littleton | Re: | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 900 | 8/28/2018 | LITTLETON_00004807 | Email from Robert Morse to Glen Littleton | RE: Trump - China | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 901 | 3/9/2018 | LITTLETON_00004813 | Email from Glen Littleton to Christopher Grap | Re: Elon is going to be at SXSW... | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 902 | 1/21/2018 | LITTLETON_00004844 | Email from Glen Littleton to Christopher Grap | Watch "Here's Why the Tesla Model 3 Is the Coolest Car of 2017" on YouTube | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 903 | 2/17/2018 | LITTLETON_00004846 | Email from Glen Littleton to Christopher Grap | Elon Musk on Instagram: "My new toaster" | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 904 | 2/10/2018 | LITTLETON_00004847 | Email from Glen Littleton to Christopher Grap | Re: Watch "Elon Musk 'I Don't Give A Damn About Your Degree'" on YouTube | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 905 | 2/8/2018 | LITTLETON_00004851-52 | Email from Christopher Grap to Glen Littleton | Re: Photos document the Falcon Heavy rocket launch from high up, and up close – GeekWire | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 906 | 12/12/2017 | LITTLETON_00004860 | Email from Glen Littleton to Christopher Grap | Chill Mode in Tesla | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 907 | 9/26/2017 | LITTLETON_00004950-51 | Email from Robert Morse to Glen Littleton | Re: Wire | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 908 | 8/10/2017 | LITTLETON_00004964 | Email from Glen Littleton to Christopher Grap | Re: Tesla models | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 909 | 7/30/2017 | LITTLETON_00004978-79 | Email from Christopher Grap to Glen Littleton | Re: Tesla | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 910 | 6/30/2017 | LITTLETON_00004982-85 | Email from Glen Littleton to Michael Stanton | RE: Wheat Open Contracts | Littleton/Foundation | | | | F, H, R | Party opponent statement | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 911 | 7/20/2017 | LITTLETON_00005005 | Email from Glen Littleton to Christopher Grap | Tesla | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 912 | 8/7/2018 | None | CleanTechnica Article - Saudi Arabia Buys Large Stake… | Re: Upgrading Model X to P100D from P90D | Littleton/Foundation | | | | F, H, R | Not offered for truth/effect on listener | |
| 913 | 5/8/2017 | LITTLETON_00005067 | Email from Glen Littleton to Sean Fessler | Re: Model X | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 914 | 7/3/2018 | LITTLETON_00005068-70 | Email from Glen Littleton to Christopher Grap | Re: Your Model 3 is Ready to Order | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 915 | 8/16/2016 | LITTLETON_00005109 | Email from Sean Fessler to Glen Littleton | Re: Tesla VP of retail hints at 'drastic redesign of its retail concept' ahead of Model 3 launch | Electrek | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 916 | 3/29/2017 | LITTLETON_00005110 | Email from Michael Stanton to Glen Littleton | RE: Contract Limits | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 917 | 10/28/2018 | LITTLETON_00005139 | Email from Michael Stanton to Glen Littleton | Re: Soybean Contract Limit | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 918 | 7/9/2017 | LITTLETON_00005154-55 | Email from Robert Morse to Glen Littleton | RE: call | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 919 | 9/12/2018 | LITTLETON_00005171-72 | Email from Michael Stanton to Glen Littleton | RE: Margin Call | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 920 | 11/10/2017 | LITTLETON_00005228-29 | Email from Christopher Grap to Glen Littleton | Re: Check | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 921 | 6/7/2017 | LITTLETON_00005321-25 | Email from