# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In Re Tesla, Inc. Securities Litigation | Case No. 18-CV-04865 (EMC) |

**SUPPLEMENTAL REBUTTAL EXPERT REPORT OF PROFESSOR AMIT SERU**

**JANUARY 12, 2023**

## I.  BACKGROUND, ASSIGNMENT, AND SUMMARY OF CONCLUSIONS

1.     On November 8, 2021, Professor Steven Heston submitted the Expert Report of Steven L. Heston, Ph.D. ("Heston Report") in which he proposed an impact quantum methodology to be applied to Tesla options bought or sold during the Class Period (I will refer to this as the "Original Methodology").  This methodology involved (1) using the Black-Scholes model to calculate the implied volatility, not of the specific Tesla option in question, but of the "at-the-money forward straddle" with the same expiry and transaction date as the option in question, (2) instead of using the actual price of the option in question, calculating a "Re-Valued Fitted Option Value", using the Black-Scholes model with the implied volatility of the corresponding straddle and the actual Tesla stock price, (3) calculating a "But-For Fitted Option Value" by using the Black-Scholes model with a but-for implied volatility and a but-for Tesla stock price to value the Tesla option in question, and (4) calculating the impact quantum as the difference between the Re-Valued Fitted Option Value and the But-for Fitted Option Value.[1] Professor Heston took no position as to what inputs should be used as the but-for implied volatility and but-for stock price.

2.     On November 10, 2021, Dr. Michael Hartzmark submitted the Expert Damages Report of Michael L. Hartzmark ("Hartzmark Report"), where he applied the Original Methodology to perform certain calculations purporting to show the impact on Tesla options traded during the Class Period.[2]  For evaluating the "direct and consequential effects" as a result of Elon Musk's tweet on August 7, 2018 at 12:48 p.m. ET saying, "Am considering taking Tesla private at $420. Funding secured." ("Musk Tweet"), Dr. Hartzmark defined the but-for implied

---

[1]    *See,*  Heston Report, ¶165.
[2]    *See,*  Hartzmark Report, ¶¶211-228 and Appendix 8.

volatility to be the implied volatility of the at-the-money forward straddle with the same expiration date as the Tesla option in question at the end of the Class Period and defined the but-for stock price to be $312.90.  For evaluating impact related to the "direct effect" of the Musk Tweet, Dr. Hartzmark defined the but-for implied volatility to be the implied volatility of the at-the-money forward straddle immediately prior to the Class Period, and he defined the but-for stock price in a way such that the initial effect of the Musk Tweet was $23.27 and that the decline of the direct effect of the Musk Tweet on the stock price was proportional to the increase in implied volatility throughout the Class Period.[3]

3.      I submitted the Expert Rebuttal Report of Professor Amit Seru ("Seru Report") on December 8, 2021, which describes the ways in which the Original Methodology is fundamentally flawed, including that it "fails to use actual prices in the actual world to measure damages."[4]

4.      In its Final Pretrial Order dated December 7, 2022, the Court stated as follows: "There are substantial questions regarding Professor Heston's use of adjusted prices rather than the actual observed trading data for each individual stock option.  Unlike with counterfactual prices, which must be modeled, the actual prices for Tesla's stock options are observable from actual market data.  Professor Heston's decision to use theoretical prices derived from straddles rather than the actual market price for each Tesla stock option appears to be unprecedented, and

---

[3]    *See,* Hartzmark Report, ¶¶191-203.  For example, according to Professor Heston, implied volatility increased from 32.57% to 48.65%, or by 16.08%, over the Class Period.  At the end of the day on August 8, 2018, implied volatility was 37.08% and had increased by 4.51%. Since 4.51% of 16.08%, or 28%, of the total increase during the Class Period occurred through the end of August 8, Dr. Hartzmark assumed that 28% of the direct effect of the Musk Tweet had dissipated by the end of August 8. Therefore, he finds that the direct effect of the Musk Tweet caused the stock price to be inflated by $23.27 * (100% - 28%) = $16.75. *See,* Hartzmark Report, Table 8.

[4]    *See,* Seru Report, ¶8.

poses serious *Daubert* issues.  But the Court ultimately does not rule on this issue because, in light of these concerns, during the pretrial conference Plaintiff agreed to rerun the stock option calculations using actual option price data instead of the theoretical prices."[5]

5.      Subsequently, as a result of this Order, Plaintiff proposed "that damages for investors in Tesla stock options be calculated using the out-of-pocket methodology using the Black-Scholes-Merton model to calculate the but-for price for Tesla stock options and this but-for price should be calculated using the but-for price of Tesla stock as determined by the jury at trial and the actual observed implied volatility as reported by the CBOE Exchange on the date the option was transacted during the Class Period."[6]  I refer to this proposed methodology as the "Second Methodology."  This methodology ignored any impact that the alleged misrepresentation had on the implied volatility of Tesla options, something that Professor Heston spent a substantial part of his initial report attempting to address.[7]

6.      On December 27, 2022, Professor Heston submitted the Second Supplemental Expert Report of Steven L. Heston, Ph.D. ("Heston Second Supplemental Report") in which he proposed a third methodology for estimating any impact of the Musk Tweet on Tesla option prices, which involved (1) computing a "But-For Option Value", which is "a BSM value using a

---

[5]   *See,* Final Pretrial Conference Order, December 7, 2022, 36 at 22; *see also id.* at 46-47, 49 and 50.

[6]   *See,* Plaintiff Submission of Revised Proposed Verdict Form, December 12, 2022.

[7]   Because neither Professor Heston nor Dr. Hartzmark used the standard methodology, *i.e.,* an event study, to evaluate the causes of any changes to implied volatility during the Class Period, neither has reliably established that changes in the implied volatility of Tesla options during the Class Period were due to the alleged misrepresentation and that none was due to unrelated market and industry factors.  Furthermore, neither Professor Heston nor Dr. Hartzmark disaggregate any effect on Tesla option prices of Mr. Musk tweeting, "Am considering taking Tesla private at $420" from any effect of Mr. Musk tweeting, "Funding Secured."

but-for Tesla stock price and a but-for volatility," with the but-for implied volatility being calculated using the same "at the money forward straddle" with the same expiry and transaction date as the Tesla option in question, rather than the specific option in question itself, and (2) subtracting "the But-For Option Value from the actual transacted price of that Tesla option."[8]  I refer to this as the "Third Methodology."  Note that this methodology assigns a different quantum of inflation or deflation to each option transaction depending on the price at which it was transacted – namely, the same option transacted minutes or seconds apart at different prices could be damaged by different amounts.  Professor Heston still took no position as to what inputs should be used as the but-for implied volatility and but-for stock price.

7.  Subsequently, on December 31, 2022, Dr. Hartzmark submitted the Supplemental Expert Damages Report of Michael L. Hartzmark, Ph.D. ("Hartzmark Supplemental Report") in which he presented impact estimates he claims to be responsive to the Plaintiff's proposal to use actual transaction prices and to be following the methodology proposed in the Heston Second Supplemental Report.  As presented in the Report, Dr. Hartzmark's methodology uses only the last option transaction of each day.[9]  I refer to this as the "Alternative Third Methodology."

8.  Table 1 below summarizes the differences between the methodologies proposed by the Plaintiff thus far in the case (I refer to them collectively as "Plaintiff's Proposed Methodologies").

---

[8]  *See,* Heston Second Supplemental Report, ¶165.
[9]  *See,* Hartzmark Supplemental Report, Appendix 8(a).

**Table 1: Summary of Plaintiff's Proposed Methodologies**

|  | Original Methodology | Second Methodology | Third Methodology | Alternative Third Methodology |
|---|---|---|---|---|
| **Actual Price** | Re-Valued Fitted Option Value, calculated using Black-Scholes with inputs: (a) daily close price of Tesla stock, and (b) implied volatility of the at-the-money forward straddle. | Actual Transaction Price | Actual Transaction Price | Actual Price of Last Transaction of the Day |
| **But-For Price** | Calculated using Black-Scholes with inputs: (a) but-for stock price, and (b) but-for implied volatility (one value per day per maturity). | Calculated using Black-Scholes with inputs: (a) but-for stock price, and (b) CBOE-reported implied volatility at time of transaction (multiple values per day per maturity). | Calculated using Black-Scholes with inputs: (a) but-for stock price, and (b) but-for implied volatility (one value per day per maturity). | Calculated using Black-Scholes with inputs: (a) but-for stock price, and (b) but-for implied volatility (one value per day per maturity). |

9.      I have been asked by Counsel for Defendants to (1) evaluate the Third Methodology and Alternative Third Methodology as ways to estimate impact to option holders, and (2) evaluate the extent to which the Original Methodology, Second Methodology, Third Methodology, and Alternative Third Methodology consistently and reasonably estimate any impact on those who bought or sold Tesla options during the Class Period.  This report is to be read in conjunction with the Expert Rebuttal Report of Professor Amit Seru dated December 8, 2021 ("Seru Report").

10. In performing this work, I have received assistance from Compass Lexecon personnel working under my supervision. Compass Lexecon is being compensated for the time spent by Compass Lexecon personnel at their customary hourly rates. My current hourly rate has not changed. My compensation is not contingent on the analyses we conducted or the opinions I offer in this report. I have relied on the materials listed in the Seru Report and referenced herein. My conclusions are based on information available to me as of the date of this report. I may analyze additional material that becomes available to me in the future and reserve the right to amend, supplement, or otherwise modify my conclusions as appropriate.

11. I have reached the following conclusions:

- The Third Methodology and Alternative Third Methodology are fundamentally flawed because (i) they introduce flaws into inflation (and deflation) estimates, such as model bias and sensitivity to execution price within the bid-ask spread, and (ii) these errors lead to erroneous results. For example:

    o Applying these Methodologies to immediately prior to the Class Period and at the end of the Class Period results in estimates of inflation or deflation.

    o 45% of option transactions in long-term put options analyzed by Dr. Hartzmark in the backup to the Hartzmark Supplemental Report are listed as inflated, despite the fact that Professor Heston asserts that "All long-term Tesla put options lost value on August 7, 2018."[10]

---

[10] *See*, Heston Report, ¶181.

- o There are cases in which, when implementing the Alternative Third Methodology, the estimate of inflation is greater than the price of the transactions, which is impossible.

- Plaintiff's identification of the impacted option trades and the quantum of impact are arbitrary because they depend on which of Plaintiff's Proposed Methodologies is utilized.  For example:

  - o Plaintiff's Proposed Methodologies disagree on whether an option is inflated or deflated in 18.2% of transactions listed in Appendix 8(a) of the Hartzmark Supplemental Report.

  - o Depending on the methodology, Littleton is either damaged by $2 million, $1.7 million, $1.1 million, or not damaged at all and in fact gained $100,000 due to the alleged fraud.

## II.    THE THIRD METHODOLOGY AND ALTERNATIVE THIRD METHODOLOGY ARE FUNDAMENTALLY FLAWED

12.    In the Seru Report, I describe the ways in which the Original Methodology is fundamentally flawed.  Plaintiff has since revised his methodology multiple times, the most recent of which being the Third Methodology and the Alternative Third Methodology.  Despite attempting multiple times to put forth a methodology, the Plaintiff's Third Methodology and Alternative Third Methodology have resulted in yet another failure to put forth a sound methodology for measuring impact.  Instead, I find that these methodologies are fundamentally flawed.

A.     **The Third Methodology and Alternative Third Methodology Introduce Additional Flaws Into Inflation Estimates that Were Not Present in the Original Methodology**

13.     One of my critiques of the Original Methodology was that it "fails to use actual prices in the actual world."[11]  The Third Methodology and the Alternative Third Methodology attempt to correct this error.  However, at the same time, Professor Heston and Dr. Hartzmark have failed to adjust the methodology for determining but-for prices in a way that accounts for factors that affect actual transaction prices that are unrelated to the alleged misrepresentation in the Musk Tweet.  These factors include: (i) model-fitting biases of the Black-Scholes model, and (ii) the execution price at which a transaction occurs within the bid-ask spread.  In fact, in the Heston Report, Professor Heston has cited these factors as those that one should control for when developing a measure of impact.  Rather than improving the methodology, Professor Heston and Dr. Hartzmark have merely traded one set of errors for another, more egregious set.

i.     *First Non-Fraud Factor: Model-Fitting Biases*

14.     In the Seru Report, I describe some of the well-known biases of the Black-Scholes model, as proposed to be implemented by Professor Heston.  For example, Professor Heston imposes a constant level of volatility as an input to price all Tesla options, regardless of strike price or option type (call or put).  However, it is well known that this does not hold in the real world, and Professor Heston failed to account for this in his Original Methodology.[12]

15.     Professor Heston claimed that the Original Methodology would not be affected by any model-fitting biases because they would cancel out.  He claimed that this is the case because

---

[11]   *See,* Seru Report, ¶8.
[12]   *See,* Seru Report, Section II.C.

the Re-Valued Fitted Option Value and the But-For Option Value were constructed using the same model:

> *[Choosing a quantum over a simple but-price price] allows me to difference out potential model fitting biases in the levels. Like all models, the BSM model and its extensions have biases in the levels. If I were to simply calculate a but-for price, the impact could vary based on which model I used. We apply the BSM model with a robust methodology that measures changes in value, thereby differencing out potential biases in levels.[13]*

16.     As an example, suppose John weighs 175 pounds and Brian weighs 150 pounds. In the first instance, suppose they both weigh themselves with a scale that overestimates weight by 40 pounds.  The scale will show 215 pounds when John steps on the scale and 190 pounds when Brian steps on the scale, but the scale will be accurate in measuring the weight difference of 25 pounds between them.