Michael Stanton to Glen Littleton | RE: Assignment for Wednesday 06/07/16 | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 922 | 10/23/2018 | LITTLETON_00001594-95 | Email from Glen Littleton to Michael Stanton | Re: Assignments for Tuesday 10/23/18 | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 923 | 10/1/2018 | LITTLETON_00001609-10 | Email from Glen Littleton to Michael Stanton | Re: Assignments for Monday 10/01/18 | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 924 | 10/12/2018 | LITTLETON_00001618-19 | Email from Glen Littleton to Michael Stanton | Re: Assignments for Friday 10/12/18 | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 925 | 9/14/2018 | LITTLETON_00001632-33 | Email from Glen Littleton to Michael Stanton | Re: assignments | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 926 | 9/19/2018 | LITTLETON_00001638 | Email from Michael Stanton to Glen Littleton | Fwd: Assignment for Wednesday 09/19/18 | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 927 | 9/17/2018 | LITTLETON_00001708-09 | Email from Glen Littleton to Michael Stanton | Re: Assignments for Monday 09/17/18 | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 928 | 9/17/2018 | LITTLETON_00001710-11 | Email from Michael Stanton to Glen Littleton | Fwd: Assignments for Monday 09/17/18 | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 929 | 8/15/2018 | LITTLETON_00001742 | Email from Michael Stanton to Glen Littleton | Fwd: Assignments for Wednesday 08/15/18 | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 930 | 9/20/2018 | LITTLETON_00001841-42 | Email from Glen Littleton to Michael Stanton | Re: Assignments for Thursday 09/20/18 | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 931 | 6/14/2018 | LITTLETON_00001890 | Email from Michael Stanton to Glen Littleton | FW: Assignments for Thursday 06/14/18 | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 932 | 5/30/2018 | LITTLETON_00001912-13 | Email from Glen Littleton to Michael Stanton | Re: Assignment for Wednesday 05/30/18 | Littleton/Foundation | | | | F, H, R | Party opponent statement | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 933 | 5/30/2018 | LITTLETON_00001914 | Email from Michael Stanton to Glen Littleton | Fwd: Assignment for Wednesday 05/30/18 | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 934 | 6/21/2018 | LITTLETON_00001921-22 | Email from Michael Stanton to Glen Littleton | RE: FW: Assignments for Thursday 06/21/18 | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 935 | 6/11/2018 | LITTLETON_00002002-03 | Email from Glen Littleton to Michael Stanton | Re: Assignments for Monday 06/11/18 | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 936 | 6/20/2018 | LITTLETON_00002169-70 | Email from Glen Littleton to Michael Stanton | Re: Assignments for Wednesday 06/20/18 | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 937 | 2/20/2018 | LITTLETON_00002251 | Email from Pete Schulte to Glen Littleton | Congratulations on your Model 3! | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 938 | 12/17/2018 | LITTLETON_00002448-49 | Email from Michael Stanton to Glen Littleton | RE: FW: 879 Margin Calls & Debits | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 939 | 6/19/2018 | LITTLETON_00002456-58 | Email from Glen Littleton to Michael Stanton | Re: Assignments for Tuesday 06/19/18 | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 940 | 3/2/2018 | LITTLETON_00002968-69 | Email from Michael Stanton to Glen Littleton | RE: FW: assignment | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 941 | 11/5/2017 | LITTLETON_00002983-84 | Email from Glen Littleton to Michael Stanton | Re: assignment | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 942 | 2/13/2018 | LITTLETON_00003022-26 | Email from Michaella Woo to Glen Littleton | RE: Your Model 3 Delivery RN107927714 | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 943 | 10/25/2017 | LITTLETON_00003043-45 | Email from Michael Stanton to Glen Littleton | RE: assignments | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 944 | 9/13/2018 | LITTLETON_00003085-86 | Email from Glen Littleton to Michael Stanton | Re: Assignment for Thursday 09/13/18 | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 945 | 10/12/2017 | LITTLETON_00003090 | Email from Michael Stanton to Glen Littleton | Fwd: Assignment for Thursday 10/12/17 | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 946 | 10/16/2017 | LITTLETON_00003128-29 | Email from Michael Stanton to Glen Littleton | FW: Assignments for Monday 10/16/17 | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 947 | 10/12/2018 | LITTLETON_00003243-45 | Email from Glen Littleton to Michael Stanton | Re: FW: 879 Margin Calls & Debits | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 948 | 9/8/2017 | LITTLETON_00003312-14 | Email from Michael Stanton to Glen Littleton | RE: FW: assignment | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 949 | 9/20/2017 | LITTLETON_00003400-03 | Email from Michael Stanton to Glen Littleton | RE: FW: Assignments for Wednesday 09/20/17 | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 950 | 6/13/2017 | LITTLETON_00003595-97 | Email from Michael Stanton to Glen Littleton | RE: FW: morning assignment | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 951 | 3/22/2017 | LITTLETON_00003982-83 | Email from Michael Stanton to Glen Littleton | Fwd: Contract Limits | Littleton/Foundation | | | | F, H, K, R | Party opponent statement | |
| 952 | 3/15/2017 | LITTLETON_00003991-96 | Email from Glen Littleton to Michael Stanton | Re: Position Transfer | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 953 | 3/8/2017 | LITTLETON_00004075-78 | Email from Glen Littleton to Michael Stanton | Re: Products | Littleton/Foundation | | | | F, H, R | Party opponent statement | |
| 954 | 8/15/2018 | None | Business Insider  Article - Elon Musk Could Take Tesla… | | Fischel/ Falsity, Expert Reliance | | | | F, H, K, R | Not offered for truth/effect on listener | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 955 | 8/7/2020 | N/A | TSLA Response to Defendants' First RFP | | Littleton/ Foundation | | | | F, H, K, R | Party opponent statement | |
| 956 | 8/4/2018 | None | Bloomberg Article - How Saudi s Stake in Tesla Could Help Musk Go Private QuickTake 31.pdf | | Littleton/ Reliance | | | | F, H, K, R | Not offered for truth/effect on listener | |
| 957 | 8/7/2018 | None | Bloomberg Article - How Fidelity s Ownership in SpaceX Could Be a Model for Tesla 10.pdf | | Littleton/ Reliance | | | | F, H, K, R | Not offered for truth/effect on listener | |
| 958 | 8/7/2018 | None | Bloomberg Article - Tesla Jumps on Report of Saudis Building About 2 Billion Stake 9.pdf | | Littleton/ Reliance | | | | F, H, K, R | Not offered for truth/effect on listener | |
| 959 | 8/8/2018 | None | Bloomberg Article - Any Tesla Buyout Unlikely to Be Leveraged Says GSO s Scott 37.pdf | | Littleton/ Reliance | | | | F, H, K, R | Not offered for truth/effect on listener | |
| 960 | 8/9/2018 | None | Bloomberg Article - How Elon Musk s SpaceX May Be Model for Tesla Going Private 1 28.pdf | | Littleton/ Reliance | | | | F, H, K, R | Not offered for truth/effect on listener | |
| 961 | 8/14/2018 | None | Bloomberg Article - Exiting Tesla Now May Beat Risking a Failed Deal Barclays Says 24.pdf | | Littleton/ Reliance | | | | F, H, K, R | Not offered for truth/effect on listener | |
| 962 | 8/15/2018 | None | Bloomberg Article - Asian Hedge Fund Sticks Up for Musk s Plan to Take Tesla Private 9.pdf | | Littleton/ Reliance | | | | F, H, K, R | Not offered for truth/effect on listener | |
| 963 | 8/23/2018 | None | Bloomberg Article - Backing Elon Musk s Dream Option Traders Bet on Tesla at 430 20.pdf | | Littleton/ Reliance | | | | F, H, K, R | Not offered for truth/effect on listener | |