17.     While I show in the Seru Report that the Original Methodology did not correct for model biases, even if Professor Heston were right that the model biases would cancel out under the Original Methodology[14], this is certainly not the case under the Third Methodology and Alternative Third Methodology.  Because Professor Heston now proposes to compare actual prices to model-based prices, to the extent that the model does not accurately match actual prices when called to do so, the model biases would affect the estimation of impact.[15]

---

[13]   *See,* Heston Report, ¶164.

[14]   In the Seru Report, I show that these biases do not cancel out when analyzing the difference between two model-based prices.  *See*, Seru Report, Exhibits 5A and 5B.

[15]   In his deposition, Professor Heston says, "I confirmed that a model -- a model different from Black-Scholes could improve upon the levels exactly as this found, but was unnecessary because it did not significantly depart in terms of its predictions for changes."  *See,* Deposition of Steven Heston, Vol. I, 171:12-171:17.  However, now that Professor Heston is no longer analyzing impact as the difference between two model-based prices, he still has made no additional effort to improve the fit of his model that generates but-for prices.

18.     Continuing the analogy, suppose rather than weighing themselves with the same scale, John weighs himself with a scale that accurately measures his weight, but Brian continues to weigh himself with the scale that overestimates weight by 40 pounds.  So, when John steps on his scale, it will show 175 pounds, but when Brian steps on his scale, it will show 190 pounds. In this case, one would incorrectly conclude that Brian weighs more than John.  The flawed result is driven entirely by the bias that is introduced by using two different scales.

19.     In the same way, when Professor Heston switches from using a Black-Scholes model-based price in his Original Methodology to using actual transaction prices in the actual world, he continues to use prices generated by the Black-Scholes model assuming constant implied volatility across all strikes, failing to propose a way to account for model-fitting bias in his and Dr. Hartzmark's implementation of the Black-Scholes model, just as Brian concludes that he weighs more than John by ignoring the fact that the scale overestimates weight by 40 pounds.

20.     However, if Brian knew that the scale always overestimates weight by 40 pounds, he could accurately estimate his weight by deducting 40 pounds from whatever he sees on the scale.  When Brian deducts 40 pounds from the 190 pounds shown on the scale, he correctly concludes that his weight is 150 pounds.

21.     In the same way, Professor Heston should have proposed a methodology to estimate but-for prices that takes into account the fact that options with different strikes or option type (call or put) have different implied volatilities. To the extent that the Original Methodology could be considered an apples-to-apples comparison, when Professor Heston switches to using oranges in the actual world without changing the but-for world, he is now implementing an

apples-to-oranges comparison.  By failing to implement an apples-to-apples comparison, he renders any estimates of impact unreliable.[16]

22.     To estimate the "direct effect" of the Musk Tweet, Dr. Hartzmark uses the implied volatility of the at-the-money forward straddle as of 12:47 p.m. on August 7, 2018 as his measure of but-for implied volatility.  However, I show in **Exhibits 1 and 1A** that, at this time, the implied volatility of options across different strike prices and option types (call or put) can be substantially different from the implied volatility of the at-the-money forward straddle.

23.     To estimate impact associated with the "direct and consequential effects" of the Musk Tweet, Dr. Hartzmark uses the implied volatility of the at-the-money forward straddle as of 4:00 p.m. on August 17, 2018 as his measure of but-for implied volatility.  However, I show in **Exhibits 2 and 2A** that, at that time, the implied volatility of options across different strike prices and option types can be substantially different from the implied volatility of the at-the-money forward straddle.

24.     To evaluate the extent to which Professor Heston's application of the Black-Scholes model does not accurately match actual prices when called to do so, I compare prices of last option transactions in a given day that occurred in the last five minutes of trading to a Black-Scholes model-based price[17].  I find that for 66% of such transactions, the difference between the model-based price and the actual traded price was greater than 10% of the transaction price, and for 39% of such transactions, the difference was greater than 50% of the transaction price.[18]

---

[16]  As I explained in the Seru Report, Professor Heston's Original Methodology has numerous flaws. Had Professor Heston made this correction that change would not, on its own, make his proposed methodology or the estimates generated using it reliable.

[17]  Obtained from the Re-valued Fitted Option Values in backup to Hartzmark Report.

[18]  Similar results hold if expressing differences in dollar terms.  For 54% of transactions, the difference was greater than $1, and for 16% of transactions the difference was greater than $5.

25.     To further evaluate the errors that are caused by model biases in Professor Heston's approach, I compare the Black-Scholes model-based price to the bid and ask quotes at the end of the day.  I find that in 78% of cases, the Black-Scholes model-based price is outside the bid and ask quotes.

26.     Professor Heston and Dr. Hartzmark fail to account for model bias, thereby rendering the Third Methodology and Alternative Third Methodology prone to substantial error and unreliable.

ii.     *Second Non-Fraud Factor: Transactions Within Bid-Ask Spread*

27.     In the Heston Report, Professor Heston describes the importance of having a methodology which is not dependent on where a transaction fell within the bid-ask spread, as the Musk Tweet does not affect where actual execution prices occur within the bid-ask spread:

> *If I measured impact as the difference between a unique but-for price and an actual transaction price, then the impact would vary based on where the actual transaction fell within the bid-ask spread.[19]*

> *Therefore, it is important to account for both the fact that each extension to the BSM model predicts a different price level and the fact that trades are exercised within a bid-ask spread. Applying a simple but-for option price would ignore these level effects, and erroneously show larger losses for people who paid closer to the bid price, and lower losses for someone who transacted closer to the ask price.[20]*

28.     The execution price that a trader receives, for example, can depend on the type of order that he or she places in the market.  First, one can place a "market order" in which immediately transacts at the best currently available price in the market.  However, one might be

---

[19]     *See,* Heston Report, ¶181
[20]     *See,* Heston Report, ¶182

able to receive a more favorable price by placing a "limit order", which is an order to transact at a given price, although one is not guaranteed to transact immediately or even at all.[21]

29.     Suppose that for a given option, one trader has an outstanding limit order to buy at $2 and another trader has an outstanding limit order to sell at $3.  If one wants to purchase the option immediately, one could transact at $3.  Alternatively, one could potentially achieve a better execution price by, say, entering a limit order to buy at $2.25.   But, there is no guarantee there will be a corresponding seller willing to transact that price.  The decision as to the type of order to place, and any resulting price differential, has nothing to do with the Musk Tweet.

30.     Execution price can also differ if a particular market order matches with two different limit orders.  For example, suppose there are two outstanding orders to sell: one to sell 100 contracts at $5 and another to sell 100 contracts at $6.  If I place a market order to buy 200 shares, my first 100 shares will be executed at a price of $5, and my second 100 shares will be executed at a price of $6.  However, the price difference between the $6 transaction and the $5 transaction had nothing to do with the Musk Tweet.

31.     Yet, by including an actual transaction price in the Third Methodology and Alternative Third Methodology but not calibrating the But-For Option Value according to where a transaction occurred in the bid-ask spread, Professor Heston causes the estimate of impact to be affected by the execution price within the spread and would attribute to the Musk Tweet inflation or deflation unrelated to the Musk Tweet.

32.     For example, suppose that the bid price of an option is $2 and the ask price is $2.50, so that the mid price is $2.25.  If the inflation is $0.10, then one should estimate a but-for

---

[21]   See, e.g., Foucault, T., O. Kadan, and E. Kandel (2005): "Limit Order Book as a Market for Liquidity," *Review of Financial Studies* 18(4): 1171-1217.

bid price of $1.90 and a but-for ask price of $2.40.  However, if one were to set a single but-for

price of say, $2.15, without accounting for whether a transaction occurred at the bid or the ask,

then one would conclude that transactions at the bid were artificially *low* by $0.15 (comparing

$2.00 to the but-for price of $2.15) and conclude that transactions at the ask were artificially *high*

by $0.35 (comparing $2.50 to the but-for price of $2.15).

33.     In **Exhibit 3**, I show that there are several examples for which, when

implementing either the Third Methodology or the Alternative Third Methodology, one would

conclude that the price was *inflated* if it occurred at the ask price and one would conclude that

the price was *deflated* if it occurred at the bid price.  For example, for a call option with a strike

of $380 that expires in January 2020, if a transaction at the end of the day on August 9, 2018

were to occur at the bid, Plaintiff would conclude that the transaction price was deflated by

$0.77, whereas if a transaction were to occur at the ask, Plaintiff would conclude that the

transaction price was inflated by $3.63.  For the transaction at the ask, the buyer would

considered harmed, but under the transaction at the bid, the seller would be considered harmed.

**B.     The Errors Introduced by the Third Methodology and Alternative Third**
**Methodology Lead to Erroneous and Unreliable Calculations of Impact**

34.     The errors in the Third Methodology and the Alternative Third Methodology lead

to results that, in many cases, make no sense.  In particular, I find that (i) these Methodologies

predict that the Musk Tweet impacted option prices even outside the Class Period, including

even before the Musk Tweet was issued, and (ii) the Methodologies estimate some long-term put

options to be inflated.

     *i.      The Third Methodology and Alternative Third Methodology Would*
        *Erroneously Assign Inflation/Deflation to Transactions that Occurred*

*Prior to the Start of the Class Period and Transactions that Occurred at the End of the Class Period*

35.     To estimate the "direct effect" of the Musk Tweet, Dr. Hartzmark uses the implied volatility of the at-the-money forward straddle as of 12:47 p.m. on August 7, 2018. Therefore, at that time, the implied volatility of the straddle is equal to the but-for implied volatility when measuring the "direct effect" of the Musk Tweet, and the stock price is equal to the but-for stock price.  However, I show in **Exhibit 4** that the Third Methodology and Alternative Third Methodology[22] would show substantial levels of inflation or deflation if the methodology is applied immediately prior to the Musk Tweet.[23]  For example, for a put option with a strike of $220 and expiration date of January 2019, one would conclude that the transaction at 12:47 p.m. on August 7, 2018, with a price of $8.65 was inflated by $6.02, even before the Musk Tweet was even issued.

36.     To estimate damages associated with the "direct and consequential effects" of the Musk Tweet, Dr. Hartzmark uses the implied volatility of the at-the-money forward straddle as of 4:00 p.m. on August 17, 2018.  Therefore, at that time, the implied volatility of the straddle is equal to the but-for implied volatility, and the stock price is equal to the but-for stock price. However, I show in **Exhibit 5** that the Third Methodology and Alternative Third Methodology would show substantial levels of inflation or deflation if the methodology is applied to options

---

[22]   The Alternative Third Methodology calculates and applies the inflation at the end of day to all trades throughout the day.  If, for purposes of the illustrating the errors in the Methodologies, we use the last trade prior to the start of the Class Period, the results would be identical to the results when using the Third Methodology.

[23]   As shown in Exhibit 1, every option except for those where implied volatility (a circle) by chance falls on the implied volatility of the at-the-money forward straddle (the horizontal line) will exhibit inflation or deflation because it is being compared to an option that is priced using the implied volatility of the at-the-money forward straddle, rather than the implied volatility of the option in question.

traded at that time.  For example, for a put option with a strike of $245 and expiration date of

October 2018, one would conclude that the transaction that occurred at 4:00 p.m. on August 17,

2018 at a price of $12.17 was inflated by $6.08, i.e., it occurred at a price that was nearly double

what it should have been.

> ii.     *The Third Methodology and Alternative Third Methodology Erroneously*
> *Conclude that Some Long-Term Put Option Prices Are Inflated*

37.     The Hartzmark Report claims that as a result of the Musk Tweet, the stock price

was inflated and implied volatility was depressed throughout the Class Period.  According to the

Black-Scholes model, the model on which Professor Heston relies, when the stock price

increases and the implied volatility decreases, the price of a put option decreases.  As a result,

according to Professor Heston, the price of all long-term put options deflated as a result of the

Musk Tweet.[24]

38.     However, in **Exhibit 6**, I list examples of put option transactions where the Third

Methodology and Alternative Third Methodology show the price as being inflated in the backup

to the Hartzmark Supplemental Report.[25]  For example, for the last transaction on August 16,

2018 of a put option with a strike of $145 and an expiration date of January 2020, Plaintiff would

conclude that the transaction price of $15.00 was inflated by $10.54.  In fact, 45.4% of all long-

term put option transactions listed in the backup to the Hartzmark Supplemental Report were

classified as inflated.

---

[24]   According to Professor Heston, "All long-term Tesla put options lost value on August 7,
2018."  *See*, Heston Report, ¶181.

[25]   The Third Methodology and Alternative Third Methodology are identical when applied to the
last transaction in a given day.

> iii.     *The Alternative Third Methodology Erroneously Concludes for Some*
> *Transactions that Inflation is Greater than the Transaction Price*

39.     Under the Alternative Third Methodology, inflation of all transactions of a given option are calculated using the price of the last transaction of that option on a given day.  This can lead to erroneous results, such as cases in which the inflation of an option is greater than the transaction price.

40.     For example, as of August 7, 2018 at 3:59 p.m., the price of the last transaction in a call option with $380 strike and August 31, 2018 expiry was $15.60.  However, according to the Hartzmark Supplemental Report, Appendix 8(a), the transaction price of the end-of-day transaction was $17.75, with inflation of $16.92.  Therefore, according to the Alternative Third Methodology, when this inflation of $16.92 is applied to the transaction price of $15.60, the methodology estimates that the but-for option price is negative.  This clearly cannot happen in the real world, and this shows that this methodology is unreliable in estimating the inflation or deflation of a given transaction.

## III.    PLAINTIFF'S IDENTIFICATION OF THE IMPACTED OPTION TRADES AND THE QUANTUM OF IMPACT ARE ARBITRARY AS THEY DEPEND ON WHICH PROPOSED METHODOLOGIES IS UTILIZED

41.     Professor Heston has previously stated that each of Plaintiff's Proposed Original, Second, and Third Methodologies are "reasonable"[26], and Plaintiff's Alternative Third Methodology offered by Dr. Hartzmark "relied upon" Professor Heston's work.[27]  However, if this were in fact the case, one would expect these methodologies to yield similar results

---

[26]  *See,* Heston Report, Section 6.3.  *See also,* Deposition of Steven Heston, Vol II, 15:3-15:8. *See also,* Heston Second Supplemental Report, ¶162.