| 964 | 8/7/2018 | None | Tweet - Gali on Twitter: "@elonmusk Nooooo!!!! Still processing what this means, but would be sad to see all the investors who've been w/ $TSLA miss out on the upside over the next few years. Although if this helps the mission & Elon thinks it's smart, I understand and fully support" / Twitter | | Musk, Littleton/ Falsity, Scienter, Reliance | | | | F, H, K, R | Not offered for truth/effect on listener | |
| 965 | 8/7/2018 | None | Tweet - DMetaverse on Twitter: "@elonmusk @MindFieldMusic How is it possible for everyone to NOT offer their shares for sale and you still take company private? Contradiction here. I mean how do you still hold shares and take company private both same time ?!" / Twitter | | Musk, Littleton/ Falsity, Scienter, Reliance | | | | F, H, K, R | Not offered for truth/effect on listener | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 966 | 8/8/2018 | None | Tweet - Pablo I. on Twitter: "@elonmusk @MindFieldMusic I'm investor from Spain. How is possible to keep my position after going private (if finally happens)?" / Twitter | | Musk, Littleton/ Falsity, Scienter, Reliance | | | | F, H, K, R | Not offered for truth/effect on listener | |
| 967 | 8/8/2018 | None | Greeksooner on Twitter: "@elonmusk @MindFieldMusic How does company losing billions, find investors to go private. When was last time you made a profit." / Twitter | | Musk, Littleton/ Falsity, Scienter, Reliance | | | | F, H, K, R | Question not a statement; not offered for truth/effect on listener | |
| 968 | Aug-18 | TESLA_LITTLETON_00000323 | Spreadsheet of Text Messages - Elon Musk | | E. Musk/ Falsity, Scienter | | | | F, H, R | FRE 803(3) | |
| 969 | Aug-18 | TESLA_LITTLETON_00003841 | Spreadsheet of Voice Calls - Deepak Ahuja | | Ahuja/ Falsity, Scienter | | | | F, H, R | No out of court statement; business records exception | |
| 970 | Aug-18 | TESLA_LITTLETON_00003843 | Spreadsheet of Text Messages - Deepak Ahuja - Phone 2 | | Ahuja/ Falsity, Scienter | | | | F, H, R | FRE 803(3) | |
| 971 | Aug-18 | TESLA_LITTLETON_00020194 | Spreadsheet of Text Messages - Dave Arnold | | Arnold/ Falsity, Scienter | | | | F, H, R | FRE 803(3) | |
| 972 | Aug-18 | TESLA_LITTLETON_00020195 | Spreadsheet of Text Messages - Robyn Denholm | | Denholm/ Falsity, Scienter | | | | F, H, R | FRE 803(3) | |
| 973 | Aug-18 | TESLA_LITTLETON_00020196 | Spreadsheet of Text Messages - Sam Teller | | Teller/ Falsity, Scienter | | | | F, H, R | FRE 803(3) | |
| 974 | Aug-18 | TESLA_LITTLETON_00020198 | Spreadsheet of Text Messages - Elon Musk | | E. Musk/ Falsity, Scienter | | | | F, H, R | FRE 803(3) | |
| 975 | Aug-18 | TESLA_LITTLETON_00020199 | Spreadsheet of Text Messages - Martin Viecha | | Viecha/ Falsity, Scienter | | | | F, H, R | FRE 803(3) | |
| 976 | N/A | None | Photo Identification - Yasir Al Rumayyan 1 | | Musk, Teller/ Foundation | | | | F, H, K, R | Not an out-of-court statement | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 977 | N/A | None | Photo Identification - Yasir Al Rumayyan 2 | | Musk, Teller/ Foundation | | | | F, H, K, R | Not an out-of-court statement | |
| 978 | N/A | None | Photo Identification - Crown Prince Mohammed Bin Salman | | Musk, Teller/ Foundation | | | | F, H, K, R | Not an out-of-court statement | |