[27]  See, Hartzmark Supplemental Report ¶2.

regarding the Tesla option trades that were impacted and the quantum of impact.  I find that this is not the case.

42.      First, in **Exhibit 7**, I find that, for the options listed in Dr. Hartzmark's Appendix 8(a), the estimates of inflation or deflation depend drastically upon which of Plaintiff's Proposed Methodologies are used to estimate these values.  For example, for the last transaction on August 10, 2018 of a call option with strike of $500 and expiration of January 2020, the Original Methodology would conclude that the price was *inflated* by $2.30, the Second Methodology would conclude that the price was *inflated* by $5.76, and the Third Methodology and the Alternative Third Methodology would conclude that the price was *deflated* by $12.84.

43.      Of the 1,107 transactions listed in Appendix 8(a) of the Hartzmark Supplemental Report, I find that for 164 of those transactions, or 14.8% of all transactions, the Original and Third Methodologies do not agree on whether the buyer or seller of the same option was impacted.  In addition, for 202 transactions (18.2%), the Original, Second, and Third Methodologies do not all agree on whether the buyer or seller of the same option was impacted. Furthermore, for the 940 transactions in Appendix 8(a) in which the Original and Third Methodologies agree on the direction of the impact, they fluctuate wildly on inflation/deflation estimates:  I find that for 611 of 940 transactions (65%), inflation or deflation changed by more than 10%, for 448 transactions (48%) inflation or deflation estimates changed by more than 20%, and for 209 transactions (22%) inflation or deflation estimates changed by more than 50%.

44.      Secondly, in **Exhibit 8**, I find that estimates of damages associated with named plaintiff Mr. Littleton drastically depend on which of Plaintiff's Proposed Methodologies are used.  For example, on August 8, 2018 at 9:39 a.m., Mr. Littleton sold 48 contracts of a call option with a strike of $450 and an expiration of January 2020.  The Original Methodology

would conclude that Mr. Littleton *benefitted* by $26,000 as a result of the Musk Tweet, and the Second Methodology would conclude that Mr. Littleton *benefitted* by $67,000; whereas, the Third Methodology would conclude that Mr. Littleton was *damaged* by almost $50,000, and the Alternative Third Methodology would conclude that Mr. Littleton was *damaged* by $32,000.

45.     Of the 259 transactions undertaken by Mr. Littleton during the Class Period, there were 175 transactions (68%) for which Plaintiffs' Proposed Methodologies did not agree on whether Mr. Littleton was harmed or benefitted.[28]

46.     Furthermore, I find that total damages to Mr. Littleton fluctuate wildly depending on which methodology is used.  Under the Original Methodology, Mr. Littleton's damages would be approximately $1.1 million.  The Second Methodology would conclude that Mr. Littleton is no longer damaged, having gained by more than $100,000.  On the other hand, the Third Methodology nearly doubles Mr. Littleton's damages under the Original Methodology to approximately $2 million.  Finally, the Alternative Third Methodology concludes that Mr. Littleton is entitled to approximately $1.7 million.

47.     That the estimates of inflation and deflation to Tesla option prices fluctuate so wildly as between Plaintiff's Proposed Methodologies indicates that they are arbitrary and unreliable.

---

[28]   There are 18 transactions for which the Third Methodology and the Alternative Third Methodology do not agree on whether Mr. Littleton was harmed.  So, the time of day at which the actual price of the transaction is measured makes a substantial difference to damage estimates.

January 12, 2023

_____

Amit Seru

**Exhibit 1**
Implied Volatility of Tesla Call and Put Options on August 7, 2018 at 12:47 p.m.
Compared to But-For Implied Volatility for "Direct Effect" of Musk Tweet
for Options Expiring January 17, 2020



**Notes:**
1. The BSM Calculated Implied Volatility are computed based on the Black Scholes model, using mid prices calculated as the average of the bid and ask prices, and rely on Heston's provided CBOE DataShop Option Intervals data. Assumes a continuously compounded risk-free rate of 2.44%.
2. Excludes options for which the bid or ask price is zero and options with zero open interest.
3. Excludes call options with strike price below $100 as actual prices for these call options are lower than what the Black Scholes model allows.
4. The But-For Implied Volatility of 0.5052 is from the Hartzmark Supplemental Report, Appendix 8(a), which contains the but-for implied volatility related to the "direct effect" of the Musk Tweet for options with a January 17, 2020 option expiry date.
**Sources:** CBOE Data, Hartzmark Supplemental Report.

**Exhibit 1A**
Implied Volatility of Tesla Call and Put Options on August 7, 2018 at 12:47 p.m.
Compared to But-For Implied Volatility for "Direct Effect" of Musk Tweet
for Options Expiring January 17, 2020



**Notes**:
1. The BSM Calculated Implied Volatility are computed based on the Black Scholes model, using mid prices calculated as the average of the bid and ask prices, and rely on Heston's provided CBOE DataShop Option Intervals data. Assumes a continuously compounded risk-free rate of 2.44%.
2. Excludes options for which the bid or ask price is zero and options with zero open interest.
3. Excludes call options with strike price below $100 as actual prices for these call options are lower than what the Black Scholes model allows.
4. The But-For Implied Volatility of 0.5052 is from the Hartzmark Supplemental Report, Appendix 8(a), which contains the but-for implied volatility related to the "direct effect" of the Musk Tweet for options with a January 17, 2020 option expiry date.
**Sources**: CBOE Data, Hartzmark Supplemental Report.

**Exhibit 2**
Implied Volatility of Tesla Call and Put Options on August 17, 2018 at 4:00 p.m.
Compared to But-For Implied Volatility for "Direct and Consequential Effect" of Musk Tweet
for Options Expiring January 17, 2020



**Notes**:
1. The BSM Calculated Implied Volatility are computed based on the Black Scholes model, using mid prices calculated as the average of the bid and ask prices, and rely on Heston's provided CBOE DataShop Option Intervals data. Assumes a continuously compounded risk-free rate of 2.43%.
2. Excludes options for which the bid or ask price is zero and options with zero open interest.
3. Excludes call options with strike price below $95 as actual prices for these call options are lower than what the Black Scholes model allows.
4. The But-For Implied Volatility of 0.4865 is from the Hartzmark Supplemental Report, Appendix 8(a), which contains the but-for implied volatility related to the "direct and consequential effect" of the Musk Tweet for options with a January 17, 2020 option expiry date.
**Sources**: CBOE Data, Hartzmark Supplemental Report.

**Exhibit 2A**
Implied Volatility of Tesla Call and Put Options on August 17, 2018 at 4:00 p.m.
Compared to But-For Implied Volatility for "Direct and Consequential Effect" of Musk Tweet
for Options Expiring January 17, 2020



**Notes**:
1. The BSM Calculated Implied Volatility are computed based on the Black Scholes model, using mid prices calculated as the average of the bid and ask prices, and rely on Heston's provided CBOE DataShop Option Intervals data. Assumes a continuously compounded risk-free rate of 2.43%.
2. Excludes options for which the bid or ask price is zero and options with zero open interest.
3. Excludes call options with strike price below $95 as actual prices for these call options are lower than what the Black Scholes model allows.
4. The But-For Implied Volatility of 0.4865 is from the Hartzmark Supplemental Report, Appendix 8(a), which contains the but-for implied volatility related to the "direct and consequential effect" of the Musk Tweet for options with a January 17, 2020 option expiry date.
**Sources**: CBOE Data, Hartzmark Supplemental Report.

**EXHIBIT 3**

**Inflation/Deflation Estimates Across Hypothetical Transactions at Bids and Asks
On August 9, 2018 in Options Listed in Hartzmark Appendix 8(a)**

| Expiration | Option Type | Strike | Bid Price | Ask Price | But-For Option Price | Bid Inflation/ (Deflation) | Ask Inflation/ (Deflation) |
|---|---|---|---|---|---|---|---|
| 9/7/2018 | C | $460 | $0.06 | $0.66 | $0.13 | -$0.07 | $0.53 |
| 9/14/2018 | C | $460 | $0.24 | $0.64 | $0.26 | -$0.02 | $0.38 |
| 9/28/2018 | C | $420 | $1.50 | $6.45 | $1.98 | -$0.48 | $4.47 |
| 10/19/2018 | C | $420 | $5.65 | $6.65 | $5.74 | -$0.09 | $0.91 |
| 2/15/2019 | C | $420 | $15.95 | $19.50 | $19.49 | -$3.54 | $0.01 |
| 1/17/2020 | C | $380 | $53.10 | $57.50 | $53.87 | -$0.77 | $3.63 |

**Sources:** CBOE Data, Hartzmark Supplemental Report and Backup.
**Notes:**
1. Bid and Ask Prices are obtained from the CBOE data for the given minute.
2. But-For Option Price is obtained from the Hartzmark Backup.

**EXHIBIT 4**

**Inflation Estimates Related to "Direct Effect" of Musk Tweet Are Not Zero**
**for Transactions Occurring in Minute Before the Tweet**
**January 2019 Expiry**

| Option Type | Strike | Actual Transacted Price | But-For Option Price | Inflation/(Deflation) |
|:---:|:---:|:---:|:---:|:---:|
| C | $100 | $257.58 | $257.93 | -$0.35 |
| C | $200 | $161.87 | $160.17 | $1.70 |
| C | $360 | $44.40 | $46.76 | -$2.36 |
| C | $380 | $35.75 | $38.75 | -$3.00 |
| C | $385 | $34.00 | $36.94 | -$2.94 |
| C | $390 | $31.45 | $35.21 | -$3.76 |
| C | $395 | $29.75 | $33.55 | -$3.80 |
| C | $400 | $28.10 | $31.95 | -$3.85 |
| C | $405 | $26.45 | $30.42 | -$3.97 |
| C | $450 | $15.42 | $19.35 | -$3.93 |
| P | $100 | $1.61 | $0.00 | $1.61 |
| P | $200 | $6.67 | $1.25 | $5.42 |
| P | $220 | $8.65 | $2.63 | $6.02 |
| P | $310 | $27.50 | $22.71 | $4.79 |

**Sources:** CBOE Data, Hartzmark Supplemental Report.
**Notes:**
1. Actual Transacted Price is based on the "Close" price in CBOE data at 12:47 p.m. on August 7, 2018.
2. But-For Option Price is calculated using the Black-Scholes-Merton (BSM) option pricing formula using the price of Tesla stock at 12:47 p.m. on August 7, 2018 and a But-For Implied Volatility of 48.97% (see Hartzmark Supplemental Report, Appendix 8(a)).

**EXHIBIT 5**

**Inflation/Deflation Estimates Are Not Zero for Transactions in the Last Minute of the Class Period**
**October 2018 Expiry**

| Option Type | Strike | Actual Transacted Price | But-For Option Price | Inflation/(Deflation) |
|:---:|:---:|:---:|:---:|:---:|
| C | $240 | $76.00 | $71.45 | $4.55 |
| C | $325 | $19.02 | $21.64 | -$2.62 |
| C | $335 | $14.92 | $18.30 | -$3.38 |
| C | $340 | $13.14 | $16.80 | -$3.66 |
| C | $350 | $10.15 | $14.11 | -$3.96 |
| C | $355 | $8.65 | $12.91 | -$4.26 |
| C | $370 | $5.48 | $9.83 | -$4.35 |
| C | $375 | $4.70 | $8.96 | -$4.26 |
| C | $380 | $3.99 | $8.15 | -$4.16 |
| C | $420 | $1.00 | $3.73 | -$2.73 |
| P | $90 | $1.05 | $0.00 | $1.05 |
| P | $100 | $1.23 | $0.00 | $1.23 |
| P | $160 | $3.45 | $0.05 | $3.40 |
| P | $205 | $6.85 | $1.13 | $5.72 |
| P | $225 | $9.20 | $2.87 | $6.33 |
| P | $245 | $12.17 | $6.09 | $6.08 |
| P | $250 | $13.11 | $7.18 | $5.93 |
| P | $270 | $17.54 | $12.86 | $4.68 |
| P | $275 | $18.84 | $14.62 | $4.22 |
| P | $280 | $20.31 | $16.53 | $3.78 |
| P | $290 | $23.50 | $20.78 | $2.72 |
| P | $320 | $36.43 | $36.87 | -$0.44 |
| P | $330 | $41.92 | $43.26 | -$1.34 |
| P | $340 | $48.15 | $50.12 | -$1.97 |

**Sources:** CBOE Data.

**Notes:**

1. Actual Transacted Price is based on the "Close" price in CBOE data at 4:00 p.m. on August 17, 2018.

2. But-For Option Price is calculated using the Black-Scholes-Merton (BSM) option pricing formula using Tesla Stock Price at market close on August 17, 2018 and a But-For Implied Volatility of 57.54% (see Hartzmark Appendix 8(a)).