| 979 | 8/8/2018 | None | Tweet from Elon Musk dated August 8, 2018 at 6:12 p.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 980 | 8/8/2018 | None | Tweet from Elon Musk dated August 8, 2018 at 6:09 p.m | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 981 | 8/10/2018 | None | Tweet from Elon Musk dated August 10, 2018 at 1:09 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 982 | 8/10/2018 | None | Tweet from Elon Musk dated August 10, 2018 at 2:08 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 983 | 8/10/2018 | None | Tweet from Elon Musk dated August 10, 2018 at 4:34 p.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 984 | 8/11/2018 | None | Tweets from Elon Musk dated August 11, 2018 | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 985 | 8/11/2018 | None | Tweets from Elon Musk dated August 11, 2018 | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 986 | 8/11/2018 | None | Tweet from Elon Musk dated August 11, 2018 at 12:43 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 987 | 8/11/2018 | None | Tweet from Elon Musk dated August 11, 2018 at 12:14 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 988 | 8/11/2018 | None | Tweet from Elon Musk dated August 11, 2018 at 12:51 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 989 | 8/10/2018 | None | Tweet from Elon Musk dated August 10, 2018 at 11:21 p.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 990 | 8/11/2018 | None | Tweet from Elon Musk dated August 11, 2018 at 1:42 p.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 991 | 8/11/2018 | None | Tweets from Elon Musk dated August 11, 2018 | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 992 | 8/12/2018 | None | Tweet from Elon Musk dated August 12. 2018 | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 993 | 8/13/2018 | None | Tweet from Elon Musk dated August 13, 2018 at 8:36 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 994 | 8/13/2018 | None | Tweet from Elon Musk dated August 13, 2018 at 10:47 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 995 | 8/13/2018 | None | Tweet from Elon Musk dated August 13, 2018 at 8:44 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 996 | 8/14/2018 | None | Tweet from Elon Musk dated August 14, 2018 at 1:17 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 997 | 8/14/2018 | None | Tweet from Elon Musk dated August 14, 2018 at 1:30 a.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 998 | 8/15/2018 | None | Tweet from Elon Musk dated August 15, 2018 at 11:54 p.m. | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |

| Trial Ex. No. | Document Date | Bates Number | Description | Email Subject | Defendants Sponsoring Witness(es) and Purpose at Trial | Plaintiffs Sponsoring Witness(es) and Purpose at Trial | Objections by Defendants | Plaintiffs' Response to Objections | Objections by Plaintiffs | Defendants' Response to Objections | Court Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 999 | 8/16/2018 | None | Tweet from Elon Musk dated August 16, 2018 | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 1,000 | 8/16/2018 | None | Tweet from Elon Musk dated August 16, 2018 | | All witnesses/ Foundation, Falsity, Scienter, Materiality | | | | F, H, R | FRE 803(3) | |
| 1,001 | 8/7/2018 | TESLA_LITTLETON_0000 5368 | Email from Ron Baron to Elon Musk | Tesla +$11 | Elon Musk/Falsity, Scienter, Materiality | | | | | | |
| 1,002 | 8/8/2018 | None | Article "Tesla: Is $420 a Share Too Low for a Deal?" | | Hartzmark/ Materiality, Loss Causation, Damages | | | | | | |
| 1,003 | 8/17/2018 | None | Article "Jim Cramer: Elon Musk should take medical leave from Tesla" | | Hartzmark/ Materiality, Loss Causation, Damages | | | | | | |
| 1,004 | 8/17/2018 | None | Article "Tesla shares slide after emotional Musk interview" | | Hartzmark/ Materiality, Loss Causation, Damages | | | | | | |
| 1,005 | 8/17/2018 | None | Article "Tesla stock sinks after Musk gives tearful NYT interview" | | Hartzmark/ Materiality, Loss Causation, Damages | | | | | | |
| 1,006 | 8/9/2018 | None | Bloomberg News - Agency was said to be looking at Tesla before takeover tweets | | Hartzmark/ Materiality, Loss Causation, Damages | | | | | | |
| 1,007 | 8/8/2018 | None | Seeing Alpha Article - "Tesla 'Going Private' Story Does Not Make Sense" | | Hartzmark, Mitts/ Materiality, Loss Causation, Damages | | | | | | |