## EXHIBIT 6
## Examples of Put Option Transactions with Inflated Prices
## According to the Third Methodology and Alternative Third Methodology
## January 2020 Expiry

| Strike | Date | Actual Transacted Price | But-For Option Price | Inflation |
|---|---|---|---|---|
| $145 | 8/16/2018 | $15.00 | $4.46 | $10.54 |
| $160 | 8/9/2018 | $16.85 | $6.88 | $9.97 |
| $150 | 8/16/2018 | $14.80 | $5.15 | $9.65 |
| $180 | 8/16/2018 | $20.30 | $10.71 | $9.59 |
| $175 | 8/16/2018 | $19.20 | $9.61 | $9.59 |
| $170 | 8/16/2018 | $18.10 | $8.58 | $9.52 |
| $150 | 8/10/2018 | $14.50 | $5.27 | $9.23 |
| $160 | 8/14/2018 | $16.00 | $6.78 | $9.22 |
| $175 | 8/9/2018 | $19.00 | $9.79 | $9.21 |
| $125 | 8/16/2018 | $11.50 | $2.30 | $9.20 |
| $150 | 8/15/2018 | $14.24 | $5.17 | $9.07 |
| $130 | 8/15/2018 | $11.75 | $2.77 | $8.98 |
| $140 | 8/9/2018 | $12.90 | $3.94 | $8.96 |
| $170 | 8/9/2018 | $17.70 | $8.75 | $8.95 |
| $150 | 8/14/2018 | $14.08 | $5.19 | $8.89 |
| $180 | 8/13/2018 | $19.65 | $10.81 | $8.84 |
| $160 | 8/15/2018 | $15.58 | $6.75 | $8.83 |
| $175 | 8/15/2018 | $18.40 | $9.63 | $8.77 |
| $150 | 8/9/2018 | $14.00 | $5.28 | $8.72 |
| $130 | 8/10/2018 | $11.55 | $2.83 | $8.72 |

**Source:** Backup to Hartzmark Supplemental Report

## EXHIBIT 7
## PLAINTIFF'S PROPOSED METHODOLOGIES YIELD INCONSISTENT CONCLUSIONS
## REGARDING THE IMPACT OF THE MUSK TWEET

| # | Date | Expiration | Strike | Option Type | Last Traded Price | Inflation/(Deflation) | | |
|---|------|-----------|--------|-------------|-------------------|-----------------------|---|---|
| | | | | | | Original Methodology | Second Methodology | Third Methodology |

*162 Transactions Inflated Under the Original and Second Methodologies But Deflated Under the Third Methodology*

| # | Date | Expiration | Strike | Option Type | Last Traded Price | Original | Second | Third |
|---|------|-----------|--------|-------------|-------------------|----------|--------|-------|
| 1 | 8/16/2018 | 9/28/2018 | 420 | C | $1.00 | $1.75 | $0.72 | -$0.05 |
| 2 | 8/15/2018 | 10/19/2018 | 380 | C | $9.61 | $3.71 | $5.06 | -$0.66 |
| 3 | 8/16/2018 | 10/19/2018 | 380 | C | $8.40 | $2.70 | $4.24 | -$1.68 |
| 4 | 8/14/2018 | 10/19/2018 | 420 | C | $3.77 | $2.79 | $2.90 | -$1.30 |
| 5 | 8/15/2018 | 10/19/2018 | 420 | C | $2.24 | $1.43 | $1.53 | -$2.69 |
| 6 | 8/16/2018 | 10/19/2018 | 420 | C | $1.90 | $0.89 | $1.20 | -$2.90 |
| 7 | 8/7/2018 | 10/19/2018 | 460 | C | $2.10 | $2.69 | $2.03 | -$0.86 |
| 8 | 8/8/2018 | 10/19/2018 | 460 | C | $1.97 | $2.54 | $1.88 | -$0.90 |
| 9 | 8/9/2018 | 10/19/2018 | 460 | C | $1.35 | $2.77 | $1.11 | -$1.43 |
| 10 | 8/10/2018 | 10/19/2018 | 460 | C | $1.35 | $2.49 | $1.26 | -$1.34 |
| 11 | 8/13/2018 | 10/19/2018 | 460 | C | $0.94 | $2.06 | $0.83 | -$1.50 |
| 12 | 8/14/2018 | 10/19/2018 | 460 | C | $0.88 | $1.05 | $0.74 | -$1.47 |
| 13 | 8/15/2018 | 10/19/2018 | 460 | C | $0.62 | $0.42 | $0.50 | -$1.65 |
| 14 | 8/16/2018 | 10/19/2018 | 460 | C | $0.45 | $0.16 | $0.31 | -$1.74 |
| 15 | 8/7/2018 | 10/19/2018 | 500 | C | $0.45 | $0.78 | $0.44 | -$0.97 |
| 16 | 8/8/2018 | 10/19/2018 | 500 | C | $0.40 | $0.87 | $0.39 | -$0.97 |
| 17 | 8/9/2018 | 10/19/2018 | 500 | C | $0.40 | $1.30 | $0.35 | -$0.91 |
| 18 | 8/10/2018 | 10/19/2018 | 500 | C | $0.40 | $1.08 | $0.36 | -$0.86 |
| 19 | 8/13/2018 | 10/19/2018 | 500 | C | $0.31 | $0.80 | $0.28 | -$0.80 |
| 20 | 8/14/2018 | 10/19/2018 | 500 | C | $0.22 | $0.33 | $0.19 | -$0.84 |
| 21 | 8/15/2018 | 11/16/2018 | 380 | C | $14.06 | $3.45 | $6.06 | -$2.19 |
| 22 | 8/16/2018 | 11/16/2018 | 380 | C | $12.79 | $2.39 | $5.11 | -$3.28 |

| # | Date | Expiration | Strike | Option Type | Last Traded Price | Inflation/(Deflation) | | |
|---|------|-----------|--------|-------------|-------------------|-----------------------|---|---|
| | | | | | | Original Methodology | Second Methodology | Third Methodology |
| 23 | 8/9/2018 | 11/16/2018 | 420 | C | $9.25 | $6.08 | $5.95 | -$1.06 |
| 24 | 8/10/2018 | 11/16/2018 | 420 | C | $8.90 | $6.18 | $5.87 | -$1.27 |
| 25 | 8/13/2018 | 11/16/2018 | 420 | C | $9.20 | $5.65 | $6.63 | -$0.53 |
| 26 | 8/14/2018 | 11/16/2018 | 420 | C | $6.65 | $3.32 | $4.32 | -$2.94 |
| 27 | 8/15/2018 | 11/16/2018 | 420 | C | $4.33 | $1.33 | $2.40 | -$5.11 |
| 28 | 8/16/2018 | 11/16/2018 | 420 | C | $3.80 | $0.69 | $2.00 | -$5.49 |
| 29 | 8/8/2018 | 11/16/2018 | 460 | C | $3.60 | $3.12 | $3.15 | -$2.54 |
| 30 | 8/14/2018 | 11/16/2018 | 460 | C | $2.20 | $1.45 | $1.69 | -$3.28 |
| 31 | 8/7/2018 | 11/16/2018 | 500 | C | $1.76 | $1.21 | $1.73 | -$1.88 |
| 32 | 8/8/2018 | 11/16/2018 | 500 | C | $0.83 | $1.17 | $0.75 | -$2.73 |
| 33 | 8/9/2018 | 11/16/2018 | 500 | C | $1.08 | $1.81 | $0.74 | -$2.40 |
| 34 | 8/10/2018 | 11/16/2018 | 500 | C | $1.00 | $1.69 | $0.88 | -$2.40 |
| 35 | 8/13/2018 | 11/16/2018 | 500 | C | $0.95 | $1.33 | $0.83 | -$2.22 |
| 36 | 8/14/2018 | 11/16/2018 | 500 | C | $0.65 | $0.51 | $0.50 | -$2.44 |
| 37 | 8/15/2018 | 12/21/2018 | 380 | C | $17.25 | $3.27 | $6.27 | -$3.43 |
| 38 | 8/16/2018 | 12/21/2018 | 380 | C | $16.35 | $2.18 | $5.68 | -$4.18 |
| 39 | 8/8/2018 | 12/21/2018 | 420 | C | $14.00 | $6.77 | $10.31 | -$0.01 |
| 40 | 8/9/2018 | 12/21/2018 | 420 | C | $12.12 | $6.63 | $6.86 | -$1.76 |
| 41 | 8/10/2018 | 12/21/2018 | 420 | C | $11.90 | $6.27 | $7.02 | -$1.85 |
| 42 | 8/13/2018 | 12/21/2018 | 420 | C | $11.80 | $6.02 | $7.61 | -$1.55 |
| 43 | 8/14/2018 | 12/21/2018 | 420 | C | $9.00 | $3.56 | $5.21 | -$4.22 |
| 44 | 8/15/2018 | 12/21/2018 | 420 | C | $6.40 | $1.23 | $3.24 | -$6.69 |
| 45 | 8/16/2018 | 12/21/2018 | 420 | C | $5.50 | $0.52 | $2.46 | -$7.46 |
| 46 | 8/7/2018 | 12/21/2018 | 460 | C | $5.30 | $2.59 | $4.56 | -$3.73 |
| 47 | 8/8/2018 | 12/21/2018 | 460 | C | $5.35 | $3.10 | $4.50 | -$3.57 |
| 48 | 8/9/2018 | 12/21/2018 | 460 | C | $4.90 | $3.97 | $3.40 | -$3.92 |
| 49 | 8/10/2018 | 12/21/2018 | 460 | C | $4.80 | $3.51 | $3.25 | -$3.91 |
| 50 | 8/13/2018 | 12/21/2018 | 460 | C | $3.55 | $3.24 | $2.56 | -$4.84 |
| 51 | 8/14/2018 | 12/21/2018 | 460 | C | $3.05 | $1.64 | $1.99 | -$5.24 |

| # | Date | Expiration | Strike | Option Type | Last Traded Price | Inflation/(Deflation) | | |
|---|------|-----------|--------|-------------|-------------------|-----------------------|--|--|
| | | | | | | Original Methodology | Second Methodology | Third Methodology |
| 52 | 8/15/2018 | 12/21/2018 | 460 | C | $1.72 | $0.15 | $0.94 | -$6.46 |
| 53 | 8/7/2018 | 12/21/2018 | 500 | C | $2.36 | $0.41 | $2.17 | -$3.37 |
| 54 | 8/8/2018 | 12/21/2018 | 500 | C | $2.00 | $1.09 | $1.79 | -$3.64 |
| 55 | 8/9/2018 | 12/21/2018 | 500 | C | $1.62 | $2.27 | $1.00 | -$3.94 |
| 56 | 8/10/2018 | 12/21/2018 | 500 | C | $1.39 | $1.83 | $0.92 | -$4.09 |
| 57 | 8/13/2018 | 12/21/2018 | 500 | C | $1.43 | $1.60 | $1.18 | -$3.80 |
| 58 | 8/14/2018 | 12/21/2018 | 500 | C | $1.10 | $0.60 | $0.78 | -$4.06 |
| 59 | 8/15/2018 | 1/18/2019 | 380 | C | $19.85 | $3.21 | $6.59 | -$4.13 |
| 60 | 8/16/2018 | 1/18/2019 | 380 | C | $18.50 | $1.99 | $5.52 | -$5.35 |
| 61 | 8/8/2018 | 1/18/2019 | 420 | C | $16.60 | $6.96 | $11.71 | -$0.20 |
| 62 | 8/9/2018 | 1/18/2019 | 420 | C | $15.32 | $7.06 | $8.07 | -$1.35 |
| 63 | 8/10/2018 | 1/18/2019 | 420 | C | $14.61 | $6.67 | $8.36 | -$1.93 |
| 64 | 8/13/2018 | 1/18/2019 | 420 | C | $14.30 | $6.31 | $8.58 | -$1.87 |
| 65 | 8/14/2018 | 1/18/2019 | 420 | C | $11.14 | $3.68 | $5.80 | -$4.91 |
| 66 | 8/15/2018 | 1/18/2019 | 420 | C | $7.90 | $1.20 | $3.52 | -$8.02 |
| 67 | 8/16/2018 | 1/18/2019 | 420 | C | $6.96 | $0.36 | $2.69 | -$8.84 |
| 68 | 8/7/2018 | 1/18/2019 | 460 | C | $7.00 | $2.31 | $5.96 | -$4.31 |
| 69 | 8/8/2018 | 1/18/2019 | 460 | C | $7.11 | $3.28 | $5.70 | -$4.10 |
| 70 | 8/9/2018 | 1/18/2019 | 460 | C | $6.55 | $4.41 | $4.04 | -$4.56 |
| 71 | 8/10/2018 | 1/18/2019 | 460 | C | $6.07 | $3.90 | $4.12 | -$4.93 |
| 72 | 8/13/2018 | 1/18/2019 | 460 | C | $5.66 | $3.54 | $3.90 | -$5.03 |
| 73 | 8/14/2018 | 1/18/2019 | 460 | C | $4.35 | $1.75 | $2.73 | -$6.24 |
| 74 | 8/15/2018 | 1/18/2019 | 460 | C | $2.52 | $0.08 | $1.31 | -$7.96 |
| 75 | 8/7/2018 | 1/18/2019 | 500 | C | $3.20 | $0.09 | $2.88 | -$4.33 |
| 76 | 8/8/2018 | 1/18/2019 | 500 | C | $2.75 | $1.17 | $2.36 | -$4.70 |
| 77 | 8/9/2018 | 1/18/2019 | 500 | C | $2.75 | $2.64 | $1.96 | -$4.61 |
| 78 | 8/10/2018 | 1/18/2019 | 500 | C | $2.65 | $2.14 | $1.89 | -$4.63 |
| 79 | 8/13/2018 | 1/18/2019 | 500 | C | $2.45 | $1.83 | $1.90 | -$4.58 |
| 80 | 8/14/2018 | 1/18/2019 | 500 | C | $1.60 | $0.64 | $1.02 | -$5.35 |

| # | Date | Expiration | Strike | Option Type | Last Traded Price | Inflation/(Deflation) | | |
|---|------|-----------|--------|-------------|-------------------|-----------------------|---|---|
| | | | | | | Original Methodology | Second Methodology | Third Methodology |
| 81 | 8/16/2018 | 2/15/2019 | 380 | C | $21.60 | $2.06 | $5.82 | -$5.48 |
| 82 | 8/9/2018 | 2/15/2019 | 420 | C | $17.57 | $7.42 | $8.34 | -$1.92 |
| 83 | 8/10/2018 | 2/15/2019 | 420 | C | $17.72 | $7.34 | $9.02 | -$1.64 |
| 84 | 8/14/2018 | 2/15/2019 | 420 | C | $15.22 | $3.74 | $8.03 | -$3.68 |
| 85 | 8/15/2018 | 2/15/2019 | 420 | C | $10.65 | $1.10 | $4.25 | -$8.12 |
| 86 | 8/16/2018 | 2/15/2019 | 420 | C | $9.80 | $0.42 | $3.62 | -$8.86 |
| 87 | 8/10/2018 | 2/15/2019 | 460 | C | $7.75 | $4.55 | $4.46 | -$5.63 |
| 88 | 8/14/2018 | 2/15/2019 | 460 | C | $7.25 | $1.81 | $4.58 | -$5.74 |
| 89 | 8/7/2018 | 2/15/2019 | 500 | C | $8.65 | $1.25 | $7.80 | -$0.83 |
| 90 | 8/8/2018 | 2/15/2019 | 500 | C | $4.81 | $1.26 | $3.97 | -$4.59 |
| 91 | 8/9/2018 | 2/15/2019 | 500 | C | $4.22 | $3.00 | $2.87 | -$5.10 |
| 92 | 8/10/2018 | 2/15/2019 | 500 | C | $3.50 | $2.69 | $2.40 | -$5.73 |
| 93 | 8/7/2018 | 3/15/2019 | 420 | C | $21.50 | $7.44 | $14.56 | -$0.83 |
| 94 | 8/9/2018 | 3/15/2019 | 420 | C | $19.05 | $7.66 | $7.82 | -$3.07 |
| 95 | 8/10/2018 | 3/15/2019 | 420 | C | $19.30 | $7.26 | $8.94 | -$2.70 |
| 96 | 8/13/2018 | 3/15/2019 | 420 | C | $20.22 | $6.90 | $10.48 | -$1.44 |
| 97 | 8/14/2018 | 3/15/2019 | 420 | C | $16.00 | $3.75 | $7.13 | -$5.56 |
| 98 | 8/15/2018 | 3/15/2019 | 420 | C | $12.00 | $0.90 | $4.22 | -$9.44 |
| 99 | 8/16/2018 | 3/15/2019 | 420 | C | $11.00 | $0.23 | $3.18 | -$10.33 |
| 100 | 8/7/2018 | 3/15/2019 | 460 | C | $13.40 | $3.11 | $10.72 | -$2.56 |
| 101 | 8/8/2018 | 3/15/2019 | 460 | C | $10.17 | $3.48 | $7.17 | -$5.70 |
| 102 | 8/9/2018 | 3/15/2019 | 460 | C | $10.25 | $5.07 | $4.61 | -$5.53 |
| 103 | 8/10/2018 | 3/15/2019 | 460 | C | $9.95 | $4.54 | $4.94 | -$5.72 |
| 104 | 8/13/2018 | 3/15/2019 | 460 | C | $10.00 | $4.16 | $5.88 | -$5.37 |
| 105 | 8/14/2018 | 3/15/2019 | 460 | C | $7.30 | $1.82 | $3.68 | -$7.98 |
| 106 | 8/7/2018 | 3/15/2019 | 500 | C | $8.50 | $0.55 | $7.60 | -$2.90 |
| 107 | 8/8/2018 | 3/15/2019 | 500 | C | $5.05 | $1.24 | $3.67 | -$6.27 |
| 108 | 8/9/2018 | 3/15/2019 | 500 | C | $5.00 | $3.25 | $2.50 | -$6.24 |
| 109 | 8/10/2018 | 3/15/2019 | 500 | C | $5.00 | $2.69 | $3.12 | -$6.15 |

| # | Date | Expiration | Strike | Option Type | Last Traded Price | Inflation/(Deflation) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Original Methodology | Second Methodology | Third Methodology |
| 110 | 8/13/2018 | 3/15/2019 | 500 | C | $3.90 | $2.33 | $2.55 | -$6.99 |
| 111 | 8/15/2018 | 6/21/2019 | 340 | C | $51.00 | $5.06 | $8.10 | -$0.21 |
| 112 | 8/15/2018 | 6/21/2019 | 380 | C | $33.20 | $2.34 | $7.05 | -$5.73 |
| 113 | 8/16/2018 | 6/21/2019 | 380 | C | $31.05 | $1.08 | $4.94 | -$7.78 |
| 114 | 8/7/2018 | 6/21/2019 | 420 | C | $27.25 | $7.70 | $16.30 | -$3.07 |
| 115 | 8/8/2018 | 6/21/2019 | 420 | C | $29.51 | $7.60 | $15.43 | -$0.71 |
| 116 | 8/9/2018 | 6/21/2019 | 420 | C | $28.73 | $7.91 | $10.95 | -$1.39 |
| 117 | 8/10/2018 | 6/21/2019 | 420 | C | $26.83 | $7.85 | $10.14 | -$3.18 |
| 118 | 8/13/2018 | 6/21/2019 | 420 | C | $24.40 | $6.62 | $8.83 | -$5.32 |
| 119 | 8/14/2018 | 6/21/2019 | 420 | C | $23.09 | $3.11 | $8.35 | -$6.55 |
| 120 | 8/15/2018 | 6/21/2019 | 420 | C | $18.72 | $0.46 | $4.60 | -$10.83 |
| 121 | 8/8/2018 | 6/21/2019 | 460 | C | $15.60 | $3.99 | $9.02 | -$7.44 |
| 122 | 8/9/2018 | 6/21/2019 | 460 | C | $16.45 | $5.44 | $6.13 | -$6.50 |
| 123 | 8/7/2018 | 6/21/2019 | 500 | C | $9.00 | $0.61 | $6.47 | -$8.67 |
| 124 | 8/8/2018 | 6/21/2019 | 500 | C | $9.15 | $1.58 | $6.08 | -$8.44 |
| 125 | 8/9/2018 | 6/21/2019 | 500 | C | $9.35 | $3.63 | $4.22 | -$8.16 |
| 126 | 8/10/2018 | 6/21/2019 | 500 | C | $9.01 | $3.29 | $4.57 | -$8.41 |
| 127 | 8/13/2018 | 6/21/2019 | 500 | C | $7.50 | $2.16 | $3.77 | -$9.68 |
| 128 | 8/15/2018 | 8/16/2019 | 340 | C | $54.80 | $4.52 | $7.96 | -$1.00 |
| 129 | 8/14/2018 | 8/16/2019 | 380 | C | $40.85 | $5.30 | $11.54 | -$2.72 |
| 130 | 8/15/2018 | 8/16/2019 | 380 | C | $35.34 | $1.88 | $5.71 | -$8.14 |
| 131 | 8/7/2018 | 8/16/2019 | 420 | C | $29.00 | $6.79 | $17.87 | -$5.59 |
| 132 | 8/8/2018 | 8/16/2019 | 420 | C | $33.52 | $7.93 | $16.72 | -$0.97 |
| 133 | 8/9/2018 | 8/16/2019 | 420 | C | $31.58 | $8.71 | $9.89 | -$2.82 |
| 134 | 8/10/2018 | 8/16/2019 | 420 | C | $30.01 | $7.70 | $9.86 | -$4.29 |
| 135 | 8/13/2018 | 8/16/2019 | 420 | C | $30.12 | $6.14 | $11.49 | -$3.91 |
| 136 | 8/14/2018 | 8/16/2019 | 420 | C | $25.15 | $2.64 | $7.23 | -$8.81 |
| 137 | 8/15/2018 | 8/16/2019 | 420 | C | $21.10 | $0.04 | $3.84 | -$12.78 |
| 138 | 8/9/2018 | 8/16/2019 | 460 | C | $21.00 | $6.27 | $8.69 | -$5.91 |

| # | Date | Expiration | Strike | Option Type | Last Traded Price | Inflation/(Deflation) | | |
|---|------|-----------|--------|-------------|-------------------|-----------------------|---|---|
| | | | | | | Original Methodology | Second Methodology | Third Methodology |
| 139 | 8/10/2018 | 8/16/2019 | 460 | C | $20.00 | $5.12 | $7.88 | -$6.81 |
| 140 | 8/13/2018 | 8/16/2019 | 460 | C | $17.80 | $3.58 | $7.08 | -$8.76 |
| 141 | 8/14/2018 | 8/16/2019 | 460 | C | $15.50 | $0.79 | $5.52 | -$10.99 |
| 142 | 8/8/2018 | 8/16/2019 | 500 | C | $14.00 | $1.87 | $8.98 | -$7.16 |
| 143 | 8/9/2018 | 8/16/2019 | 500 | C | $13.00 | $4.41 | $4.84 | -$8.09 |
| 144 | 8/10/2018 | 8/16/2019 | 500 | C | $12.00 | $3.22 | $5.52 | -$9.00 |
| 145 | 8/13/2018 | 8/16/2019 | 500 | C | $10.50 | $1.77 | $3.89 | -$10.27 |
| 146 | 8/15/2018 | 1/17/2020 | 340 | C | $60.00 | $2.40 | $5.83 | -$5.75 |
| 147 | 8/16/2018 | 1/17/2020 | 340 | C | $58.10 | $1.80 | $2.64 | -$7.58 |
| 148 | 8/10/2018 | 1/17/2020 | 380 | C | $53.75 | $9.80 | $13.32 | -$0.02 |
| 149 | 8/13/2018 | 1/17/2020 | 380 | C | $52.00 | $7.17 | $15.44 | -$1.54 |
| 150 | 8/14/2018 | 1/17/2020 | 380 | C | $48.32 | $2.03 | $11.57 | -$5.17 |
| 151 | 8/7/2018 | 1/17/2020 | 420 | C | $37.00 | $4.78 | $18.75 | -$7.09 |
| 152 | 8/8/2018 | 1/17/2020 | 420 | C | $38.50 | $8.18 | $14.36 | -$5.50 |
| 153 | 8/9/2018 | 1/17/2020 | 420 | C | $39.22 | $7.83 | $10.04 | -$4.71 |
| 154 | 8/10/2018 | 1/17/2020 | 420 | C | $34.28 | $6.61 | $7.70 | -$9.54 |
| 155 | 8/13/2018 | 1/17/2020 | 420 | C | $34.13 | $3.85 | $10.63 | -$9.47 |
| 156 | 8/7/2018 | 1/17/2020 | 460 | C | $24.00 | $0.64 | $12.78 | -$12.06 |
| 157 | 8/8/2018 | 1/17/2020 | 460 | C | $28.00 | $4.69 | $12.78 | -$7.97 |
| 158 | 8/9/2018 | 1/17/2020 | 460 | C | $27.90 | $5.53 | $7.44 | -$8.00 |
| 159 | 8/10/2018 | 1/17/2020 | 460 | C | $26.18 | $4.15 | $8.42 | -$9.63 |
| 160 | 8/8/2018 | 1/17/2020 | 500 | C | $20.20 | $2.11 | $10.21 | -$9.29 |
| 161 | 8/9/2018 | 1/17/2020 | 500 | C | $19.15 | $3.76 | $5.76 | -$10.28 |
| 162 | 8/10/2018 | 1/17/2020 | 500 | C | $16.50 | $2.30 | $5.76 | -$12.84 |

*37 Transactions Inflated Under the Second Methodology But Deflated Under the Original and Third Methodologies*

| # | Date | Expiration | Strike | Option Type | Last Traded Price | Original | Second | Third |
|---|------|-----------|--------|-------------|-------------------|----------|--------|-------|
| 1 | 8/16/2018 | 10/19/2018 | 500 | C | $0.25 | -$0.05 | $0.18 | -$0.72 |
| 2 | 8/16/2018 | 11/16/2018 | 460 | C | $1.07 | -$0.08 | $0.71 | -$4.19 |
| 3 | 8/15/2018 | 11/16/2018 | 500 | C | $0.45 | -$0.13 | $0.32 | -$2.56 |

| # | Date | Expiration | Strike | Option Type | Last Traded Price | Inflation/(Deflation) | | |
|---|------|-----------|--------|-------------|-------------------|-----------------------|---|---|
| | | | | | | Original Methodology | Second Methodology | Third Methodology |
| 4 | 8/16/2018 | 12/21/2018 | 460 | C | $1.70 | -$0.29 | $0.93 | -$6.38 |
| 5 | 8/15/2018 | 12/21/2018 | 500 | C | $0.80 | -$0.33 | $0.56 | -$4.27 |
| 6 | 8/16/2018 | 12/21/2018 | 500 | C | $0.56 | -$0.58 | $0.30 | -$4.43 |
| 7 | 8/16/2018 | 1/18/2019 | 460 | C | $2.30 | -$0.48 | $1.13 | -$8.08 |
| 8 | 8/15/2018 | 1/18/2019 | 500 | C | $1.00 | -$0.45 | $0.49 | -$5.86 |
| 9 | 8/16/2018 | 1/18/2019 | 500 | C | $1.00 | -$0.80 | $0.55 | -$5.78 |
| 10 | 8/16/2018 | 2/15/2019 | 460 | C | $3.60 | -$0.47 | $1.46 | -$9.18 |
| 11 | 8/15/2018 | 2/15/2019 | 500 | C | $1.65 | -$0.61 | $0.86 | -$7.16 |
| 12 | 8/16/2018 | 2/15/2019 | 500 | C | $1.20 | -$0.88 | $0.41 | -$7.53 |
| 13 | 8/15/2018 | 3/15/2019 | 460 | C | $5.60 | -$0.24 | $2.45 | -$9.58 |
| 14 | 8/15/2018 | 3/15/2019 | 500 | C | $2.20 | -$0.83 | $0.99 | -$8.53 |
| 15 | 8/16/2018 | 3/15/2019 | 500 | C | $1.85 | -$1.10 | $0.83 | -$8.80 |
| 16 | 8/16/2018 | 6/21/2019 | 420 | C | $17.35 | -$0.50 | $3.45 | -$12.11 |
| 17 | 8/15/2018 | 6/21/2019 | 460 | C | $9.60 | -$0.73 | $2.48 | -$12.83 |
| 18 | 8/16/2018 | 6/21/2019 | 460 | C | $9.80 | -$1.44 | $2.79 | -$12.54 |
| 19 | 8/15/2018 | 6/21/2019 | 500 | C | $4.80 | -$1.41 | $1.45 | -$12.24 |
| 20 | 8/16/2018 | 6/21/2019 | 500 | C | $4.60 | -$1.93 | $1.42 | -$12.36 |
| 21 | 8/16/2018 | 8/16/2019 | 420 | C | $20.20 | -$0.98 | $2.77 | -$13.59 |
| 22 | 8/14/2018 | 8/16/2019 | 500 | C | $9.30 | -$0.43 | $3.78 | -$11.41 |
| 23 | 8/15/2018 | 8/16/2019 | 500 | C | $6.90 | -$1.87 | $2.04 | -$13.74 |
| 24 | 8/16/2018 | 8/16/2019 | 500 | C | $7.10 | -$2.46 | $1.47 | -$13.46 |
| 25 | 8/15/2018 | 1/17/2020 | 380 | C | $41.50 | -$0.15 | $3.92 | -$11.93 |
| 26 | 8/16/2018 | 1/17/2020 | 380 | C | $42.10 | -$0.41 | $3.65 | -$11.25 |
| 27 | 8/14/2018 | 1/17/2020 | 420 | C | $31.39 | -$0.53 | $7.67 | -$12.16 |
| 28 | 8/15/2018 | 1/17/2020 | 420 | C | $27.25 | -$1.97 | $3.53 | -$16.24 |
| 29 | 8/16/2018 | 1/17/2020 | 420 | C | $28.20 | -$1.96 | $3.42 | -$15.21 |
| 30 | 8/14/2018 | 1/17/2020 | 460 | C | $18.60 | -$2.29 | $4.30 | -$16.94 |
| 31 | 8/15/2018 | 1/17/2020 | 460 | C | $18.50 | -$3.16 | $2.75 | -$16.98 |
| 32 | 8/16/2018 | 1/17/2020 | 460 | C | $18.80 | -$2.98 | $1.85 | -$16.61 |

| # | Date | Expiration | Strike | Option Type | Last Traded Price | Inflation/(Deflation) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Original Methodology | Second Methodology | Third Methodology |
| 33 | 8/7/2018 | 1/17/2020 | 500 | C | $19.00 | -$2.18 | $11.90 | -$10.57 |
| 34 | 8/13/2018 | 1/17/2020 | 500 | C | $15.70 | -$0.33 | $6.40 | -$13.44 |
| 35 | 8/14/2018 | 1/17/2020 | 500 | C | $12.75 | -$3.41 | $3.90 | -$16.34 |
| 36 | 8/15/2018 | 1/17/2020 | 500 | C | $11.80 | -$3.87 | $1.86 | -$17.23 |
| 37 | 8/16/2018 | 1/17/2020 | 500 | C | $12.25 | -$3.58 | $1.51 | -$16.71 |

*1 Transaction Inflated Under the Second and Third Methodologies But Deflated Under the Original Methodology*

| # | Date | Expiration | Strike | Option Type | Last Traded Price | Original Methodology | Second Methodology | Third Methodology |
|---|---|---|---|---|---|---|---|---|
| 1 | 8/7/2018 | 8/16/2019 | 500 | C | $24.06 | -$0.22 | $19.64 | $2.81 |

*1 Transaction Inflated Under the Third Methodology But Deflated Under the Original and Second Methodologies*

| # | Date | Expiration | Strike | Option Type | Last Traded Price | Original Methodology | Second Methodology | Third Methodology |
|---|---|---|---|---|---|---|---|---|
| 1 | 8/16/2018 | 8/17/2018 | 300 | P | $0.12 | -$0.10 | -$1.78 | $0.02 |

*1 Transaction Inflated Under the Original and Third Methodologies But Deflated Under the Second Methodology*

| # | Date | Expiration | Strike | Option Type | Last Traded Price | Original Methodology | Second Methodology | Third Methodology |
|---|---|---|---|---|---|---|---|---|
| 1 | 8/10/2018 | 9/14/2018 | 500 | C | $0.14 | $0.37 | -$0.27 | $0.11 |

**Sources:** Hartzmark Report Backup, Hartzmark Supplemental Report Backup, CBOE.
**Notes:**
1. The Original Methodology results are obtained from the Hartzmark Report Backup.
2. The inflation/deflation from the Second Methodology are calculated as the Last Traded Price minus the price calculated from the Black-Scholes model, using the but-for stock price and the CBOE implied volatility at the time of the transaction as inputs.
3. The damages from the Third Methodology are obtained from the Hartzmark Supplemental Report Backup.

**EXHIBIT 8**
**Each of Plaintiff's Proposed Methodologies Identify Inconsistent Littleton Trades That Were Impacted**

| # | Transaction Time | Expiration | Strike | Option Type | Number of Contracts Bought (Sold) | Price | Total Amount Paid | Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Original Methodology | Second Methodology | Third Methodology | Alternative Third Methodology |
| *50 Transactions Damaged Under the Third and Alternative Third Methodologies But Not Under the Original and Second Methodologies* | | | | | | | | | | | |
| 1 | 8/8/2018 9:34 | 1/17/2020 | 500 | C | -50 | $16.25 | -$81,250 | -$10,567 | -$44,603 | $66,219 | $46,469 |
| 2 | 8/8/2018 9:36 | 6/21/2019 | 450 | C | -46 | $16.95 | -$77,987 | -$21,952 | -$50,779 | $35,427 | $23,254 |
| 3 | 8/8/2018 9:36 | 6/21/2019 | 450 | C | -2 | $16.65 | -$3,329 | -$954 | -$2,146 | $1,602 | $1,011 |
| 4 | 8/8/2018 9:36 | 6/21/2019 | 450 | C | -50 | $16.96 | -$84,822 | -$23,861 | -$55,248 | $38,454 | $25,276 |
| 5 | 8/8/2018 9:38 | 6/21/2019 | 450 | C | -50 | $17.00 | -$85,018 | -$23,861 | -$56,468 | $38,258 | $25,276 |
| 6 | 8/8/2018 9:38 | 6/21/2019 | 450 | C | -50 | $17.23 | -$86,169 | -$23,861 | -$57,619 | $37,107 | $25,276 |
| 7 | 8/8/2018 9:38 | 6/21/2019 | 450 | C | -50 | $17.39 | -$86,950 | -$23,861 | -$58,400 | $36,326 | $25,276 |
| 8 | 8/8/2018 9:38 | 6/21/2019 | 450 | C | -2 | $17.05 | -$3,410 | -$954 | -$2,268 | $1,521 | $1,011 |
| 9 | 8/8/2018 9:39 | 1/17/2020 | 450 | C | -48 | $27.49 | -$131,946 | -$26,236 | -$67,755 | $49,601 | $32,747 |
| 10 | 8/8/2018 9:39 | 1/17/2020 | 450 | C | -2 | $27.71 | -$5,541 | -$1,093 | -$2,866 | $2,023 | $1,364 |
| 11 | 8/8/2018 9:39 | 1/17/2020 | 450 | C | -50 | $26.42 | -$132,100 | -$27,329 | -$65,234 | $57,012 | $34,112 |
| 12 | 8/8/2018 9:39 | 1/17/2020 | 500 | C | -50 | $17.25 | -$86,250 | -$10,567 | -$49,516 | $61,219 | $46,469 |
| 13 | 8/8/2018 9:40 | 1/17/2020 | 450 | C | -50 | $27.67 | -$138,348 | -$27,329 | -$70,145 | $50,764 | $34,112 |
| 14 | 8/8/2018 9:41 | 1/17/2020 | 450 | C | -50 | $27.55 | -$137,740 | -$27,329 | -$69,186 | $51,372 | $34,112 |
| 15 | 8/8/2018 9:41 | 1/17/2020 | 450 | C | -15 | $28.13 | -$42,197 | -$8,199 | -$21,631 | $14,537 | $10,234 |
| 16 | 8/8/2018 9:42 | 1/17/2020 | 450 | C | -41 | $29.02 | -$118,984 | -$22,410 | -$57,284 | $36,088 | $27,972 |
| 17 | 8/8/2018 9:43 | 1/17/2020 | 500 | C | -50 | $17.25 | -$86,250 | -$10,567 | -$48,773 | $61,219 | $46,469 |
| 18 | 8/8/2018 9:44 | 1/17/2020 | 450 | C | -9 | $29.78 | -$26,800 | -$4,919 | -$14,271 | $7,240 | $6,140 |
| 19 | 8/8/2018 9:44 | 1/17/2020 | 450 | C | -1 | $29.65 | -$2,965 | -$547 | -$1,573 | $817 | $682 |
| 20 | 8/8/2018 9:45 | 1/17/2020 | 450 | C | -24 | $28.79 | -$69,087 | -$13,118 | -$34,771 | $21,687 | $16,374 |

| # | Transaction Time | Expiration | Strike | Option Type | Number of Contracts Bought (Sold) | Price | Total Amount Paid | Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Original Methodology | Second Methodology | Third Methodology | Alternative Third Methodology |
| 21 | 8/8/2018 9:45 | 1/17/2020 | 450 | C | -10 | $28.86 | -$28,860 | -$5,466 | -$14,562 | $8,962 | $6,822 |
| 22 | 8/8/2018 9:45 | 1/17/2020 | 500 | C | -50 | $17.25 | -$86,250 | -$10,567 | -$49,472 | $61,219 | $46,469 |
| 23 | 8/8/2018 9:47 | 1/17/2020 | 450 | C | -50 | $28.73 | -$143,626 | -$27,329 | -$72,252 | $45,486 | $34,112 |
| 24 | 8/8/2018 9:47 | 1/17/2020 | 450 | C | -50 | $29.24 | -$146,179 | -$27,329 | -$74,805 | $42,933 | $34,112 |
| 25 | 8/8/2018 9:47 | 1/17/2020 | 500 | C | -50 | $17.50 | -$87,500 | -$10,567 | -$50,461 | $59,969 | $46,469 |
| 26 | 8/8/2018 9:48 | 1/17/2020 | 450 | C | -50 | $29.62 | -$148,089 | -$27,329 | -$79,652 | $41,023 | $34,112 |
| 27 | 8/8/2018 9:48 | 1/17/2020 | 450 | C | -10 | $29.73 | -$29,732 | -$5,466 | -$16,045 | $8,090 | $6,822 |
| 28 | 8/8/2018 9:49 | 1/17/2020 | 450 | C | -37 | $29.63 | -$109,615 | -$20,224 | -$58,062 | $30,328 | $25,243 |
| 29 | 8/8/2018 9:50 | 1/17/2020 | 450 | C | -3 | $29.07 | -$8,721 | -$1,640 | -$4,765 | $2,626 | $2,047 |
| 30 | 8/8/2018 12:59 | 6/21/2019 | 500 | C | -25 | $9.10 | -$22,750 | -$3,938 | -$15,610 | $21,220 | $21,095 |
| 31 | 8/8/2018 12:59 | 6/21/2019 | 500 | C | -25 | $9.08 | -$22,700 | -$3,938 | -$15,560 | $21,270 | $21,095 |
| 32 | 8/9/2018 13:55 | 1/17/2020 | 400 | C | -25 | $45.88 | -$114,700 | -$23,017 | -$24,639 | $6,881 | $4,856 |
| 33 | 8/9/2018 13:56 | 1/17/2020 | 400 | C | -25 | $46.55 | -$116,375 | -$23,017 | -$27,342 | $5,206 | $4,856 |
| 34 | 8/9/2018 13:59 | 1/17/2020 | 400 | C | -25 | $46.50 | -$116,250 | -$23,017 | -$26,336 | $5,331 | $4,856 |
| 35 | 8/9/2018 14:00 | 1/17/2020 | 400 | C | -10 | $46.45 | -$46,450 | -$9,207 | -$10,984 | $2,182 | $1,942 |
| 36 | 8/9/2018 14:00 | 1/17/2020 | 400 | C | -9 | $46.43 | -$41,789 | -$8,286 | -$9,869 | $1,980 | $1,748 |
| 37 | 8/9/2018 14:03 | 6/21/2019 | 500 | C | -25 | $9.15 | -$22,875 | -$9,068 | -$10,082 | $20,898 | $20,398 |
| 38 | 8/9/2018 14:03 | 6/21/2019 | 500 | C | -25 | $9.35 | -$23,375 | -$9,068 | -$10,582 | $20,398 | $20,398 |
| 39 | 8/9/2018 14:04 | 1/17/2020 | 400 | C | -15 | $46.30 | -$69,450 | -$13,810 | -$16,251 | $3,498 | $2,913 |
| 40 | 8/9/2018 14:04 | 1/17/2020 | 400 | C | -13 | $46.40 | -$60,320 | -$11,969 | -$14,214 | $2,902 | $2,525 |
| 41 | 8/9/2018 14:06 | 1/17/2020 | 400 | C | -3 | $46.30 | -$13,890 | -$2,762 | -$2,911 | $700 | $583 |
| 42 | 8/9/2018 14:11 | 1/17/2020 | 550 | C | -25 | $12.50 | -$31,250 | -$5,319 | -$9,778 | $26,365 | $27,840 |
| 43 | 8/9/2018 14:11 | 1/17/2020 | 550 | C | -5 | $12.50 | -$6,250 | -$1,064 | -$1,956 | $5,273 | $5,568 |
| 44 | 8/9/2018 14:32 | 1/17/2020 | 550 | C | -25 | $12.25 | -$30,625 | -$5,319 | -$8,294 | $26,990 | $27,840 |
| 45 | 8/9/2018 14:33 | 1/17/2020 | 550 | C | -25 | $12.25 | -$30,625 | -$5,319 | -$8,228 | $26,990 | $27,840 |

| # | Transaction Time | Expiration | Strike | Option Type | Number of Contracts Bought (Sold) | Price | Total Amount Paid | Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Original Methodology | Second Methodology | Third Methodology | Alternative Third Methodology |
| 46 | 8/9/2018 14:40 | 1/17/2020 | 600 | C | -10 | $9.15 | -$9,150 | -$1,007 | -$2,290 | $8,988 | $9,788 |
| 47 | 8/9/2018 14:43 | 1/17/2020 | 600 | C | -15 | $9.05 | -$13,575 | -$1,510 | -$3,996 | $13,633 | $14,683 |
| 48 | 8/9/2018 14:49 | 1/17/2020 | 600 | C | -25 | $9.50 | -$23,750 | -$2,517 | -$7,179 | $21,596 | $24,471 |
| 49 | 8/10/2018 10:01 | 1/17/2020 | 500 | C | -25 | $18.25 | -$45,625 | -$5,759 | -$12,435 | $27,720 | $32,095 |
| 50 | 8/10/2018 10:13 | 1/17/2020 | 500 | C | -25 | $18.25 | -$45,625 | -$5,759 | -$13,084 | $27,720 | $32,095 |

*46 Transactions Damaged Under the Original and Second Methodologies But Not Under the Third and Alternative Third Methodologies*

| # | Transaction Time | Expiration | Strike | Option Type | Number of Contracts Bought (Sold) | Price | Total Amount Paid | Original Methodology | Second Methodology | Third Methodology | Alternative Third Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/9/2018 14:00 | 1/17/2020 | 650 | C | 9 | $7.05 | $6,347 | $233 | $2,138 | -$6,566 | -$6,379 |
| 2 | 8/9/2018 14:04 | 1/17/2020 | 650 | C | 13 | $7.15 | $9,295 | $336 | $3,185 | -$9,357 | -$9,214 |
| 3 | 8/9/2018 14:06 | 1/17/2020 | 650 | C | 3 | $7.26 | $2,178 | $78 | $936 | -$2,126 | -$2,126 |
| 4 | 8/9/2018 14:45 | 1/17/2020 | 250 | P | -25 | $35.05 | -$87,625 | $37,342 | $11,500 | -$2,927 | -$3,052 |
| 5 | 8/10/2018 9:31 | 6/21/2019 | 500 | C | 25 | $9.49 | $23,720 | $8,223 | $10,996 | -$19,831 | -$21,026 |
| 6 | 8/10/2018 9:31 | 6/21/2019 | 500 | C | 19 | $9.41 | $17,881 | $6,250 | $8,211 | -$15,218 | -$15,980 |
| 7 | 8/10/2018 9:31 | 6/21/2019 | 500 | C | 25 | $9.49 | $23,732 | $8,223 | $11,008 | -$19,819 | -$21,026 |
| 8 | 8/10/2018 9:32 | 6/21/2019 | 500 | C | 5 | $9.48 | $4,740 | $1,645 | $2,161 | -$3,970 | -$4,205 |
| 9 | 8/10/2018 9:32 | 1/17/2020 | 400 | C | 25 | $47.09 | $117,728 | $20,266 | $27,562 | -$3,592 | -$15,695 |
| 10 | 8/10/2018 9:33 | 1/17/2020 | 400 | C | 25 | $47.32 | $118,299 | $20,266 | $28,426 | -$3,021 | -$15,695 |
| 11 | 8/10/2018 9:33 | 1/17/2020 | 400 | C | 25 | $47.16 | $117,912 | $20,266 | $28,039 | -$3,408 | -$15,695 |
| 12 | 8/10/2018 9:33 | 1/17/2020 | 400 | C | 25 | $46.93 | $117,316 | $20,266 | $27,443 | -$4,004 | -$15,695 |
| 13 | 8/10/2018 9:34 | 1/17/2020 | 400 | C | 25 | $47.58 | $118,951 | $20,266 | $29,005 | -$2,369 | -$15,695 |
| 14 | 8/10/2018 9:35 | 1/17/2020 | 400 | C | 25 | $46.55 | $116,375 | $20,266 | $26,466 | -$4,945 | -$15,695 |
| 15 | 8/10/2018 9:35 | 1/17/2020 | 400 | C | 25 | $46.54 | $116,344 | $20,266 | $26,435 | -$4,976 | -$15,695 |
| 16 | 8/10/2018 9:38 | 6/21/2019 | 500 | C | 25 | $9.81 | $24,526 | $8,223 | $10,156 | -$19,025 | -$21,026 |
| 17 | 8/10/2018 9:38 | 6/21/2019 | 550 | C | 25 | $4.80 | $12,000 | $4,214 | $3,821 | -$19,106 | -$17,156 |
| 18 | 8/10/2018 9:47 | 6/21/2019 | 500 | C | 26 | $10.18 | $26,462 | $8,552 | $11,501 | -$18,831 | -$21,867 |

| # | Transaction Time | Expiration | Strike | Option Type | Number of Contracts Bought (Sold) | Price | Total Amount Paid | Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Original Methodology | Second Methodology | Third Methodology | Alternative Third Methodology |
| 19 | 8/10/2018 9:48 | 6/21/2019 | 500 | C | 25 | $10.21 | $25,523 | $8,223 | $11,168 | -$18,028 | -$21,026 |
| 20 | 8/10/2018 9:48 | 6/21/2019 | 500 | C | 25 | $10.20 | $25,498 | $8,223 | $11,143 | -$18,053 | -$21,026 |
| 21 | 8/10/2018 9:48 | 6/21/2019 | 500 | C | 25 | $10.19 | $25,468 | $8,223 | $11,113 | -$18,083 | -$21,026 |
| 22 | 8/10/2018 9:52 | 6/21/2019 | 550 | C | 25 | $5.26 | $13,138 | $4,214 | $6,562 | -$17,968 | -$17,156 |
| 23 | 8/10/2018 9:55 | 1/17/2020 | 400 | C | 25 | $46.09 | $115,236 | $20,266 | $24,960 | -$6,084 | -$15,695 |
| 24 | 8/10/2018 9:59 | 6/21/2019 | 550 | C | 25 | $5.58 | $13,962 | $4,214 | $6,382 | -$17,144 | -$17,156 |
| 25 | 8/10/2018 9:59 | 6/21/2019 | 550 | C | 25 | $5.58 | $13,941 | $4,214 | $6,361 | -$17,165 | -$17,156 |
| 26 | 8/15/2018 9:34 | 1/17/2020 | 350 | C | 25 | $58.44 | $146,095 | $4,217 | $20,835 | -$9,959 | -$18,179 |
| 27 | 8/15/2018 9:35 | 1/17/2020 | 350 | C | 2 | $58.25 | $11,649 | $337 | $1,702 | -$835 | -$1,454 |
| 28 | 8/15/2018 9:35 | 1/17/2020 | 350 | C | 11 | $57.98 | $63,773 | $1,855 | $9,067 | -$4,891 | -$7,999 |
| 29 | 8/15/2018 9:37 | 1/17/2020 | 350 | C | 12 | $56.34 | $67,611 | $2,024 | $9,269 | -$7,295 | -$8,726 |
| 30 | 8/15/2018 9:38 | 1/17/2020 | 350 | C | 9 | $56.78 | $51,104 | $1,518 | $6,679 | -$5,075 | -$6,544 |
| 31 | 8/15/2018 9:40 | 1/17/2020 | 350 | C | 4 | $55.01 | $22,004 | $675 | $2,658 | -$2,965 | -$2,909 |
| 32 | 8/15/2018 9:40 | 1/17/2020 | 350 | C | 5 | $56.10 | $28,048 | $843 | $3,865 | -$3,163 | -$3,636 |
| 33 | 8/15/2018 9:41 | 1/17/2020 | 350 | C | 1 | $54.81 | $5,481 | $169 | $474 | -$761 | -$727 |
| 34 | 8/15/2018 9:41 | 1/17/2020 | 350 | C | 2 | $56.05 | $11,210 | $337 | $1,195 | -$1,274 | -$1,454 |
| 35 | 8/15/2018 9:41 | 1/17/2020 | 350 | C | 4 | $55.87 | $22,349 | $675 | $2,319 | -$2,620 | -$2,909 |
| 36 | 8/15/2018 9:43 | 1/17/2020 | 350 | C | 19 | $55.14 | $104,772 | $3,205 | $12,454 | -$13,829 | -$13,816 |
| 37 | 8/15/2018 9:46 | 1/17/2020 | 350 | C | 6 | $54.97 | $32,984 | $1,012 | $3,501 | -$4,469 | -$4,363 |
| 38 | 8/15/2018 9:48 | 1/17/2020 | 350 | C | 11 | $54.95 | $60,444 | $1,855 | $6,326 | -$8,220 | -$7,999 |
| 39 | 8/15/2018 9:56 | 1/17/2020 | 350 | C | 14 | $55.24 | $77,340 | $2,361 | $7,694 | -$10,050 | -$10,180 |
| 40 | 8/15/2018 10:51 | 1/17/2020 | 350 | C | 25 | $52.46 | $131,151 | $4,217 | $10,274 | -$24,903 | -$18,179 |
| 41 | 8/15/2018 10:56 | 1/17/2020 | 350 | C | 1 | $52.48 | $5,248 | $169 | $374 | -$994 | -$727 |
| 42 | 8/15/2018 11:04 | 1/17/2020 | 350 | C | 25 | $52.03 | $130,075 | $4,217 | $8,009 | -$25,979 | -$18,179 |
| 43 | 8/15/2018 11:17 | 1/17/2020 | 350 | C | 24 | $52.70 | $126,469 | $4,048 | $9,857 | -$23,343 | -$17,451 |

| # | Transaction Time | Expiration | Strike | Option Type | Number of Contracts Bought (Sold) | Price | Total Amount Paid | Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Original Methodology | Second Methodology | Third Methodology | Alternative Third Methodology |
| 44 | 8/15/2018 11:17 | 1/17/2020 | 350 | C | 24 | $52.69 | $126,444 | $4,048 | $9,832 | -$23,367 | -$17,451 |
| 45 | 8/15/2018 11:53 | 1/17/2020 | 350 | C | 1 | $52.70 | $5,270 | $169 | $307 | -$972 | -$727 |
| 46 | 8/15/2018 12:23 | 1/17/2020 | 350 | C | 25 | $56.30 | $140,759 | $4,217 | $17,653 | -$15,295 | -$18,179 |

*38 Damaged Under the Original, Third, and Alternative Third Methodologies But Not Under the Second Methodology*

| # | Transaction Time | Expiration | Strike | Option Type | Number of Contracts Bought (Sold) | Price | Total Amount Paid | Original Methodology | Second Methodology | Third Methodology | Alternative Third Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/7/2018 13:06 | 6/21/2019 | 550 | C | -14 | $11.65 | -$16,310 | $1,859 | -$8,484 | $1,408 | $2,318 |
| 2 | 8/7/2018 13:06 | 6/21/2019 | 550 | C | -5 | $11.25 | -$5,625 | $664 | -$2,830 | $703 | $828 |
| 3 | 8/7/2018 13:07 | 6/21/2019 | 550 | C | -18 | $11.06 | -$19,913 | $2,391 | -$10,779 | $2,867 | $2,980 |
| 4 | 8/7/2018 13:07 | 6/21/2019 | 550 | C | -6 | $11.25 | -$6,750 | $797 | -$3,705 | $843 | $993 |
| 5 | 8/7/2018 13:07 | 6/21/2019 | 550 | C | -5 | $11.20 | -$5,600 | $664 | -$3,063 | $728 | $828 |
| 6 | 8/7/2018 13:08 | 6/21/2019 | 550 | C | -13 | $11.00 | -$14,300 | $1,727 | -$7,928 | $2,152 | $2,152 |
| 7 | 8/7/2018 13:08 | 6/21/2019 | 550 | C | -10 | $11.10 | -$11,100 | $1,328 | -$6,199 | $1,555 | $1,655 |
| 8 | 8/7/2018 13:08 | 6/21/2019 | 550 | C | -4 | $11.05 | -$4,420 | $531 | -$2,460 | $642 | $662 |
| 9 | 8/7/2018 13:08 | 6/21/2019 | 550 | C | -2 | $10.95 | -$2,190 | $266 | -$1,210 | $341 | $331 |
| 10 | 8/7/2018 13:08 | 6/21/2019 | 550 | C | -2 | $11.05 | -$2,210 | $266 | -$1,230 | $321 | $331 |
| 11 | 8/7/2018 13:08 | 6/21/2019 | 550 | C | -1 | $10.95 | -$1,095 | $133 | -$605 | $171 | $166 |
| 12 | 8/13/2018 9:36 | 1/17/2020 | 550 | C | -10 | $9.58 | -$9,580 | $1,720 | -$4,760 | $13,203 | $11,283 |
| 13 | 8/13/2018 9:42 | 1/17/2020 | 550 | C | -10 | $9.95 | -$9,950 | $1,720 | -$4,595 | $12,833 | $11,283 |
| 14 | 8/13/2018 14:21 | 1/17/2020 | 550 | C | -5 | $9.40 | -$4,700 | $860 | -$1,956 | $6,691 | $5,641 |
| 15 | 8/14/2018 15:45 | 1/17/2020 | 500 | C | -10 | $12.75 | -$12,750 | $3,412 | -$3,264 | $16,339 | $16,339 |
| 16 | 8/14/2018 15:45 | 1/17/2020 | 500 | C | -10 | $12.75 | -$12,750 | $3,412 | -$3,264 | $16,339 | $16,339 |
| 17 | 8/14/2018 15:46 | 1/17/2020 | 500 | C | -5 | $12.75 | -$6,375 | $1,706 | -$1,661 | $8,169 | $8,169 |
| 18 | 8/15/2018 9:34 | 1/17/2020 | 400 | C | -50 | $34.41 | -$172,067 | $5,728 | -$24,170 | $68,887 | $69,454 |
| 19 | 8/15/2018 9:35 | 1/17/2020 | 400 | C | -22 | $35.66 | -$78,460 | $2,520 | -$13,669 | $27,560 | $30,560 |
| 20 | 8/15/2018 9:35 | 1/17/2020 | 400 | C | -4 | $35.29 | -$14,117 | $458 | -$2,337 | $5,159 | $5,556 |

| # | Transaction Time | Expiration | Strike | Option Type | Number of Contracts Bought (Sold) | Price | Total Amount Paid | Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Original Methodology | Second Methodology | Third Methodology | Alternative Third Methodology |
| 21 | 8/15/2018 9:37 | 1/17/2020 | 400 | C | -24 | $34.57 | -$82,968 | $2,750 | -$12,253 | $32,690 | $33,338 |
| 22 | 8/15/2018 9:38 | 1/17/2020 | 400 | C | -18 | $34.04 | -$61,280 | $2,062 | -$10,354 | $25,464 | $25,003 |
| 23 | 8/15/2018 9:40 | 1/17/2020 | 400 | C | -10 | $33.33 | -$33,326 | $1,146 | -$4,663 | $14,865 | $13,891 |
| 24 | 8/15/2018 9:40 | 1/17/2020 | 400 | C | -8 | $32.70 | -$26,156 | $917 | -$3,225 | $12,397 | $11,113 |
| 25 | 8/15/2018 9:41 | 1/17/2020 | 400 | C | -8 | $33.10 | -$26,482 | $917 | -$3,346 | $12,071 | $11,113 |
| 26 | 8/15/2018 9:41 | 1/17/2020 | 400 | C | -4 | $33.05 | -$13,220 | $458 | -$1,652 | $6,056 | $5,556 |
| 27 | 8/15/2018 9:41 | 1/17/2020 | 400 | C | -2 | $33.25 | -$6,650 | $229 | -$866 | $2,988 | $2,778 |
| 28 | 8/15/2018 9:43 | 1/17/2020 | 400 | C | -38 | $32.63 | -$123,987 | $4,354 | -$14,361 | $59,138 | $52,785 |
| 29 | 8/15/2018 9:46 | 1/17/2020 | 400 | C | -12 | $32.56 | -$39,076 | $1,375 | -$4,268 | $18,753 | $16,669 |
| 30 | 8/15/2018 9:48 | 1/17/2020 | 400 | C | -22 | $33.20 | -$73,037 | $2,520 | -$9,191 | $32,983 | $30,560 |
| 31 | 8/15/2018 9:56 | 1/17/2020 | 400 | C | -28 | $32.89 | -$92,078 | $3,208 | -$10,018 | $42,856 | $38,894 |
| 32 | 8/15/2018 10:51 | 1/17/2020 | 400 | C | -50 | $31.82 | -$159,095 | $5,728 | -$11,628 | $81,859 | $69,454 |
| 33 | 8/15/2018 10:56 | 1/17/2020 | 400 | C | -2 | $31.52 | -$6,304 | $229 | -$362 | $3,334 | $2,778 |
| 34 | 8/15/2018 11:04 | 1/17/2020 | 400 | C | -50 | $31.88 | -$159,375 | $5,728 | -$10,402 | $81,579 | $69,454 |
| 35 | 8/15/2018 11:17 | 1/17/2020 | 400 | C | -24 | $32.10 | -$77,037 | $2,750 | -$5,151 | $38,621 | $33,338 |
| 36 | 8/15/2018 11:17 | 1/17/2020 | 400 | C | -24 | $32.10 | -$77,045 | $2,750 | -$5,159 | $38,613 | $33,338 |
| 37 | 8/15/2018 12:23 | 1/17/2020 | 400 | C | -25 | $34.08 | -$85,207 | $2,864 | -$11,509 | $35,270 | $34,727 |
| 38 | 8/16/2018 14:28 | 1/17/2020 | 400 | C | -25 | $33.95 | -$84,886 | $3,148 | -$8,745 | $35,401 | $34,287 |

*23 Transactions Damaged Under the Second Methodology But Not Under the Original, Third, and Alternative Third Methodologies*

| # | Transaction Time | Expiration | Strike | Option Type | Number of Contracts Bought (Sold) | Price | Total Amount Paid | Original Methodology | Second Methodology | Third Methodology | Alternative Third Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/8/2018 12:48 | 1/17/2020 | 600 | C | 10 | $7.25 | $7,254 | -$1,408 | $4,274 | -$10,940 | -$9,344 |
| 2 | 8/8/2018 12:48 | 1/17/2020 | 600 | C | 25 | $7.28 | $18,210 | -$3,519 | $10,759 | -$27,274 | -$23,359 |
| 3 | 8/8/2018 12:49 | 1/17/2020 | 600 | C | 1 | $7.58 | $758 | -$141 | $430 | -$1,061 | -$934 |
| 4 | 8/8/2018 12:50 | 1/17/2020 | 600 | C | 2 | $7.58 | $1,515 | -$282 | $857 | -$2,124 | -$1,869 |
| 5 | 8/8/2018 12:50 | 1/17/2020 | 600 | C | 24 | $7.82 | $18,767 | -$3,378 | $10,875 | -$24,898 | -$22,425 |

| # | Transaction Time | Expiration | Strike | Option Type | Number of Contracts Bought (Sold) | Price | Total Amount Paid | Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Original Methodology | Second Methodology | Third Methodology | Alternative Third Methodology |
| 6 | 8/8/2018 12:50 | 1/17/2020 | 600 | C | 25 | $8.02 | $20,059 | -$3,519 | $11,838 | -$25,425 | -$23,359 |
| 7 | 8/8/2018 12:51 | 1/17/2020 | 600 | C | 9 | $8.48 | $7,635 | -$1,267 | $4,675 | -$8,739 | -$8,409 |
| 8 | 8/8/2018 12:51 | 1/17/2020 | 600 | C | 16 | $7.60 | $12,163 | -$2,252 | $6,901 | -$16,947 | -$14,950 |
| 9 | 8/8/2018 12:52 | 1/17/2020 | 600 | C | 1 | $8.50 | $850 | -$141 | $504 | -$969 | -$934 |
| 10 | 8/8/2018 12:52 | 1/17/2020 | 600 | C | 1 | $7.47 | $747 | -$141 | $401 | -$1,072 | -$934 |
| 11 | 8/8/2018 12:52 | 1/17/2020 | 600 | C | 8 | $8.25 | $6,600 | -$1,126 | $3,835 | -$7,955 | -$7,475 |
| 12 | 8/8/2018 12:52 | 1/17/2020 | 600 | C | 10 | $7.58 | $7,584 | -$1,408 | $4,127 | -$10,610 | -$9,344 |
| 13 | 8/8/2018 12:52 | 1/17/2020 | 600 | C | 11 | $8.43 | $9,268 | -$1,548 | $5,466 | -$10,745 | -$10,278 |
| 14 | 8/8/2018 12:53 | 1/17/2020 | 600 | C | 7 | $7.34 | $5,137 | -$985 | $2,992 | -$7,599 | -$6,541 |
| 15 | 8/8/2018 12:54 | 1/17/2020 | 600 | C | 25 | $7.90 | $19,750 | -$3,519 | $11,913 | -$25,734 | -$23,359 |
| 16 | 8/8/2018 12:54 | 1/17/2020 | 600 | C | 25 | $7.83 | $19,575 | -$3,519 | $11,738 | -$25,909 | -$23,359 |
| 17 | 8/8/2018 13:03 | 1/17/2020 | 600 | C | 25 | $7.73 | $19,335 | -$3,519 | $10,465 | -$26,149 | -$23,359 |
| 18 | 8/8/2018 13:03 | 1/17/2020 | 600 | C | 25 | $7.70 | $19,250 | -$3,519 | $10,380 | -$26,234 | -$23,359 |
| 19 | 8/15/2018 9:33 | 1/17/2020 | 650 | C | 25 | $4.25 | $10,625 | -$10,274 | $170 | -$24,524 | -$25,149 |
| 20 | 8/15/2018 9:35 | 1/17/2020 | 650 | C | 15 | $4.25 | $6,375 | -$6,164 | $161 | -$14,715 | -$15,090 |
| 21 | 8/15/2018 9:43 | 1/17/2020 | 650 | C | 10 | $4.30 | $4,300 | -$4,110 | $295 | -$9,760 | -$10,060 |
| 22 | 8/15/2018 11:52 | 1/17/2020 | 650 | C | 25 | $4.15 | $10,375 | -$10,274 | $1,030 | -$24,774 | -$25,149 |
| 23 | 8/16/2018 14:28 | 1/17/2020 | 650 | C | 25 | $4.13 | $10,329 | -$9,353 | $1,457 | -$24,698 | -$24,702 |

*6 Transactions Damaged Under the Third Methodology But Not Under the Original, Second, and Alternative Third Methodologies*

| # | Transaction Time | Expiration | Strike | Option Type | Number of Contracts Bought (Sold) | Price | Total Amount Paid | Original Methodology | Second Methodology | Third Methodology | Alternative Third Methodology |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/10/2018 9:33 | 6/21/2019 | 400 | C | -25 | $34.39 | -$85,982 | -$23,724 | -$27,279 | $11 | -$857 |
| 2 | 8/10/2018 9:35 | 6/21/2019 | 400 | C | -25 | $34.01 | -$85,015 | -$23,724 | -$27,468 | $978 | -$857 |
| 3 | 8/10/2018 9:35 | 6/21/2019 | 400 | C | -25 | $34.02 | -$85,051 | -$23,724 | -$27,504 | $942 | -$857 |
| 4 | 8/10/2018 9:38 | 6/21/2019 | 400 | C | -25 | $33.99 | -$84,981 | -$23,724 | -$26,493 | $1,012 | -$857 |
| 5 | 8/10/2018 9:39 | 6/21/2019 | 400 | C | -25 | $33.28 | -$83,200 | -$23,724 | -$25,572 | $2,793 | -$857 |

| # | Transaction Time | Expiration | Strike | Option Type | Number of Contracts Bought (Sold) | Price | Total Amount Paid | Damages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Original Methodology | Second Methodology | Third Methodology | Alternative Third Methodology |
| 6 | 8/10/2018 9:55 | 6/21/2019 | 400 | C | -25 | $33.86 | -$84,641 | -$23,724 | -$25,210 | $1,352 | -$857 |
| *5 Transactions Damaged Under the Original, Second, and Alternative Third Methodologies But Not Under the Third Methodology* | | | | | | | | | | | |
| 1 | 8/8/2018 9:39 | 1/17/2020 | 400 | C | 50 | $46.98 | $234,900 | $51,642 | $109,522 | -$8,640 | $760 |
| 2 | 8/8/2018 9:39 | 1/17/2020 | 400 | C | 2 | $48.27 | $9,653 | $2,066 | $4,638 | -$89 | $30 |
| 3 | 8/8/2018 9:39 | 1/17/2020 | 400 | C | 48 | $48.21 | $231,390 | $49,576 | $111,028 | -$2,408 | $730 |
| 4 | 8/8/2018 9:40 | 1/17/2020 | 400 | C | 50 | $48.42 | $242,098 | $51,642 | $106,982 | -$1,442 | $760 |
| 5 | 8/8/2018 9:41 | 1/17/2020 | 400 | C | 50 | $48.25 | $241,240 | $51,642 | $107,194 | -$2,300 | $760 |
| *4 Transactions Damaged Under the Alternative Third Methodology But Not Under the Original, Second, and Third Methodologies* | | | | | | | | | | | |
| 1 | 8/7/2018 13:02 | 6/21/2019 | 500 | C | -25 | $19.60 | -$49,000 | -$1,520 | -$19,470 | -$4,821 | $21,679 |
| 2 | 8/7/2018 13:02 | 6/21/2019 | 500 | C | -25 | $20.13 | -$50,325 | -$1,520 | -$20,795 | -$6,146 | $21,679 |
| 3 | 8/7/2018 13:03 | 6/21/2019 | 500 | C | -25 | $19.43 | -$48,575 | -$1,520 | -$22,552 | -$4,396 | $21,679 |
| 4 | 8/7/2018 13:03 | 6/21/2019 | 500 | C | -25 | $19.55 | -$48,875 | -$1,520 | -$22,852 | -$4,696 | $21,679 |
| *2 Transactions Damaged Under the Original and Alternative Third Methodologies But Not Under the Second and Third Methodologies* | | | | | | | | | | | |
| 1 | 8/7/2018 13:04 | 6/21/2019 | 550 | C | -19 | $12.90 | -$24,510 | $2,523 | -$11,404 | -$465 | $3,145 |
| 2 | 8/7/2018 13:05 | 6/21/2019 | 550 | C | -1 | $12.80 | -$1,280 | $133 | -$690 | -$14 | $166 |
| *1 Transaction Damaged Under the Original, Second, and Third Methodologies But Not Under the Alternative Third Methodology* | | | | | | | | | | | |
| 1 | 8/15/2018 9:31 | 1/17/2020 | 250 | P | -25 | $32.75 | -$81,875 | $36,785 | $7,352 | $2,096 | -$3,529 |

**Sources:** LITTLETON_00000001, LITTLETON_00000002, CBOE Data, Backup to Hartzmark Report, Backup to Hartzmark Supplemental Report.